WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors
and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

---------------------------------------------------------x

### AMENDED CERTIFICATE OF NO OBJECTION PURSUANT TO
### 28 U.S.C. § 1746 REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO
### PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS)

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Pursuant to 28 U.S.C. § 1746, and in accordance with this Court's case management procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), the undersigned hereby certifies as follows:

1.      On August 6, 2019, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), filed the *Debtors' Second Omnibus Objection to Proofs of Claim (Reclassification as General Unsecured Claims)* (ECF No. 4776) (the "**Omnibus Objection**").

2.      In accordance with the Amended Case Management Order, the Debtors established a deadline for parties to file responses to the Omnibus Objection (the "**Response Deadline**"). The Response Deadline was set for August 27, 2019, at 4:00 p.m. (Prevailing Eastern Time). The Amended Case Management Order provides that pleadings may be granted without a hearing, provided that no objections or other responsive pleadings have been filed on, or prior to, the relevant response deadline and the attorney for the entity who filed the pleading complies with the relevant procedural and notice requirements.

3.      The Response Deadline has now passed and, to the best of my knowledge, with respect to the claims identified on **Exhibit 1** (the "**Reclassified Claims**") to the proposed order granting the relief requested in the Omnibus Objection annexed hereto as **Exhibit A** (the "**Proposed Order**"), no responsive pleadings to have been filed with the Court on the docket of the above-referenced cases in accordance with the procedures set forth in the Amended Case Management Order or served on counsel to the Debtors.

WEIL:\97227760\1\73217.0004

4.      Accordingly, the Debtors respectfully request that the Proposed Order be

entered in accordance with the procedures described in the Amended Case Management Order.

I declare that the foregoing is true and correct.

Dated:  October 22, 2019
        New York, New York

*/s/  Garrett A. Fail*
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for Debtors*
*and Debtors in Possession*

## Exhibit A

## Proposed Order

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------ x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |

------------------------------------------------------------ x

## ORDER GRANTING DEBTORS' SECOND OMNIBUS OBJECTION
## TO PROOFS OF CLAIM (RECLASSIFIED AS GENERAL UNSECURED CLAIMS)

Upon the *Debtors' Second Omnibus Objection to Proofs of Claim (Reclassified as General Unsecured Claims)*, filed August 6, 2019 (the "**Objection**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 3007 of the Federal Rules of Bankruptcy Procedures (the "**Bankruptcy Rules**"), for an order (i) reclassifying the asserted administrative expense, priority, or secured amounts of the Reclassified Claims, and (ii) granting related relief, as more fully set forth in the Objection; and the Court having jurisdiction to consider the Objection

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Objection.

and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and consideration of the Objection and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Bankruptcy Court pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having entered the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) (the "**Claims Procedures Order**"); and due and proper notice of the relief requested in the Objection having been provided in accordance with the Claims Procedures Order, and it appearing that no other or further notice need be provided in accordance with the Amended Case Management Order; and it appearing that other or further notice need be provided; and upon the record of all of the proceedings had before the Court; and the Court having found and determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and that the relief sought in the Objection is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1. The relief requested in the Objection is granted to the extent set forth herein.

2. Pursuant to section 502 of the Bankruptcy Code and Bankruptcy Rule 3007, each of the claims listed on **Exhibit 1** annexed hereto is hereby disallowed and expunged to the extent set forth on **Exhibit 1**.

3. The Debtors, the Debtors' claims and noticing agent, Prime Clerk, and the Clerk of this Bankruptcy Court are authorized to take all actions necessary or appropriate to give effect to this Order.

WEIL:\97227760\1\73217.0004

4.      This Court shall retain jurisdiction over the Debtors and the claimants

whose claims are subject to the Objection with respect to any matters related to or arising from the

Objection or the implementation of this Order.

5.      The terms and conditions of this Order are effective immediately upon

entry.


Dated:  _____, 2019
        White Plains, New York


_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

3

## Exhibit 1

**Debtors' Second Omnibus Objection to Claims**
**Exhibit 1 - Reclassified Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | **Schedule of 503(b)(9) Claims to be Reclassified*** | | | |
| 1. | 10 MANAGEMENT INCORPORATED, INC | 4521 | Sears Holdings Corporation | $38,985.00 | $38,985.00 | The Claim does not relate to the receipt of "goods". |
| 2. | 123Stores, Inc. | 15977 | Sears Holdings Corporation | $40,697.79 | $40,697.79 | The Claim does not relate to goods received "by the Debtors". |
| 3. | 4T DOOR SYSTEMS, INC. | 9085 | Sears Holdings Corporation | $1,288.75 | $1,288.75 | The Claim does not relate to the receipt of "goods". |
| 4. | 4T Door Systems, Inc. | 373 | Sears Holdings Corporation | $1,288.75 | $1,288.75 | The Claim does not relate to the receipt of "goods". |
| 5. | 888 Cool Fans | 7833 | Sears Holdings Corporation | $278.35 | $278.35 | The Claim does not relate to goods received "by the Debtors". |
| 6. | Ace Vacuums Online LLC | 8525 | Sears Holdings Corporation | $12,673.25 | $12,673.25 | The Claim does not relate to goods received "by the Debtors". |
| 7. | Adams, Aerin-Leigh | 15936 | Sears Home Improvement Products, Inc. | $5,411.00 | $5,411.00 | The Claim does not relate to the receipt of "goods". |
| 8. | Adams, Aerin-Leigh | 17740 | Sears Home Improvement Products, Inc. | $5,411.00 | $5,411.00 | The Claim does not relate to the receipt of "goods". |
| 9. | adMarketplace | 2660 | Sears Holdings Corporation | $20,808.00 | $20,808.00 | The Claim does not relate to the receipt of "goods". |
| 10. | adMarketplace, inc. | 10674 | Sears Holdings Corporation | $18,214.90 | $18,214.90 | The Claim does not relate to the receipt of "goods". |
| 11. | AGGRO PACIFIC HAWAII LLC | 7248 | Sears Holdings Corporation | $9,947.00 | $9,947.00 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 12. | AKDY IMPORTS LLC | 7848 | Sears Holdings Corporation | $30,315.99 | $30,315.99 | The Claim does not relate to goods received "by the Debtors". |
| 13. | ALIZAI ENTERPRISE INC | 4758 | Sears Holdings Corporation | $10,970.88 | $10,970.88 | The Claim does not relate to goods received "by the Debtors". |
| 14. | All American Door | 15188 | Sears Holdings Management Corporation | $3,787.40 | $3,787.40 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 15. | ALL AMERICAN TREE & LAWN | 11970 | Sears Holdings Corporation | $11,495.00 | $11,495.00 | The Claim does not relate to the receipt of "goods". |
| 16. | All American Tree & Lawn | 363 | Sears Holdings Corporation | $24,390.00 | $24,390.00 | The Claim does not relate to the receipt of "goods". |
| 17. | Allatin, Tara A | 14495 | Sears, Roebuck and Co. | $6,145.85 | $6,145.85 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 18. | ALS GROUP INC | 10844 | Sears Holdings Corporation | $1,286.95 | $1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 19. | ALS GROUP INC | 12417 | Sears Holdings Corporation | $1,764.18 | $1,764.18 | The Claim does not relate to goods received "by the Debtors". |
| 20. | Alvarez, Cesar L. | 14248 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 21. | AMAZONLOT LLC | 12451 | Sears Holdings Corporation | $107,779.27 | $107,779.27 | The Claim does not relate to goods received "by the Debtors". |
| 22. | Amazzonlot | 836 | Sears Holdings Corporation | $107,779.27 | $107,779.27 | The Claim does not relate to goods received "by the Debtors". |
| 25. | AMI Ventures Inc | 8540 | Sears Holdings Corporation | $161,118.57 | $161,118.57 | The Claim does not relate to goods received "by the Debtors". |

\* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

1

Debtors' Second Omnibus Objection to Claims                                                          In re: Sears Holdings Corporation, et al.
Exhibit 1 - Reclassified Claims                                                                               Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 28. | Ammana | 11521 | Sears Holdings Corporation | $3,908.72 | $3,908.72 | The Claim does not relate to goods received "by the Debtors". |
| 29. | Angione, Emilia I | 16698 | Sears Holdings Corporation | $6,551.55 | $6,551.55 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 30. | ANGOL, LESTER K | 16893 | Sears, Roebuck and Co. | $1,403.99 | $1,403.99 | The Claim does not relate to the receipt of "goods". |
| 31. | AR & EM RETAIL GROUP CORP | 9900 | Sears Holdings Corporation | $5,671.74 | $5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 32. | AR & EM Retail Group Corp | 11465 | Sears Holdings Corporation | $5,671.74 | $5,671.74 | The Claim does not relate to goods received "by the Debtors". |
| 33. | ARORA, AMIT | 18710 | Sears Home Improvement Products, Inc. | $4,000.00 | $4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 34. | ARROW GLOBAL ASSET DISPOSITION, INC. | 8679 | Sears Holdings Corporation | $28,260.18 | $28,260.18 | The Claim does not relate to goods received "by the Debtors". |
| 35. | AVANTI, LOUISA | 14313 | Sears Holdings Corporation | $37,000.00 | $37,000.00 | The Claim does not relate to the receipt of "goods". |
| 36. | AVANTI, LOUISA | 18374 | Sears Holdings Corporation | $37,000.00 | $37,000.00 | The Claim does not relate to the receipt of "goods". |
| 37. | BABYLON LIMITED | 12486 | Sears Holdings Corporation | $5,379.96 | $5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 38. | BABYLON LIMITED | 14397 | Sears Holdings Corporation | $5,379.96 | $5,379.96 | The Claim does not relate to goods received "by the Debtors". |
| 39. | BAR, ELI | 14920 | Sears Holdings Corporation | $67,482.59 | $67,482.59 | The Claim does not relate to goods received "by the Debtors". |
| 40. | BARNES, ROSEMARY | 18870 | Kmart Holding Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 41. | Barron, Kenneth and Diane | 9260 | Sears Holdings Corporation | $103.99 | $103.99 | The Claim does not relate to the receipt of "goods". |
| 42. | BATISTA, MILDRED | 14115 | Sears Holdings Corporation | $3,819.99 | $3,819.99 | The Claim does not relate to the receipt of "goods". |
| 43. | Batten & Company | 16025 | Sears Holdings Management Corporation | $10,762.50 | $10,762.50 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 44. | Battle, Jesse Richard | 18921 | Sears, Roebuck and Co. | $3,059.16 | $3,059.16 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 45. | BAUZELLE, VIRGINIA | 10809 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 46. | BBW BRANDS INC | 10725 | Sears Holdings Corporation | $1,286.95 | $1,286.95 | The Claim does not relate to goods received "by the Debtors". |
| 47. | Beauty Express Salons, Inc. | 16885 | Sears, Roebuck and Co. | $41,426.00 | $41,426.00 | The Claim does not relate to the receipt of "goods". |
| 48. | Bedz King LLC | 7593 | Sears Holdings Corporation | $4,215.87 | $4,215.87 | The Claim does not relate to goods received "by the Debtors". |
| 49. | Bennett, Jennifer | 16457 | Sears Home Improvement Products, Inc. | $8,694.80 | $8,694.80 | The Claim does not relate to the receipt of "goods". |
| 50. | Best Plumbing and Remodeling Inc | 5497 | Sears Holdings Corporation | $2,373.76 | $2,373.76 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.                                                          2

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| 51. | Beyove Limited | 12235 | Sears Holdings Corporation | $51,870.19 | $51,870.19 | The Claim does not relate to goods received "by the Debtors". |
| 53. | BHFO, Inc. | 7812 | Sears Holdings Corporation | $294.13 | $294.13 | The Claim does not relate to goods received "by the Debtors". |
| 54. | Black Bow Brands, Inc. | 8553 | Sears Holdings Corporation | $7,753.60 | $7,753.60 | The Claim does not relate to goods received "by the Debtors". |
| 55. | BLACK, BRIAN | 17339 | Sears Holdings Corporation | $35,000.00 | $35,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 56. | Blair Technology Group | 11297 | Sears Holdings Corporation | $16,268.89 | $16,268.89 | The Claim does not relate to goods received "by the Debtors". |
| 57. | BLASS, JAY | 1296 | Sears Home Improvement Products, Inc. | $312.50 | $312.50 | The Claim does not relate to the receipt of "goods". |
| 58. | BLASS, JAY | 1931 | Sears Home Improvement Products, Inc. | $135.50 | $135.50 | The Claim does not relate to the receipt of "goods". |
| 59. | BLEDSOE, TAMICHA | 13493 | Sears Holdings Corporation | $3,172.40 | $3,172.40 | The Claim does not relate to the receipt of "goods". |
| 60. | BLM Flooring Inc | 717 | Sears Home Improvement Products, Inc. | $3,997.35 | $3,997.35 | The Claim does not relate to the receipt of "goods". |
| 61. | Blue Nile Mills | 12193 | Sears Holdings Corporation | $15,945.67 | $15,945.67 | The Claim does not relate to goods received "by the Debtors". |
| 62. | BonJon LLC dba: Celebrity Tuxedos | 3097 | Sears Holdings Corporation | $4,322.00 | $4,322.00 | The Claim does not relate to the receipt of "goods". |
| 63. | BOSH ENTERPRISES INC | 18766 | Sears Holdings Corporation | $1,605.00 | $1,605.00 | The Claim does not relate to the receipt of "goods". |
| 64. | Bowers Tool LLC | 7133 | Sears Holdings Corporation | $1,822.61 | $1,822.61 | The Claim does not relate to goods received "by the Debtors". |
| 65. | Bowers Tool LLC | 12767 | Sears Holdings Corporation | $1,895.41 | $1,895.41 | The Claim does not relate to goods received "by the Debtors". |
| 66. | BPH LLC | 14147 | Sears Holdings Corporation | $624.36 | $624.36 | The Claim does not relate to goods received "by the Debtors". |
| 67. | BQBP ELECTRONICS INC | 11707 | Sears Holdings Corporation | $4,620.21 | $4,620.21 | The Claim does not relate to goods received "by the Debtors". |
| 68. | BRAGA, STEPHEN | 13432 | Sears Home Improvement Products, Inc. | $120.00 | $120.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 69. | BRAXTON, LORI | 11616 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 70. | BROOKS, DONALD R | 19432 | Sears Holdings Corporation | $6,200.00 | $6,200.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 71. | Brown, Ardree D. | 17029 | Sears Holdings Corporation | $18,512.50 | $18,512.50 | The Claim does not relate to the receipt of "goods". |
| 72. | BROWN, BRYAN | 11135 | Sears Holdings Corporation | $8,489.26 | $8,489.26 | The Claim does not relate to the receipt of "goods". |
| 73. | BUCKEYE BARGAIN BOX LLC | 12719 | Sears Holdings Corporation | $5,615.26 | $5,615.26 | The Claim does not relate to goods received "by the Debtors". |
| 74. | Buckeye Sweeping, Inc. | 1395 | Sears Holdings Corporation | $2,000.00 | $2,000.00 | The Claim does not relate to the receipt of "goods". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

3

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| | Schedule of 503(b)(9) Claims to be Reclassified* | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 75. | Buckeye Sweeping, Inc. | 2375 | Sears Holdings Corporation | $2,000.00 | $2,000.00 | The Claim does not relate to the receipt of "goods". |
| 76. | Buckley, Shirley | 9691 | Sears Home Improvement Products, Inc. | $5,643.96 | $5,643.96 | The Claim does not relate to the receipt of "goods". |
| 77. | BuilderDepot, Inc. | 3957 | Sears Holdings Corporation | $26,345.11 | $26,345.11 | The Claim does not relate to goods received "by the Debtors". |
| 78. | Burris, Sharon | 10851 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 79. | Bustamante, Eduardo | 9449 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 80. | Cain, Vanessa | 11545 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 81. | Cain, Vanessa | 11063 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 82. | CALTAGIRONE, REGINA | 18898 | Sears Holdings Corporation | $2,500.00 | $2,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 83. | CAMACHO, JOSE M | 14364 | Sears, Roebuck de Puerto Rico, Inc. | $14,170.60 | $14,170.60 | The Claim does not relate to the receipt of "goods". |
| 84. | Campbell, Benjamin T. | 7115 | Sears Holdings Corporation | $1,000.00 | $1,000.00 | The Claim does not relate to the receipt of "goods". |
| 85. | CASILLAS, LUIS I | 16327 | Sears, Roebuck and Co. | $5,600.00 | $5,600.00 | The Claim does not relate to the receipt of "goods". |
| 86. | Chahoud, Diala | 5698 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 87. | CHAMPION, JANICE | 12993 | Sears Holdings Corporation | $3,500.00 | $3,500.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 88. | Channel Marketing LLC D/B/A PowerSellerUSA | 8888 | Sears Holdings Corporation | $1,726.08 | $1,726.08 | The Claim does not relate to goods received "by the Debtors". |
| 89. | Chanx.com, Inc. | 108 | Sears Holdings Corporation | $5,497.64 | $5,497.64 | The Claim does not relate to goods received "by the Debtors". |
| 90. | Chic Home Design, LLC | 4919 | Sears Holdings Corporation | $11,256.90 | $11,256.90 | The Claim does not relate to goods received "by the Debtors". |
| 91. | Chic Home Design, LLC. | 4880 | Sears Holdings Corporation | $4,646.50 | $4,646.50 | The Claim does not relate to goods received "by the Debtors". |
| 92. | Chronostore | 1617 | Sears Holdings Corporation | $2,442.53 | $2,442.53 | The Claim does not relate to goods received "by the Debtors". |
| 93. | Chronostore | 8291 | Sears Holdings Corporation | $5,663.19 | $5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 94. | Chronostore | 15993 | Sears Holdings Corporation | $5,663.19 | $5,663.19 | The Claim does not relate to goods received "by the Debtors". |
| 95. | CLEMENTE, ROSA C. | 13205 | Sears Holdings Corporation | $1,000.00 | $1,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 96. | Clemons Business Group, LLC | 11508 | Sears Holdings Corporation | $24,189.12 | $24,189.12 | The Claim does not relate to goods received "by the Debtors". |
| 97. | Clemons Business Group, LLC dba 2Shop | 4286 | Sears Holdings Corporation | $24,189.12 | $24,189.12 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.

Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | **Schedule of 503(b)(9) Claims to be Reclassified*** | | | |
| 98. | Clickhere2shop, LLC | 10510 | Sears Holdings Corporation | $9,843.17 | $9,843.17 | The Claim does not relate to goods received "by the Debtors". |
| 99. | Collective Trading Inc | 11724 | Sears Holdings Corporation | $8,085.66 | $8,085.66 | The Claim does not relate to goods received "by the Debtors". |
| 100. | COLLINS, YVONNE | 14999 | Sears Holdings Corporation | $7,720.00 | $7,720.00 | The Claim does not relate to the receipt of "goods". |
| 101. | CONDES, SALLY | 18331 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 102. | COOPER, JO ANN | 11244 | Sears Holdings Corporation | $4,000.00 | $4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 103. | COSIMINI, RUTH | 12237 | Sears Holdings Corporation | $8,277.30 | $8,277.30 | The Claim does not relate to the receipt of "goods". |
| 104. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | $121,535.78 | $121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 105. | CPO Commerce, LLC. | 13925 | Sears Holdings Corporation | $121,535.78 | $121,535.78 | The Claim does not relate to goods received "by the Debtors". |
| 106. | CRABTREE, MICHAEL | 19156 | Sears Holdings Corporation | $11,217.01 | $11,217.01 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 107. | Crandoll, Yolanda | 10530 | Sears Holdings Corporation | $7,818.94 | $7,818.94 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 108. | Culley, Amy | 11945 | Sears Home Improvement Products, Inc. | $1,117.78 | $1,117.78 | The Claim does not relate to the receipt of "goods". |
| 109. | Cyber Pro Service Inc DBA Wags and Whiskers Gifts | 4043 | Sears Holdings Corporation | $953.47 | $953.47 | The Claim does not relate to goods received "by the Debtors". |
| 111. | Cyxtera Communications, LLC | 18688 | Sears Holdings Management Corporation | $150,063.71 | $150,063.71 | The Claim does not relate to the receipt of "goods". |
| 112. | DATS Trucking, Inc. | 4092 | StarWest, LLC | $180.67 | $180.67 | The Claim does not relate to the receipt of "goods". |
| 113. | Dave Mancia, duns # 1000338016 | 755 | Sears Holdings Corporation | $5,838.67 | $5,838.67 | The Claim does not relate to the receipt of "goods". |
| 114. | Day to Day Imports Inc. | 12426 | Sears Holdings Corporation | $16,108.88 | $16,108.88 | The Claim does not relate to goods received "by the Debtors". |
| 115. | Dazzilyn Limited | 12241 | Sears Holdings Corporation | $25,730.49 | $25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 116. | DAZZILYN LIMITED | 12431 | Sears Holdings Corporation | $25,730.49 | $25,730.49 | The Claim does not relate to goods received "by the Debtors". |
| 117. | Dearwear Limited | 12445 | Sears Holdings Corporation | $46,515.27 | $46,515.27 | The Claim does not relate to goods received "by the Debtors". |
| 118. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 16777 | Sears Holdings Corporation | $44,598.03 | $44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 119. | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 17425 | Sears Holdings Corporation | $44,598.03 | $44,598.03 | The Claim does not relate to goods received "by the Debtors". |
| 120. | Deep Blue Tackle LLC | 11328 | Sears Holdings Management Corporation | $506.61 | $506.61 | The Claim does not relate to goods received "by the Debtors". |
| 121. | DELGADO, CARMEN | 11795 | Sears Holdings Corporation | $9,000.00 | $9,000.00 | The Claim does not relate to the receipt of "goods". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | **Schedule of 503(b)(9) Claims to be Reclassified*** | | | |
| 122. | DEMARCO, KATHY | 11730 | Sears Home Improvement Products, Inc. | $14,447.46 | $14,447.46 | The Claim does not relate to the receipt of "goods". |
| 123. | Diamond and Gemstone Promotional Jewelry, Inc | 8478 | Sears Holdings Corporation | $4,924.49 | $4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 124. | Diamond and Gemstone Promotional Jewelry, Inc | 11257 | Sears Holdings Corporation | $4,924.49 | $4,924.49 | The Claim does not relate to goods received "by the Debtors". |
| 125. | Diamond Princess LLC | 8555 | Sears Holdings Corporation | $7,232.84 | $7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 126. | DIAMONDPRINCESS.COM LLC | 10485 | Sears Holdings Corporation | $7,232.84 | $7,232.84 | The Claim does not relate to goods received "by the Debtors". |
| 127. | Direct Advantage | 12257 | Sears Holdings Corporation | $2,963.32 | $2,963.32 | The Claim does not relate to goods received "by the Debtors". |
| 128. | Discount Filter Store | 8590 | Sears Holdings Corporation | $5,078.37 | $5,078.37 | The Claim does not relate to goods received "by the Debtors". |
| 129. | Dodds Bros. DBA 3 Alarm Fire & Safety | 3821 | Sears Holdings Corporation | $434.75 | $434.75 | The Claim relates to goods received by the Debtors outside the applicable 20-day window. |
| 130. | DREAMWAY TRADING LLC | 14725 | Sears Holdings Corporation | $1,139.54 | $1,139.54 | The Claim does not relate to goods received "by the Debtors". |
| 131. | DUARTE, RICARDO A | 18202 | Sears, Roebuck and Co. | $3,520.00 | $3,520.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 132. | Dukes, Roxie | 10101 | Sears Holdings Corporation | - | - | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 133. | Duquesne Light Company | 15235 | Sears, Roebuck and Co. | $6,412.35 | $6,412.35 | The Claim does not relate to the receipt of "goods". |
| 134. | Duquesne Light Company | 15489 | Kmart Corporation | $4,373.22 | $4,373.22 | The Claim does not relate to the receipt of "goods". |
| 135. | Duquesne Light Company | 15602 | Sears, Roebuck and Co. | $6,240.54 | $6,240.54 | The Claim does not relate to the receipt of "goods". |
| 136. | Duquesne Light Company | 15672 | Kmart Corporation | $302.96 | $302.96 | The Claim does not relate to the receipt of "goods". |
| 137. | Duquesne Light Company | 15697 | Kmart Corporation | $4,631.11 | $4,631.11 | The Claim does not relate to the receipt of "goods". |
| 138. | Duquesne Light Company | 15721 | Sears, Roebuck and Co. | $3,356.72 | $3,356.72 | The Claim does not relate to the receipt of "goods". |
| 139. | Duquesne Light Company | 15871 | Kmart Corporation | $447.60 | $447.60 | The Claim does not relate to the receipt of "goods". |
| 140. | Duquesne Light Company | 16066 | Kmart Corporation | $2,562.06 | $2,562.06 | The Claim does not relate to the receipt of "goods". |
| 141. | Duquesne Light Company | 16074 | Kmart Corporation | $4,538.59 | $4,538.59 | The Claim does not relate to the receipt of "goods". |
| 142. | Duquesne Light Company | 15681 | Kmart Corporation | $5,566.32 | $5,566.32 | The Claim does not relate to the receipt of "goods". |
| 143. | EASTHER LIMITED | 12455 | Sears Holdings Corporation | $58,116.73 | $58,116.73 | The Claim does not relate to goods received "by the Debtors". |
| 144. | ECCOTEMP SYSTEMS LLC | 9250 | Sears Holdings Corporation | $408.00 | $408.00 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| Schedule of 503(b)(9) Claims to be Reclassified* | | | | | | |
| 145. | edealszone | 1375 | Sears Holdings Corporation | $123,420.18 | $123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 146. | EDEALSZONE INC | 12459 | Sears Holdings Corporation | $123,420.18 | $123,420.18 | The Claim does not relate to goods received "by the Debtors". |
| 147. | ElectronicsPlus LLC | 2397 | Sears Holdings Corporation | $18,921.56 | $18,921.56 | The Claim does not relate to goods received "by the Debtors". |
| 148. | eLGeo Corp. | 4009 | Sears Holdings Corporation | $4,835.43 | $4,835.43 | The Claim does not relate to goods received "by the Debtors". |
| 150. | EMEG Inc. | 6283 | Sears Holdings Corporation | $200.46 | $200.46 | The Claim does not relate to goods received "by the Debtors". |
| 151. | Environmental Management Svces, Inc | 12923 | Sears, Roebuck and Co. | $2,564.64 | $2,564.64 | The Claim does not relate to the receipt of "goods". |
| 152. | ESPOSITO, ANGELA | 5334 | Sears Holdings Corporation | $444.70 | $444.70 | The Claim does not relate to goods received "by the Debtors". |
| 153. | etailz Inc. | 12649 | Sears Holdings Corporation | $9,934.26 | $9,934.26 | The Claim does not relate to goods received "by the Debtors". |
| 154. | EUBANKS, JANIE | 15577 | Sears Home Improvement Products, Inc. | $4,404.41 | $4,404.41 | The Claim does not relate to the receipt of "goods". |
| 155. | Exacme | 12227 | Sears Holdings Corporation | $42,132.89 | $42,132.89 | The Claim does not relate to goods received "by the Debtors". |
| 156. | Express Services, Inc. | 7163 | Sears Holdings Corporation | $2,046.39 | $2,046.39 | The Claim does not relate to the receipt of "goods". |
| 157. | FAASUA, SULUOO | 19142 | Sears Home Improvement Products, Inc. | $26,069.64 | $26,069.64 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 158. | FACT AUTOMATED ENTRANCES, INC | 7966 | Sears Holdings Corporation | $1,999.86 | $1,999.86 | The Claim does not relate to the receipt of "goods". |
| 159. | FANDAZZIE LIMITED | 12478 | Sears Holdings Corporation | $19,634.93 | $19,634.93 | The Claim does not relate to goods received "by the Debtors". |
| 160. | FAUX, BRENDA | 14994 | Sears Holdings Corporation | $20,000.00 | $20,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 161. | FERGUSON, JASMINE K | 11203 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 162. | FINEFOLK LIMITED | 12441 | Sears Holdings Corporation | $6,892.32 | $6,892.32 | The Claim does not relate to goods received "by the Debtors". |
| 163. | FIRE & ICE HEATING AND COOLING | 1008 | Sears Holdings Corporation | $1,236.53 | $1,236.53 | The Claim does not relate to the receipt of "goods". |
| 164. | Focus Camera LLC | 6125 | Sears Holdings Corporation | $14,839.78 | $14,839.78 | The Claim does not relate to goods received "by the Debtors". |
| 165. | FORD, CHARLOTTE | 14975 | Sears Holdings Corporation | $1,414.24 | $1,414.24 | The Claim does not relate to the receipt of "goods". |
| 166. | Ford, Valeria | 10067 | Sears Holdings Corporation | $100.00 | $100.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 167. | FREDERICK NEWS POST | 10040 | Sears Holdings Corporation | $6,878.60 | $6,878.60 | The Claim does not relate to the receipt of "goods". |
| 168. | FREEMAN, DELILAH S | 16480 | Sears Holdings Corporation | $14,307.07 | $14,307.07 | The Claim does not relate to the receipt of "goods". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | | Schedule of 503(b)(9) Claims to be Reclassified* | | |
| 169. | GABYS BAGS LLC | 11576 | Sears, Roebuck and Co. | $9,269.67 | $9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 170. | GABYS BAGS LLC | 15252 | Sears Holdings Corporation | $9,269.67 | $9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 171. | Gabys Bags LLC | 16631 | Sears Holdings Corporation | $9,269.67 | $9,269.67 | The Claim does not relate to goods received "by the Debtors". |
| 172. | GAINES, KANDI | 11447 | Sears Holdings Corporation | $10,000.00 | $10,000.00 | The Claim does not relate to the receipt of "goods". |
| 173. | GAMBLE, FAITH | 18820 | Sears Holdings Corporation | $2,000.00 | $2,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 174. | GARCIA FAMILY ENTERPRISES LLC | 19540 | StarWest, LLC | $35,452.00 | $35,452.00 | The Claim does not relate to the receipt of "goods". |
| 175. | GARCIA, LUZANN M | 9597 | Sears Holdings Corporation | $70,879.80 | $70,879.80 | The Claim does not relate to the receipt of "goods". |
| 176. | Garcia, Rebecca Belen | 19152 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 178. | GINCOTT, DEBORAH | 19141 | Kmart of Michigan, Inc. | $806.00 | $806.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 179. | Give 5 To Cancer, Inc. | 3464 | Sears Holdings Corporation | $985.21 | $985.21 | The Claim does not relate to goods received "by the Debtors". |
| 180. | Glover, Warren | 9005 | KBL Holding Inc. | $20,648.58 | $20,648.58 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 181. | Gold Wing Trading Inc | 3462 | Sears Holdings Management Corporation | $3,881.69 | $3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 182. | Gold Wing Trading Inc | 11134 | Sears Holdings Corporation | $3,881.69 | $3,881.69 | The Claim does not relate to goods received "by the Debtors". |
| 183. | GOODLETT, AUDRENE | 11181 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 184. | Green Mountain Imports LLC | 4310 | Sears Holdings Corporation | $1,230.39 | $1,230.39 | The Claim does not relate to goods received "by the Debtors". |
| 185. | Green Scene, Inc. | 8529 | Sears Holdings Management Corporation | $999.14 | $999.14 | The Claim does not relate to the receipt of "goods". |
| 186. | Griffin & Associates | 9267 | Sears Holdings Corporation | $525.12 | $525.12 | The Claim does not relate to the receipt of "goods". |
| 187. | HALEY, JOHN J | 12647 | Sears Holdings Corporation | $217.73 | $217.73 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 188. | HARRIS, GARY | 19475 | Sears Home Improvement Products, Inc. | $7,119.23 | $7,119.23 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 189. | HARRISON, LILLE | 18868 | Sears Holdings Corporation | $2,195.00 | $2,195.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 190. | HAYGOOD, PEGGY | 12764 | Sears Holdings Corporation | $6,000.00 | $6,000.00 | The Claim does not relate to the receipt of "goods". |
| 191. | HILL, BARBARA L | 17061 | Sears Holdings Corporation | $439.44 | $439.44 | The Claim does not relate to the receipt of "goods". |
| 192. | Hill, Beverly | 16131 | Kmart Corporation | $150,000.00 | $150,000.00 | The Claim does not relate to the receipt of "goods". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| | Schedule of 503(b)(9) Claims to be Reclassified* | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 193. | HILL, DEBORAH | 19004 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 194. | HILL, DEBORAH | 19011 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 195. | Hill, Rosa L. | 15949 | Sears Holdings Corporation | $2,422.00 | $2,422.00 | The Claim does not relate to the receipt of "goods". |
| 196. | Hipshire, Eliane | 14915 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 197. | HOH Water Technology, Inc. | 853 | Sears Holdings Management Corporation | $3,191.92 | $3,191.92 | The Claim does not relate to the receipt of "goods". |
| 198. | HUTCHINGS, MICHAEL | 12304 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 199. | HUTCHINS, TRUESELLA | 11349 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 200. | IMG Imports Inc. | 7661 | Sears Holdings Corporation | $1,073.00 | $1,073.00 | The Claim does not relate to goods received "by the Debtors". |
| 201. | IncrediBody | 15221 | Sears Holdings Corporation | $322.99 | $322.99 | The Claim does not relate to goods received "by the Debtors". |
| 202. | IncrediBody | 17659 | Sears Holdings Corporation | $322.99 | $322.99 | The Claim does not relate to goods received "by the Debtors". |
| 203. | Independent Newsmedia Inc. USA | 11255 | Sears Holdings Corporation | $377.95 | $377.95 | The Claim does not relate to the receipt of "goods". |
| 204. | Inventory Adjusters | 1758 | Sears Holdings Corporation | $5,130.56 | $5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 205. | Inventory Adjusters | 1879 | Sears Holdings Corporation | $5,130.56 | $5,130.56 | The Claim does not relate to goods received "by the Debtors". |
| 206. | INVENTORY ADJUSTERS | 8499 | Sears Holdings Corporation | $9,932.05 | $9,932.05 | The Claim does not relate to goods received "by the Debtors". |
| 207. | iParis LLC | 2673 | Sears Holdings Corporation | $6,156.07 | $6,156.07 | The Claim does not relate to goods received "by the Debtors". |
| 208. | Irvin Public Relations | 4858 | Sears Home & Business Franchises, Inc. | $700.00 | $700.00 | The Claim does not relate to the receipt of "goods". |
| 209. | Isabella's Fate | 5531 | Sears Holdings Corporation | $4,680.63 | $4,680.63 | The Claim does not relate to goods received "by the Debtors". |
| 210. | iSave Online Stores LLC | 8520 | Sears Holdings Corporation | $45,919.01 | $45,919.01 | The Claim does not relate to goods received "by the Debtors". |
| 211. | iTouchless Housewares & Products, Inc. | 3827 | Sears Holdings Corporation | $10,850.50 | $10,850.50 | The Claim does not relate to goods received "by the Debtors". |
| 212. | IVGSTORES, LLC dba ShopLadder.com | 10592 | Sears Holdings Corporation | $45,113.01 | $45,113.01 | The Claim does not relate to goods received "by the Debtors". |
| 213. | J & S Electric and SIgn, Inc | 4437 | Sears Holdings Corporation | $787.00 | $787.00 | The Claim does not relate to the receipt of "goods". |
| 214. | J & S Electric and SIgn, Inc. | 4187 | Sears Holdings Corporation | $4,000.00 | $4,000.00 | The Claim does not relate to the receipt of "goods". |
| 215. | J & S Electric and SIgn, Inc. | 4394 | Sears Holdings Corporation | $540.00 | $540.00 | The Claim does not relate to the receipt of "goods". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**
**Exhibit 1 - Reclassified Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | **Schedule of 503(b)(9) Claims to be Reclassified*** | | | |
| 216. | J&L Installs, LLC | 4410 | California Builder Appliances, Inc. | $24,520.00 | $24,520.00 | The Claim does not relate to the receipt of "goods". |
| 217. | JACKSON, WENDY | 10739 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 218. | JASSO, DEBRA | 13144 | Kmart Corporation | $1,560.00 | $1,560.00 | The Claim does not relate to the receipt of "goods". |
| 219. | JENKINS, ROSELLA M | 19579 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 220. | Jerome-Berry, Sherry | 18647 | Sears Protection Company | $2,150.00 | $2,150.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 221. | JewelryWeb.com, Inc. | 6587 | Sears Holdings Corporation | $6,677.46 | $6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 222. | JewelryWeb.com, Inc. | 6588 | Kmart Holding Corporation | $6,677.46 | $6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 223. | JewelryWeb.com, Inc. | 6665 | Kmart.com LLC | $6,677.46 | $6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 224. | JewelryWeb.com, Inc. | 6710 | Kmart Corporation | $6,677.46 | $6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 225. | JewelryWeb.com, Inc. | 8587 | Sears, Roebuck and Co. | $6,677.46 | $6,677.46 | The Claim does not relate to goods received "by the Debtors". |
| 226. | Jigba, Christiana Bassey | 6810 | Sears, Roebuck and Co. | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 227. | JMG SECURITY SYSTEM, INC. | 18817 | Sears Holdings Corporation | $1,735.74 | $1,735.74 | The Claim does not relate to the receipt of "goods". |
| 228. | JOE HILLMAN PLUMBERS, INC. | 5491 | Sears Holdings Corporation | $2,136.33 | $2,136.33 | The Claim does not relate to the receipt of "goods". |
| 229. | JOHNSON, GERALDINE | 10190 | Sears Holdings Corporation | $1,435.50 | $1,435.50 | The Claim does not relate to the receipt of "goods". |
| 230. | JOHNSON, MARK | 7101 | Sears Holdings Corporation | $750.00 | $750.00 | The Claim does not relate to the receipt of "goods". |
| 231. | JOHNSON, TUFUARZA | 11810 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 232. | Jones, Kenya | 11040 | Sears Holdings Corporation | $450.00 | $450.00 | The Claim does not relate to the receipt of "goods". |
| 233. | Jordan, Mike Annmar G | 10527 | Sears Holdings Corporation | $499.18 | $499.18 | The Claim does not relate to the receipt of "goods". |
| 234. | Joseph, Thasku and Carmen | 19761 | Sears Holdings Corporation | $30,000,000.00 | $30,000,000.00 | The Claim does not relate to the receipt of "goods". |
| 235. | JOSIAH, COOKIE K. | 8199 | Sears Holdings Corporation | $31.05 | $31.05 | The Claim does not relate to the receipt of "goods". |
| 236. | JOSIAH, COOKIE K. | 11152 | Sears Holdings Corporation | $31.05 | $31.05 | The Claim does not relate to the receipt of "goods". |
| 237. | JOYNES, GEORGE (MRS) C | 14346 | Sears Protection Company | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 238. | Judy, Dave | 10197 | Sears, Roebuck and Co. | $800.00 | $800.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |

Debtors' Second Omnibus Objection to Claims
Exhibit 1 - Reclassified Claims

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | | | Schedule of 503(b)(9) Claims to be Reclassified* | | | |
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| 239. | KBS Jewelery Inc | 16244 | Sears Holdings Corporation | $817.78 | $817.78 | The Claim does not relate to goods received "by the Debtors". |
| 240. | KDC Kitchen & Bath Gallery | 5846 | Sears Holdings Corporation | $440.47 | $440.47 | The Claim does not relate to the receipt of "goods". |
| 241. | KELLER, ARNOLD | 18964 | Sears Holdings Corporation | $995.00 | $995.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 242. | Keller, Kristie | 8960 | Sears Holdings Corporation | $13,657.99 | $13,657.99 | The Claim does not relate to goods received "by the Debtors". |
| 243. | KELLEY, GERTRUDE | 15530 | Sears Home Improvement Products, Inc. | $10,964.60 | $10,964.60 | The Claim does not relate to the receipt of "goods". |
| 244. | KELLY, GLORIA | 10608 | Sears Holdings Corporation | $10,943.54 | $10,943.54 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 245. | KEYLESS SHOP INC | 12007 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim does not relate to the receipt of "goods". |
| 246. | King Service Holding Inc. | 7901 | Sears Holdings Corporation | $1,049.58 | $1,049.58 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 247. | King, William | 12761 | Sears Holdings Corporation | $5,951.90 | $5,951.90 | The Claim does not relate to the receipt of "goods". |
| 248. | KISSGAL LIMITED | 5391 | Sears Holdings Corporation | $11,348.74 | $11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 249. | KISSGAL LIMITED | 12458 | Sears Holdings Corporation | $11,348.74 | $11,348.74 | The Claim does not relate to goods received "by the Debtors". |
| 250. | KONOPKA, KERRY | 12915 | ServiceLive, Inc. | $2,850.00 | $2,850.00 | The Claim does not relate to the receipt of "goods". |
| 251. | Kopke, Barry D | 788 | Sears Home Improvement Products, Inc. | $1,532.00 | $1,532.00 | The Claim does not relate to the receipt of "goods". |
| 252. | Kulzer Limited | 12300 | Sears Holdings Corporation | $47,512.95 | $47,512.95 | The Claim does not relate to goods received "by the Debtors". |
| 253. | Kushner, June | 12163 | Kmart Corporation | $21,500.00 | $21,500.00 | The Claim does not relate to the receipt of "goods". |
| 254. | Lacy, Kathy J. | 11794 | Sears Home Improvement Products, Inc. | $475.00 | $475.00 | The Claim does not relate to the receipt of "goods". |
| 255. | Lalani, Wafi | 8999 | Sears Holdings Corporation | $4,103.61 | $4,103.61 | The Claim does not relate to goods received "by the Debtors". |
| 256. | LANGUAGE SERVICES ASSOCIATES | 5403 | StarWest, LLC | $828.30 | $828.30 | The Claim does not relate to the receipt of "goods". |
| 257. | Language Services Associates, Inc. | 4882 | StarWest, LLC | $626.30 | $626.30 | The Claim does not relate to the receipt of "goods". |
| 258. | Language Services Associates, Inc. | 9941 | StarWest, LLC | $626.30 | $626.30 | The Claim does not relate to the receipt of "goods". |
| 259. | LARA, MELINDA | 13672 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 260. | LARACUENTE, EDITH | 17681 | Sears Holdings Corporation | $25,306.10 | $25,306.10 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 261. | LECKY, CAMERON H | 17827 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

Debtors' Second Omnibus Objection to Claims

In re: Sears Holdings Corporation, et al.

Exhibit 1 - Reclassified Claims

Case No. 18-23538 (RDD)

| | Schedule of 503(b)(9) Claims to be Reclassified* | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 262. | LEEFONG, LINDA | 17075 | Sears Holdings Corporation | $4,000.00 | $4,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 263. | LEGACY DECOR | 8660 | Sears Holdings Corporation | $1,788.69 | $1,788.69 | The Claim does not relate to goods received "by the Debtors". |
| 264. | LI, JENNY | 19001 | Sears Holdings Corporation | $383.84 | $383.84 | The Claim does not relate to goods received "by the Debtors". |
| 265. | Li, Ying | 2555 | Sears Holdings Management Corporation | $10,540.38 | $10,540.38 | The Claim does not relate to goods received "by the Debtors". |
| 266. | Limited Goods, LLC | 1594 | Sears Holdings Corporation | $14,109.79 | $14,109.79 | The Claim does not relate to goods received "by the Debtors". |
| 267. | Listen Up, Inc. | 7138 | Sears Holdings Corporation | $119.95 | $119.95 | The Claim does not relate to goods received "by the Debtors". |
| 268. | Loftin, Linda | 11904 | Sears Holdings Corporation | $20,000.00 | $20,000.00 | The Claim does not relate to the receipt of "goods". |
| 269. | LOFTON, DERRIN | 9925 | Sears Holdings Corporation | $233.00 | $233.00 | The Claim does not relate to the receipt of "goods". |
| 270. | LOZADA, EDWIN | 10855 | Sears Holdings Corporation | $1,072.00 | $1,072.00 | The Claim does not relate to the receipt of "goods". |
| 271. | LUCKETT, LIMITEE | 12533 | Sears Holdings Corporation | Unliquidated | Unliquidated | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 272. | MAHMUTOVIC, JASMIN | 10014 | Sears Holdings Corporation | $1.63 | $1.63 | The Claim does not relate to the receipt of "goods". |
| 273. | MANNS, TAHIRA | 17328 | Sears Home Improvement Products, Inc. | $19,498.00 | $19,498.00 | The Claim does not relate to the receipt of "goods". |
| 274. | Martinez, Sarah | 10269 | Sears Holdings Corporation | $600.00 | $600.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 275. | MASOTTI, MAXI | 11217 | Sears Holdings Corporation | $5,000.00 | $5,000.00 | The Claim provides no basis and no support for the asserted 503(b)(9) amount. |
| 276. | Matsumoto, Horace | 7857 | Sears Holdings Corporation | $98.22 | $98.22 | The Claim does not relate to the receipt of "goods". |
| 277. | Matthew, David and Thomas Inc. (d.b.a. M and M Landscaping) | 773 | Sears Holdings Corporation | $8,529.00 | $8,529.00 | The Claim does not relate to the receipt of "goods". |
| 278. | MECHANICS TOOLS WAREHOUSE | 13029 | Sears Holdings Corporation | $30,155.28 | $30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 279. | MECHANICS TOOLS WAREHOUSE | 13033 | Sears Holdings Corporation | $51,993.92 | $51,993.92 | The Claim does not relate to goods received "by the Debtors". |
| 280. | MECHANICS TOOLS WAREHOUSE | 13097 | Sears Holdings Corporation | $30,155.28 | $30,155.28 | The Claim does not relate to goods received "by the Debtors". |
| 281. | Midway Auto Supply, Inc. | 6241 | Sears Holdings Corporation | $181.03 | $181.03 | The Claim does not relate to goods received "by the Debtors". |
| 282. | MyLovebugRocky, LLP | 2407 | Sears Holdings Corporation | $382.06 | $382.06 | The Claim does not relate to goods received "by the Debtors". |
| 283. | MyLovebugRocky, LLP | 10176 | Sears Holdings Corporation | $382.06 | $382.06 | The Claim does not relate to goods received "by the Debtors". |
| 284. | Nextphase, Inc. | 3800 | Sears Holdings Corporation | $2,688.37 | $2,688.37 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**
**Exhibit 1 - Reclassified Claims**

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
|---|---|---|---|---|---|---|
| | | | | **Schedule of 503(b)(9) Claims to be Reclassified*** | | |
| 285. | Nilima Online Services Inc. | 6589 | Sears Holdings Corporation | $10,768.00 | $10,768.00 | The Claim does not relate to goods received "by the Debtors". |
| 286. | NSF SERVICES dba GOLINENS | 1560 | Sears Holdings Corporation | $18,173.02 | $18,173.02 | The Claim does not relate to goods received "by the Debtors". |
| 287. | OMNIHIL INC | 11502 | Sears Holdings Corporation | $1,500.00 | $1,500.00 | The Claim does not relate to goods received "by the Debtors". |
| 288. | On Time Integration Inc. | 8526 | Sears Holdings Corporation | $236,770.34 | $236,770.34 | The Claim does not relate to goods received "by the Debtors". |
| 289. | OTC Wholesale | 7992 | Sears, Roebuck and Co. | $115.90 | $115.90 | The Claim does not relate to goods received "by the Debtors". |
| 290. | Outfitter Country | 5927 | Sears Holdings Corporation | $108.08 | $108.08 | The Claim does not relate to goods received "by the Debtors". |
| 291. | PerfumesAmerica.com | 912 | Sears Holdings Corporation | $2,866.80 | $2,866.80 | The Claim does not relate to goods received "by the Debtors". |
| 292. | Pineae Greenhouses Inc. | 2586 | A&E Lawn & Garden, LLC | $7,694.73 | $7,694.73 | The Claim does not relate to goods received "by the Debtors". |
| 293. | Plum Group, LLC | 1824 | Sears Holdings Corporation | $2,102.33 | $2,102.33 | The Claim does not relate to goods received "by the Debtors". |
| 294. | POWER MOWER CORP DBA POWER MOWER SALES | 12995 | Sears Holdings Corporation | $6,071.88 | $6,071.88 | The Claim does not relate to goods received "by the Debtors". |
| 295. | PW Acquisitions, LLC | 18876 | Sears Holdings Corporation | $4,902.82 | $4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 296. | PW Acquisitions, LLC | 8501 | Sears Holdings Corporation | $4,902.82 | $4,902.82 | The Claim does not relate to goods received "by the Debtors". |
| 297. | R&M Group LLC | 1424 | Sears Holdings Corporation | $10,775.28 | $10,775.28 | The Claim does not relate to goods received "by the Debtors". |
| 298. | Radner, Melissa J | 14202 | Sears Holdings Corporation | $7,501.82 | $7,501.82 | The Claim does not relate to goods received "by the Debtors". |
| 299. | REGAL FITS LIMITED | 12438 | Sears Holdings Corporation | $6,507.49 | $6,507.49 | The Claim does not relate to goods received "by the Debtors". |
| 302. | Resurs2 Corporation | 8533 | Sears Holdings Corporation | $10,958.00 | $10,958.00 | The Claim does not relate to goods received "by the Debtors". |
| 303. | Reynolds Building Systems | 6275 | Sears Holdings Corporation | $5,601.00 | $5,601.00 | The Claim does not relate to goods received "by the Debtors". |
| 304. | Rosewill Inc | 13468 | Sears Holdings Corporation | $1,474.77 | $1,474.77 | The Claim does not relate to goods received "by the Debtors". |
| 306. | Shop Eddies / Bill Baiden | 1417 | Sears Holdings Corporation | $3,719.45 | $3,719.45 | The Claim does not relate to goods received "by the Debtors". |
| 308. | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | $5,345.13 | $5,345.13 | The Claim does not relate to goods received "by the Debtors". |
| 309. | Silver Star Brands | 2031 | Sears Holdings Corporation | $4,138.65 | $4,138.65 | The Claim does not relate to goods received "by the Debtors". |
| 310. | Silver Star Brands | 6635 | Sears Holdings Corporation | $6,213.73 | $6,213.73 | The Claim does not relate to goods received "by the Debtors". |
| 311. | Simadre Techc LLC | 5350 | Sears Holdings Corporation | $1,694.89 | $1,694.89 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**                                                                          In re: Sears Holdings Corporation, et al.
**Exhibit 1 - Reclassified Claims**                                                                                          Case No. 18-23538 (RDD)

| | Schedule of 503(b)(9) Claims to be Reclassified* | | | | |
|---|---|---|---|---|---|
| Ref # | Name of Claimant | Proof of Claim No. to be Reclassified | Asserted Debtor | Asserted 503(b)(9) Amount | Amount Reclassified as General Unsecured Claim | Reason for Proposed Reclassification |
| 312. | Simadre Techs LLC | 12259 | Sears Holdings Corporation | $2,775.11 | $2,775.11 | The Claim does not relate to goods received "by the Debtors". |
| 313. | Sister Moon Boutique | 5236 | Sears Holdings Corporation | $84.39 | $84.39 | The Claim does not relate to goods received "by the Debtors". |
| 315. | Smart Surplus, Inc | 8522 | Sears Holdings Corporation | $4,507.48 | $4,507.48 | The Claim does not relate to goods received "by the Debtors". |
| 316. | SMARTECOM LLC | 8480 | Sears, Roebuck and Co. | $2,328.71 | $2,328.71 | The Claim does not relate to goods received "by the Debtors". |
| 317. | Spanish Bay Ventures, LLC dba Ron's Home and Hardware | 12610 | Sears Holdings Corporation | $4,888.75 | $4,888.75 | The Claim does not relate to goods received "by the Debtors". |
| 318. | SS Roshan Enterprises Inc | 10843 | Sears Holdings Corporation | $636.99 | $636.99 | The Claim does not relate to goods received "by the Debtors". |
| 322. | Stylebug Corporation | 3499 | Sears Holdings Corporation | $1,192.00 | $1,192.00 | The Claim does not relate to goods received "by the Debtors". |
| 323. | Szul USA LLC | 1785 | Sears Holdings Corporation | $4,260.85 | $4,260.85 | The Claim does not relate to goods received "by the Debtors". |
| 324. | Szul USA LLC | 8702 | Sears Holdings Corporation | $5,851.89 | $5,851.89 | The Claim does not relate to goods received "by the Debtors". |
| 325. | Tabula Rasa Enterprises LLC | 5397 | Sears Holdings Corporation | $2,706.00 | $2,706.00 | The Claim does not relate to goods received "by the Debtors". |
| 326. | Travel Accessories Inc | 7691 | Sears Holdings Corporation | $22,596.36 | $22,596.36 | The Claim does not relate to goods received "by the Debtors". |
| 328. | Unilight Industrial Inc. | 12299 | Sears Holdings Corporation | $255.91 | $255.91 | The Claim does not relate to goods received "by the Debtors". |
| 329. | US Trade Ent. | 9556 | Sears Holdings Corporation | $15,985.09 | $15,985.09 | The Claim does not relate to goods received "by the Debtors". |
| 330. | UStrade Ent. | 10106 | Sears Holdings Corporation | $15,985.09 | $15,985.09 | The Claim does not relate to goods received "by the Debtors". |
| 331. | Varouj Appliances | 15199 | Sears Holdings Corporation | $30,997.85 | $30,997.85 | The Claim does not relate to goods received "by the Debtors". |
| 334. | WAHAB, OLAYINKA | 3625 | Sears Holdings Corporation | $652.92 | $652.92 | The Claim does not relate to goods received "by the Debtors". |
| 335. | WARDROBE LIMITED | 12195 | Sears Holdings Corporation | $6,930.51 | $6,930.51 | The Claim does not relate to goods received "by the Debtors". |
| 336. | WOODBURY OUTFITTERS, LLC | 12403 | Sears, Roebuck and Co. | $3,599.44 | $3,599.44 | The Claim does not relate to goods received "by the Debtors". |
| 337. | Yaheetech | 15994 | Sears Holdings Corporation | $11,532.65 | $11,532.65 | The Claim does not relate to goods received "by the Debtors". |
| 338. | YESCOM USA INC | 12554 | Sears Holdings Corporation | $48,441.84 | $48,441.84 | The Claim does not relate to goods received "by the Debtors". |
| 339. | ZENAS SHOES INC | 13143 | Sears Holdings Corporation | $2,950.02 | $2,950.02 | The Claim does not relate to goods received "by the Debtors". |
| 340. | ZUCKERFAN LIMITED | 12444 | Sears Holdings Corporation | $73,509.91 | $73,509.91 | The Claim does not relate to goods received "by the Debtors". |
| 341. | ZUCKERFAN LIMITED | 12485 | Sears Holdings Corporation | $73,509.91 | $73,509.91 | The Claim does not relate to goods received "by the Debtors". |

* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.

**Debtors' Second Omnibus Objection to Claims**
**Exhibit 1 - Reclassified Claims**

**In re: Sears Holdings Corporation, et al.**
**Case No. 18-23538 (RDD)**

| | | | | | |
|---|---|---|---|---|---|
| **Schedule of 503(b)(9) Claims to be Reclassified\*** | | | | | |
| **Ref #** | **Name of Claimant** | **Proof of Claim No. to be Reclassified** | **Asserted Debtor** | **Asserted 503(b)(9) Amount** | **Amount Reclassified as General Unsecured Claim** | **Reason for Proposed Reclassification** |
| 342. | Zuma Water Filters Inc (DBA: House Of Filters) | 8532 | Sears Holdings Corporation | $35,685.75 | $35,685.75 | The Claim does not relate to goods received "by the Debtors". |

\* The Debtors' hereby reserve the right to object in the future to any of the Claims listed in this Schedule on any ground, and to amend, modify, or supplement the Objection and this Schedule, as applicable.