STOLAAS COMPANY
3554 Gatwick Manor Lane
Viera, Fla 32940
256-665-1170
Christina.stolaas@gmail.com

**Hearing Date and Time:**
September 25, 2019 at 10:00 am (EST)

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------X

In re:

SEARS HOLDING CORPORATION, *et al.*,

                              Debtors.
-------------------------------------------------------X

Chapter 11

Case No. 18-23538 (RDD)

(Jointly Administered)

## RESPONSE BY STOLAAS COMPANY IN OPPOSITION TO DEBTOR'S SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [DOC 4776]

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Stolaas Company d/b/a Tic-Tok a/ka/ CompGeek ("Stolaas") submits the following response in opposition to the Debtors' Second Omnibus Objection to Proofs of Claim (Reclassification as General Unsecured Claims) [Doc 4776] and represents and says:

### PRELIMINARY STATEMENT

1.     Stolaas was fraudulently induced by the Debtors to continue delivering goods for the Debtors' benefit until the Debtors' chapter 11 filing, so the Debtors could build up cash going into its bankruptcy case.

1

2.      If the Debtors now seek to deny Stolaas an administrative claim under section 503(b)(9), then Stolaas should be given the opportunity to engage in discovery to determine which individuals perpetrated this fraud upon Stolass.[1]

3.      The Debtors' objection to Stolass' administrative claim should be denied outright because it says nothing other than "The Claim does not relate to goods received 'by the Debtors.'" There is no mention of the Sears Marketplace or any legal authorities.

## BACKGROUND

4.      Stolaas provided goods for the Debtors for approximately seven years, beginning in or about 2011, through the Sears Marketplace. The Debtors solicited the customers who bought goods delivered by Stolaas. The Debtors were paid directly by customers of the Sears Marketplace for the goods provided by Stolass and the Debtors comingled the sales proceeds with their other funds. The Debtors were given fourteen (14) days credit by Stolaas for the goods sold through the Sears marketplace.

5.      Historically, the Debtors paid Stolaas daily, with direct payments to Stolaas' bank account, with a fourteen (14) day lag, which represented the credit terms. Several months prior to the Debtors' bankruptcy filing, these payments stopped, but Sears kept reporting the goods delivered by Stolass as having been paid. Numerous emails sent by Sears to Stolaas claimed funds were deposited into Stolaas' account when, in fact, these deposits were never made:

   a.    On July 25, 2018, Sears sent an email to Stolaas claiming that $17335.49 was sent to Stolaas bank account ("We initiated a transfer to your checking account (************1887) in the amount of $17335.49 on 07/24/2018"). **Exhibit A.** This was a lie. No such funds were remitted.

   b.    On July 26, 2018, Sears sent an email to Stolaas claiming that $18578.89 was sent to Stolaas bank account ("We initiated a transfer to your checking

---

[1] The Debtors' fraudulent conduct hurt many vendors who provided goods to the Debtors for its Sears Marketplace, while generating millions of dollars in cash that the Debtors used to finance the beginning of this bankruptcy case.

2

account (************1887) in the amount of $18578.89 on 07/25/2018").
**Exhibit A.** This was a lie. No such funds were remitted.

c.  On July 27, 2018, Sears sent an email to Stolaas claiming that $22466.26 was
    sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $22466.26 on 07/26/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

d.  On July 30, 2018, Sears sent an email to Stolaas claiming that $22466.26 was
    sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $22466.26 on 07/29/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

e.  On August 2, 2018, Sears sent an email to Stolaas claiming that $36920.50
    was sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $36920.50 on 08/01/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

f.  On August 5, 2018, Sears sent an email to Stolaas claiming that $39265.81
    was sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $39265.81 on 08/04/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

g.  On August 6, 2018, Sears sent an email to Stolaas claiming that $39,265.81
    was sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $39265.81 on 08/05/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

h.  On August 7, 2018, Sears sent an email to Stolaas claiming that $48781.46
    was sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $48781.46 on 08/06/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

i.  On August 12, 2018, Sears sent an email to Stolaas claiming that $53579.20
    was sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $53579.20 on 08/11/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

j.  On August 13, 2018, Sears sent an email to Stolaas claiming that $53579.20
    was sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $53579.20 on 08/12/2018").
    **Exhibit A.** This was a lie. No such funds were remitted.

k.  On October 4, 2018, Sears sent an email to Stolaas claiming that $55785.50
    was sent to Stolaas bank account ("We initiated a transfer to your checking
    account (************1887) in the amount of $55785.50 on 10/03/2018").

3

**Exhibit A.** This was a lie. No such funds were remitted.

l.  On October 5, 2018, Sears sent an email to Stolaas claiming that $60288.49 was sent to Stolaas bank account ("We initiated a transfer to your checking account (************1887) in the amount of $60288.49 on 10/04/2018"). **Exhibit A.** This was a lie. No such funds were remitted.

6.      Sears also generating falsified remittance reports, showing non-existent deposits into Stolaas' bank account, with fictitious EFT numbers.  While no payments were made after the Sears EFT date of 9/11/18, remittance reports continued populating on the Sears website stating that deposits were being made regularly on 9/12, 9/13, 9/14, 9/17, 9/19, etc. all the way through 10/9, less than one week before the bankruptcy filing. The total amount of the fictitious deposits reflected on the remittance reports is $104,605.

7.      In addition to the fictitious payments for goods sold and delivered by Stolaas within twenty (20) days of the bankruptcy filing, there is $53,545.52 owed for additional goods delivered during this period, for a total administrative claim under section 503(b)(9) in the amount of $154,248.42. Annexed as **Exhibit B** is Stolaas proof of claim.

8.      In various emails during this period, Sears claimed that the delays in payment were due to computer problems. In addition, during this time, various payments were received which induced Stolaas to continue shipping goods.

9.      It was not until after Sears filed for bankruptcy that Stolaas realized that a fraudulent scheme was in place to induce Stolaas to continue shipping goods for Sears, including during the 20 days leading up to the bankruptcy filing. Had Sears not induced Stolaas to continue shipping goods that were sold on the Sears Marketplace, with falsified remittance reports and fraudulent emails, Stolaas would have stopped delivering goods.

10.     Based upon the relevant facts and the equitable principles that should guide this Court, the goods sold by Stolaas should be considered to have been "received" by the Debtors.

4

11.    Stolaas does not have its original agreement with Sears and, therefore, Stolaas hereby requests that Sears produce this document.

12.    Stolaas reserves its rights to amend this response to include additional arguments in support of its administrative claim. Additionally, Stolass reserves its rights to file a response to any reply filed by the Debtors. Because the Debtors' claim objection fails to include any facts or law, Stolass can only guess what grounds underlies the Debtors claim objection.

13.    Accordingly, the Debtors objection to Stolaas' administrative claim should be denied.

Dated: Melbourne, Florida
       September 6, 2019

STOLAAS COMPANY

By: /s/Christina Stolaas
    Christina Stolaas
    3554 Gatwick Manor Lane
    Viera, Fla 32940
    256-665-1170
    Christina.stolaas@gmail.com

5

# EXHIBIT A

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** July 25, 2018 at 9:03:26 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of $17335.49 on 07/24/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** July 26, 2018 at 9:03:37 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (************1887) in the amount of $18578.89 on 07/25/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

**Christina Stolaas**
VP Marketing
Leaf in Creek
Email: christina@leafincreek.com | Office: 256.886.4362 | Direct: 256.665.1170

**Like Leaf in Creek on Facebook!**

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>

**Subject: Your payment is on its way**

**Date:** July 27, 2018 at 9:03:20 PM EDT

**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (************1887) in the amount of
$22466.26 on 07/26/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be
longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

1

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** July 30, 2018 at 9:02:27 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of $22466.26 on 07/29/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

1

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** August 2, 2018 at 9:03:35 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (\*\*\*\*\*\*\*\*\*\*\*\*\*1887) in the amount of $36920.50 on 08/01/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** August 5, 2018 at 9:02:22 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of $39265.81 on 08/04/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

1

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** August 6, 2018 at 9:02:58 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of $39265.81 on 08/05/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** August 7, 2018 at 9:05:31 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of $48781.46 on 08/06/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** August 12, 2018 at 9:03:48 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of
$53579.20 on 08/11/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be
longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or
one of its subsidiaries. It is confidential and may contain proprietary or legally privileged
information. If you are not the intended recipient, please delete it without reading the contents.
Thank you.

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** August 13, 2018 at 9:02:50 PM EDT
**To:** <orders@tic-tok.net>

Dear CompGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of
$53579.20 on 08/12/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be
longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or
one of its subsidiaries. It is confidential and may contain proprietary or legally privileged
information. If you are not the intended recipient, please delete it without reading the contents.
Thank you.

This amount was never deposited, in fact we don't know where the "amount" came from. This is when we began emailing AP and our internal rep very confused and concerned about what was going on.

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** October 4, 2018 at 9:03:21 PM EDT
**To:** <compgeekssears@gmail.com>

Dear ScreenGeeks,

We initiated a transfer to your checking account (*************1887) in the amount of $55785.50 on 10/03/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

Another email with money we did not receive that was "supposedly" deposited into our account. These emails are completely false, and no transfers were made. Furthermore, the amounts are not correct which is why we began emailing them.

Begin forwarded message:

**From:** Sears Commerce Services <seller_notification@searshc.com>
**Subject: Your payment is on its way**
**Date:** October 5, 2018 at 9:03:23 PM EDT
**To:** <compgeekssears@gmail.com>

Dear ScreenGeeks,

We initiated a transfer to your checking account (************1887) in the amount of $60288.49 on 10/04/2018.

Funds usually arrive within 5 to 7 business days, varying by bank, but on occasion, it may be longer.
To see more information about payments to your seller account, do the following:
1. Log in to your seller account in Seller Portal (www.searscommerceservices.com)
2. Go to Seller Tools -> Reports -> Remittance Info

Thank you for selling on Sears,

Sears Marketplace Team

This message, including any attachments, is the property of Sears Holdings Corporation and/or one of its subsidiaries. It is confidential and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | | |
|---|---|---|---|---|
| ✓ Sears Holdings Corporation (18-23538) | Kmart Corporation (18-23549) | Sears, Roebuck de Puerto Rico, Inc (18-23561) | MyGofer LLC (18-23572) | Kmart.com LLC (18-23585) |
| Sears, Roebuck and Co. (18-23537) | MaxServ, Inc (18-23550) | SYW Relay LLC (18-23562) | Sears Brands Business Unit corporation (18-23574) | Sears Brands Management Corporation (18-235861) |
| Kmart Holding Corporation (18-23539) | Private Brands, Ltd (18-23551) | Wally Labs LLC (18-23563) | Sears Holdings Publishing Company, LLC (18-23575) | SHC Licensed Business LLC (18-23610) |
| Kmart Operations LLC (18-23540) | Sears Development Co. (18-23552) | Big Beaver of Florida Development, LLC (18-23564) | Kmart of Michigan, Inc. (18-23576) | SHC Promotions LLC (18-23630) |
| Sears Operations LLC (18-23541) | Sears Holdings Management Corporation (18-23553) | California Builder Appliances, Inc. (18-23565) | SHC Desert Springs, LLC (18-23577) | SRe Holding Corporation (19-223011) |
| ServiceLive, Inc (18-23542) | Sears Home & Business Franchises, Inc. (18-23554) | Florida Builder Appliances, Inc (18-23566) | SOE, Inc (18-23578) | |
| A&E Factory Service, LLC (18-23543) | Sears Home Improvement Products, Inc (18-23555) | KBL Holding Inc. (18-23567) | StarWest, LLC (18-23579) | |
| A&E Home Delivery, LLC (18-23544) | Sears Insurance Services, L L C (18-23556) | KLC, Inc. (18-23568) | STI Merchandising, Inc (18-23580) | |
| A&E Lawn & Garden, LLC (18-23545) | Sears Procurement Services Inc. (18-23557) | Sears Protection Company (Florida), L L C (18-23569) | Troy Coolidge No 13, LLC (18-23581) | |
| A&E Signature Service, LLC (18-23546) | Sears Protection Company (18-23558) | Kmart of Washington LLC (18-23570) | BlueLight.com, Inc (18-23582) | |
| FBA Holdings Inc. (18-23547) | Sears Protection Company (PR) Inc (18-23560) | Kmart Stores of Illinois LLC (18-23571) | Sears Brands, L L C (18-23583) | |
| Innovel Solutions, Inc. (18-23548) | Sears Roebuck Acceptance Corp (18-23560) | Kmart Stores of Texas LLC (18-23572) | Sears Buying Services, Inc. (18-23584) | |

RECEIVED

MAR 26 2019

PRIME CLERK LLC

( ) Be Stamped Copy Returned
( ) Re-Self Addressed Stamped Envelope
( ✓ ) No Copy Provided

## Proof of Claim

04/16

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense, other than a claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1:   Identify the Claim

| | | |
|---|---|---|
| 1. | Who is the current creditor? | _Stokes company_ <br> Name of the current creditor (the person or entity to be paid for this claim) <br><br> Other names the creditor used with the debtor |
| 2. | Has this claim been acquired from someone else? | ☒ No <br> ☐ Yes. From whom? |
| 3. | Where should notices and payments to the creditor be sent? <br><br> Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent?   Where should payments to the creditor be sent? (if different) <br><br> _Last in creek c/o Christine Stokas_ <br> _605 N Wickham Rd #410460_ <br> ~~1331~~ _Melburn FL  32940_ <br><br> Contact phone _256-665-1170_     Contact phone _256-665-1170_ <br> Contact email _Christina.Stokas @ gmail_    Contact email _Christina Stokas @ gmail.com_ |
| 4. | Does this claim amend one already filed? | ☐ No <br> ☒ Yes.  Claim number on court claims registry (if known) _1389_    _4280_    _11/5/18_ <br>    _10/23/18_   Filed on ___/___/___ MM / DD / YYYY |
| 5. | Do you know if anyone else has filed a proof of claim for this claim? | ☒ No <br> ☐ Yes. Who made the earlier filing? |

Claim Number: 11880

182353880005344

**Part 2:** Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ☑ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |
| 7. How much is the claim? | $ 154,248.42 Does this amount include interest or other charges?<br>☐ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| 8. What is the basis of the claim? | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br>Limit disclosing information that is entitled to privacy, such as health care information. |
| 9. Is all or part of the claim secured? | ☐ No<br>☐ Yes. The claim is secured by a lien on property.<br>Nature of property:<br>☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>☐ Motor vehicle<br>☐ Other. Describe: _____<br><br>Basis for perfection: _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>Value of property: $_____<br><br>Amount of the claim that is secured: $_____<br><br>Amount of the claim that is unsecured: $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>Amount necessary to cure any default as of the date of the petition: $_____<br><br>Annual Interest Rate (when case was filed) _____%<br>☐ Fixed<br>☐ Variable |
| 10. Is this claim based on a lease? | ☑ No<br>☐ Yes. Amount necessary to cure any default as of the date of the petition. $_____ |
| 11. Is this claim subject to a right of setoff? | ☑ No<br>☐ Yes. Identify the property: _____ |

12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?

☑ No

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ Yes. *Check one.*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7) | $_____ |
| ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(____) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?

☐ No

☑ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$ 154,248.42

## Part 3:  Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    3/13/19    (mm/dd/yyyy)

_____
Signature

Print the name of the person who is completing and signing this claim:

Name of the person who is completing and signing this claim:

| | | | |
|---|---|---|---|
| Name | Christne | | Stolaas |
| | First name | Middle name | Last name |
| Title | Owner | | |
| Company | Stolaas company / Compgeoris | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 6105 N Wickham Rd # 410460, | | |
| | Number  Street | | |
| | Melbourne  FL  32940 | | |
| | City  State  ZIP Code | | |
| Contact phone | 256-665-1170 | Email | chrstne.stolaas@gmail.com |

Unpaid Orders via Sears Marketplace

| PO | Date of Ship | Amount Owed |
|---|---|---|
| 1229084 | 10/12/18 | 146.94 |
| 1202830 | 10/10/18 | 924.42 |
| 1158826 | 10/5/18 | 167.39 |
| 1184079 | 10/8/18 | 167.39 |
| 1184841 | 10/9/18 | 167.39 |
| 1185844 | 10/9/18 | 541.26 |
| 1185672 | 10/11/18 | 231.57 |
| 1187057 | 10/9/18 | 541.26 |
| 1187266 | 10/9/18 | 924.42 |
| 1200133 | 10/13/18 | 347.82 |
| 4/4/86 | 10/10/18 | 147.87 |
| 1202830 | 10/10/18 | 924.42 |
| 1203538 | 10/12/18 | 125.55 |
| 1203596 | 10/11/18 | 412.92 |
| 1207144 | 10/11/18 | 446.4 |
| 1207412 | 10/11/18 | 167.39 |
| 3796066 | 10/11/18 | 129.27 |
| 1221674 | 10/12/18 | 1114.14 |
| 1222895 | 10/11/18 | 128.34 |
| 1223568 | 10/11/18 | 88.34 |
| 3307409 | 10/11/18 | 122.76 |
| 3796853 | 10/11/18 | 139.5 |
| 3307763 | 10/12/18 | 183.21 |
| 1227471 | 10/13/18 | 119.97 |
| 3308075 | 10/12/18 | 106.95 |
| 1228510 | 10/12/18 | 169.26 |
| 1229084 | 10/12/18 | 146.94 |
| 3308298 | 10/12/18 | 143.22 |
| 1232648 | 10/13/18 | 129.27 |
| 1236479 | 10/13/18 | 137.64 |
| 1242006 | 10/14/18 | 139.5 |
| 1183585 | 10/9/18 | 63.24 |
| 1180830 | 10/9/18 | 1740.96 |
| 1180073 | 10/8/18 | 389.67 |
| 1179397 | 10/8/18 | 79.04 |
| 1179504 | 10/10/18 | 222.27 |
| 1177060 | 10/9/18 | 554.25 |
| 1173873 | 10/8/18 | 167.39 |

| | | |
|---|---|---|
| 1173210 | 10/8/18 | 527.31 |
| 1172135 | 10/8/18 | 222.27 |
| 1171244 | 10/10/18 | 469.65 |
| 1170954 | 10/8/18 | 79.04 |
| 1167974 | 10/9/18 | 650.07 |
| 3302555 | 10/8/18 | 167.39 |
| 1167708 | 10/8/18 | 82.77 |
| 1166552 | 10/10/18 | 556.14 |
| 1165866 | 10/7/18 | 157.17 |
| 1164550 | 10/8/18 | 120.9 |
| 1164041 | 10/8/18 | 370.14 |
| 1161873 | 10/5/18 | 81.84 |
| 1159764 | 10/6/18 | 541.26 |
| 1158826 | 10/5/18 | 167.39 |
| 1157946 | 10/6/18 | 321.78 |
| 1156189 | 10/5/18 | 125.55 |
| 1155896 | 10/5/18 | 541.26 |
| 1155935 | 10/5/18 | 202.3 |
| 1155594 | 10/5/18 | 129.27 |
| 1155443 | 10/5/18 | 541.26 |
| 1155129 | 10/4/18 | 371.07 |
| 1155127 | 10/4/18 | 389.67 |
| 1152580 | 10/8/18 | 125.55 |
| 1152291 | 10/6/18 | 369.21 |
| 1152196 | 10/4/18 | 212.97 |
| 1152229 | 10/5/18 | 1320.6 |
| 1151256 | 10/4/18 | 173.9 |
| 1151074 | 10/8/18 | 556.14 |
| 1150762 | 10/6/18 | 541.26 |
| 1150614 | 10/4/18 | 167.39 |
| 1150162 | 10/4/18 | 222.27 |
| 1149978 | 10/4/18 | 148.8 |
| 1149187 | 10/6/18 | 125.55 |
| 1148207 | 10/4/18 | 190.65 |
| 1147733 | 10/4/18 | 82.77 |
| 1144954 | 10/8/18 | 541.26 |
| 1140624 | 10/4/18 | 416.64 |
| 1107676 | 10/2/18 | 138.57 |
| 1106433 | 10/2/18 | 222.27 |
| 1105815 | 10/3/18 | 556.14 |
| 1105497 | 10/2/18 | 119.97 |
| 1105549 | 10/3/18 | 541.26 |

| | | |
|---|---|---|
| 1105447 | 10/3/18 | 389.67 |
| 1104945 | 10/2/18 | 541.26 |
| 1104771 | 10/4/18 | 541.26 |
| 1103807 | 10/3/18 | 541.26 |
| 1102860 | 10/2/18 | 167.39 |
| 1100920 | 10/6/18 | 230.64 |
| 1098784 | 10/4/18 | 68.82 |
| 1098228 | 10/2/18 | 541.26 |
| 1097970 | 10/1/18 | 1538.22 |
| 1097652 | 10/2/18 | 1138.32 |
| 1097641 | 10/4/18 | 434.31 |
| 3776920 | 10/1/18 | 180.42 |
| 1096757 | 10/1/18 | 581.25 |
| 1095713 | 10/1/18 | 632.4 |
| 1095179 | 10/1/18 | 157.17 |
| 1095020 | 10/2/18 | 169.26 |
| 1094232 | 10/1/18 | 239.94 |
| 1093617 | 10/1/18 | 139.5 |
| 1093262 | 10/1/18 | 367.35 |
| 1091199 | 10/1/18 | 771.9 |
| 1091583 | 10/1/18 | 119.97 |
| 1090470 | 9/30/18 | 2046 |
| 1090318 | 10/1/18 | 111.6 |
| 1089633 | 10/1/18 | 759.81 |
| 1088757 | 10/4/18 | 541.26 |
| 1088804 | 10/2/18 | 167.39 |
| 1087035 | 9/30/18 | 125.55 |
| 1086154 | 10/1/18 | 212.97 |
| 1085499 | 10/1/18 | 172.05 |
| 1085864 | 10/3/18 | 212.97 |
| 1085398 | 10/1/18 | 491.97 |
| 1084536 | 9/29/18 | 212.97 |
| 3293756 | 10/4/18 | 389.67 |
| 1084233 | 10/1/18 | 370.14 |
| 1082997 | 10/2/18 | 370.14 |
| 3293657 | 10/1/18 | 55.78 |
| 1081742 | 10/4/18 | 301.32 |
| 1081410 | 10/3/18 | 370.14 |
| 1080667 | 9/29/18 | 230.64 |
| 1079772 | 9/28/18 | 106.02 |
| 1078879 | 9/29/18 | 541.26 |
| 1079026 | 10/1/18 | 113.46 |

| | | |
|---|---|---|
| 1078879 | 9/29/18 | 541.26 |
| 1079026 | 10/1/18 | 113.46 |
| 1078336 | 9/30/18 | 389.67 |
| 1077076 | 9/28/18 | 139.5 |
| 1077353 | 10/1/18 | 541.26 |
| 1076984 | 9/29/18 | 835.14 |
| 1075718 | 9/28/18 | 434.31 |
| 3774505 | 9/28/18 | 541.26 |
| 1074296 | 9/28/18 | 427.8 |
| 3774128 | 9/28/18 | 437.1 |
| 1073512 | 9/28/18 | 202.3 |
| 3773686 | 9/28/18 | 55.78 |
| 1072556 | 9/28/18 | 412.92 |
| 1072180 | 9/27/18 | 389.67 |
| 1066099 | 9/28/18 | 924.42 |
| 1066088 | 9/27/18 | 347.82 |
| 1063253 | 9/27/18 | 500.34 |
| 1065085 | 9/28/18 | 646.35 |
| 3772918 | 10/1/18 | 1082.52 |
| 1061625 | 9/27/18 | 274.35 |
| 3290388 | 9/27/18 | 122.76 |
| 1046235 | 9/27/18 | 389.67 |
| 3771675 | 9/26/18 | 212.97 |

*Admin claim / Not on remittance reports but seas has not paid* (handwritten)

58545.52 Total past due not on remittance reports

Past Remittances Not Deposited

| EFT DATE | EFT # | Amount |
|---|---|---|
| 9/12/18 | E21303 | 3070.82 |
| 9/13/18 | E22047 | 4308.43 |
| 9/14/18 | E22750 | 2167.21 |
| 9/17/18 | E23263 | 17307.02 |
| 9/18/18 | E24283 | 3322.23 |
| 9/19/18 | E24957 | 9952.33 |
| 9/21/18 | E26371 | 584 |
| 9/24/18 | E26866 | 15284.27 |
| 9/25/18 | E27876 | 7242.81 |
| 9/26/18 | E28546 | 2290.12 |
| 9/27/18 | E29247 | 952.63 |

| | | | |
|---|---|---|---|
| 10/1/18 | E30323 | 10417.43 | |
| 10/8/18 | E34037 | 10897.64 | |
| 9/19/18 | E31302 | 2090.38 | |
| 10/3/18 | E32218 | 6971.53 | |
| 10/4/18 | E32844 | 4502.99 | |
| 10/9/18 | E34760 | 3243.79 | |
| | | 104605.63 | Total Past Due from remittances reports |

| | | |
|---|---|---|
| Refund | 10/9/19 | 135 |
| Refund | 10/10/18 | 152.99 |
| Refund | 10/10/18 | 1380 |
| Refund | 10/13/18 | 126.65 |
| Refund | 10/12/18 | 50.59 |
| Refund | 10/4/18 | 297.5 |
| Refund | 10/2/18 | 338 |
| Refund | 10/9/18 | 419 |
| Refund | 9/28/30 | 508.3 |
| Refund | 10/2/18 | 494.7 |

Total Amount Due          154,248.42

*Petition for admin claim on this amount*

From: **Marketplace Support** <br>
Subject: **Case# :00980698 FW: Seller need assistance -Ref#725022 Resolution email ref: 00DA0JooF.,5001Hqla4d:ref** <br>
Date: October 4, 2018 at 2:34 PM <br>
To: compgeeksearshc@gmail.com



Hi,

This email is with reference to the payments not deposited to your bank account in last week.

I have checked your remittance report and found that we have paid you for all the order shipped and the latest deport was done on 10/2/2018. Attached is the remittance report for your ready reference

We request you to check the report and also check with your bank whether the deposits are created or not

Looking forward to hear from you at the earliest.

Thank you!
Amruta
Seller Support Specialist
Sears Marketplace Seller Support

.........................

Case #: 00980698
Status: Awaiting Seller Response
Subject: FW: Seller need assistance -Ref#725022 Resolution email
Description:
Team

My seller CompGeeks 20960 checked their banking information and it is correct in seller portal. Are the payments delayed because we are floating?  Or did we send her payments to someone else?  Please check and advise.

Hey Glenn,

Sorry to be a pain! So I verified that our bank account is fine, it's the same as it's been for years on the EFT>

Problem is...now NO DEPOSITS are coming in all week. Did they stop making deposits or something because of the mixup with whatever seller that was? (remember that email thread that had another sellers info) ..

Or... God forbid, are the deposits going in someone else account

We get deposits almost daily during the week, ..now zero and our remittance reports shows several.

Can you find out whats going on ASAP?

From: Rugh, Christie
Sent: Thursday, September 27, 2018 10:40 AM
To: Murray, Glenn <Glenn.Murray@searshc.com>
Subject: FW: Seller need assistance -Ref#725022 Resolution email

From: A/P EFT Process
Sent: Thursday, September 27, 2018 10:36 AM
To: Karande, Amruta <Amruta.Karande@searshc.com<mailto:Amruta.Karande@searshc.com>>
Cc: Rugh, Christie <Christie.Rugh@searshc.com<mailto:Christie.Rugh@searshc.com>>; APHelp <aphelp@searshc.com<mailto:aphelp@searshc.com>>
Subject: Seller need assistance -Ref#725022 Resolution email

Hi Amruta,

The attached checks has been deposited into below vendor bank account.

Routing #:XXXXXX0760

Account #:XXXXXXXX9855

Regards,

Sandhya

EFT Team (AP Control)

From: **Marketplace Support** 
Subject: Case# 00980698 FW: Seller need assistance -Ref#725022 Resolution email ref_00DA0JooF._5001Hqla4d:ref
Date: October 10, 2018 at 3:52 PM
To: 



Hi Christina,

Our accounts team is working on this complex technical issue. We understand that this has created great inconvenience to our sellers, however, at this point in time, we do not have a definite timeline as to when this can be fixed for our sellers.

We request you to be patient while we work diligently to resolve this for our sellers.

It's been a pleasure having you as our valued Seller. We would like to thank you for giving us an opportunity to serve you. We at Sears Marketplace value feedback from our Seller as it serves as an opportunity to enhance our services and review our processes.

This month you have a chance to win $50 Sears gift card by taking the survey. Please click on below link survey so that you will be eligible for $50 Sears gift card and don't forget to give us your name and email as part of the survey. Terms and conditions apply.

https://www.research.net/r/MPCaseSatisfaction?CaseNumber=00980698&SellerID=20960

Thank you!
Amruta
Seller Support Specialist
Sears Marketplace Seller Support

..........................

Case #: 00980698
Status: Closed
Subject: FW: Seller need assistance -Ref#725022 Resolution email
Description:
Team

*[handwritten: Deceptive business practices, took our money instead of sharing they were in pre bankruptcy while having us ship thousands!]*

My seller CompGeeks 20960 checked their banking information and it is correct in seller portal. Are the payments delayed because we are floating? Or did we send her payments to someone else? Please check and advise

Hey Glenn,

Sorry to be a pain! So I verified that our bank account is fine, it's the same as it's been for years on the EFT>

Problem is...now NO DEPOSITS are coming in all week. Did they stop making deposits or something because of the mixup with whatever seller that was? (remember that email thread that had another sellers info)

Or... God forbid, are the deposits going in someone else account.

We get deposits almost daily during the week.. now zero and our remittance reports shows several.

Can you find out whats going on ASAP?

From: Rugh, Christie
Sent: Thursday, September 27, 2018 10:40 AM
To: Murray, Glenn <Glenn.Murray@searshc.com>
Subject: FW: Seller need assistance -Ref#725022 Resolution email

From: A/P EFT Process
Sent: Thursday, September 27, 2018 10:36 AM
To: Karande, Amruta <Amruta.Karande@searshc.com<mailto:Amruta.Karande@searshc.com>>
Cc: Rugh, Christie <Christie.Rugh@searshc.com<mailto:Christie.Rugh@searshc.com>>; APHelp <aphelp@searshc.com<mailto:aphelp@searshc.com>>
Subject: Seller need assistance -Ref#725022 Resolution email

Hi Amruta,

The attached checks has been deposited into below vendor bank account.

Routing #:XXXXXX0760

Account #:XXXXXXX9855

Regards,

and may contain proprietary or legally privileged information. If you are not the intended recipient, please delete it without reading the contents. Thank you.

-----------------------------------------------------
10/10/2018 07:59:32 AM CDT [compgeekssears@gmail.com]
-----------------------------------------------------

Enterprise Security Team Alert: This email originated from outside of the organization. Please use caution when opening messages from external sources.

Hi,

It seems the delay in payments is happening again this week? Do we know when this will be solved? Please assist.

No remittances have been made this week and I am due several.

-----------------------------------------------------
10/08/2018 12:25:18 PM CDT [Amruta karande]
-----------------------------------------------------

[Recipients. compgeekssears@gmail com]

Hi Christina,

Thank you for the confirmation that you are now receiving payments.

I truly understand that it took time for the payments to deposit in your bank account. We regret to inform you that unfortunately, at this time we are experiencing a delay in payments remitting to accounts. Our accounts team is already working on this critical issue. Please be rest assured that you will surely get all your payments as per notification received with some delay. It will not be stuck with us.

We sincerely appreciate your understanding. Please don't hesitate to revert, if you have any follow-up question. I will be happy to assist you.

It's been a pleasure having you as our valued Seller. We would like to thank you for giving us an opportunity to serve you. We at Sears Marketplace value feedback from our Seller as it serves as an opportunity to enhance our services and review our processes.

This month you have a chance to win $50 Sears gift card by taking the survey. Please click on below link survey so that you will be eligible for $50 Sears gift card and don't forget to give us your name and email as part of the survey. Terms and conditions apply.

https://www.research.net/r/MPCaseSatisfaction?CaseNumber=00980698&SellerID=20960

-----------------------------------------------------
10/07/2018 05.40:28 PM CDT [compgeekssears@gmail.com]
-----------------------------------------------------

Enterprise Security Team Alert: This email originated from outside of the organization. Please use caution when opening messages from external sources.

Hi yes it shows deposits have resumed now, though they are slower then usual and shows some delays .they are at least coming now. Thanks.

-----------------------------------------------------
10/04/2018 01:34:18 PM CDT [Amruta karande]
-----------------------------------------------------

[Recipients. compgeekssears@gmail.com]
[Attachments: Remittance Info  xlsx]

Hi,

This email is with reference to the payments not deposited to your bank account in last week.

I have checked your remittance report and found that we have paid you for all the order shipped and the latest deport was done on

*Document given to UC From Sacks showing*

*NO PAY!*

| DUNS | Vnd Rtype | Vnd Dp No | Ivc No | Ivc Dt | Trn Cd | Ivc Tot Gr Am | Ivc Tot Ant |
|------|-----------|-----------|--------|--------|--------|---------------|-------------|
| 1029 | NO PAY | 280 | 0000480188 | 2018/10/01 | 2 | $-39.99 | $0.00 |
| 1029 | NO PAY | 691 | 000007RXZI | 2018/08/30 | 1 | $574.74 | $0.00 |
| 1029 | NO PAY | 691 | 000007RXZI | 2018/08/30 | 1 | $574.74 | $0.00 |
| 1029 | NO PAY | 691 | 000007RY1: | 2018/08/30 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZ4F | 2018/08/30 | 1 | $55.78 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZ4( | 2018/08/30 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZ4F | 2018/08/30 | 1 | $173.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZ7S | 2018/08/30 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZAI | 2018/08/30 | 1 | $445.47 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZAI | 2018/08/30 | 1 | $258.54 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZD: | 2018/08/30 | 1 | $329.22 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZJ1 | 2018/08/30 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZW | 2018/08/30 | 1 | $136.71 | $0.00 |
| 1029 | NO PAY | 691 | 000007RZW | 2018/08/30 | 1 | $74.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007S0P! | 2018/08/31 | 1 | $2,566.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007S0R( | 2018/08/31 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007S14V | 2018/08/31 | 1 | $84.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007S14> | 2018/08/31 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007S1OI | 2018/08/31 | 1 | $74.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007S1XI | 2018/08/31 | 1 | $63.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007S23F | 2018/08/31 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S23E | 2018/08/31 | 1 | $395.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2K! | 2018/08/31 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2ZI | 2018/09/01 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2ZE | 2018/09/01 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2Z( | 2018/09/01 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2ZI | 2018/09/01 | 1 | $106.95 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2Z( | 2018/09/01 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2ZF | 2018/09/01 | 1 | $222.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007S2Z! | 2018/09/01 | 1 | $74.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007S36V | 2018/09/01 | 1 | $637.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007S39J | 2018/09/01 | 1 | $137.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007S3I7 | 2018/09/02 | 1 | $369.21 | $0.00 |
| 1029 | NO PAY | 691 | 000007S3J7 | 2018/09/02 | 1 | $179.49 | $0.00 |
| 1029 | NO PAY | 691 | 000007S3J8 | 2018/09/02 | 1 | $148.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007S43Y | 2018/09/02 | 1 | $129.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007S44F | 2018/09/02 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007S44C | 2018/09/02 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007S45: | 2018/09/02 | 1 | $201.81 | $0.00 |
| 1029 | NO PAY | 691 | 000007S55F | 2018/09/03 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007S58/ | 2018/09/03 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007S5D! | 2018/09/03 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S5D! | 2018/09/03 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007S5D/ | 2018/09/03 | 1 | $541.26 | $0.00 |

| 1029 | NO PAY | 691 | 000007S5FF 2018/09/03 | 1 | $139.50 | $0.00 |
|------|--------|-----|-----------------------|---|---------|-------|
| 1029 | NO PAY | 691 | 000007S5FF 2018/09/03 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007S5OI 2018/09/03 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007S5XC 2018/09/03 | 1 | $349.68 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76C 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76F 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76I 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76J 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76F 2018/09/04 | 1 | $444.54 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76L 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76A 2018/09/04 | 1 | $175.77 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76F 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76C 2018/09/04 | 1 | $334.78 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76F 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76C 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76F 2018/09/04 | 1 | $74.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76S 2018/09/04 | 1 | $437.10 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76T 2018/09/04 | 1 | $84.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007S76L 2018/09/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7DI 2018/09/04 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7DI 2018/09/04 | 1 | $92.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7JN 2018/09/04 | 1 | $395.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7JC 2018/09/04 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7W 2018/09/04 | 1 | $395.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7W 2018/09/04 | 1 | $97.65 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7W 2018/09/04 | 1 | $601.71 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7W 2018/09/04 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7XC 2018/09/04 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7X1 2018/09/04 | 1 | $137.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7X2 2018/09/04 | 1 | $137.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7X: 2018/09/04 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007S7X: 2018/09/04 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007S8RC 2018/09/04 | 1 | $144.15 | $0.00 |
| 1029 | NO PAY | 691 | 000007S8R: 2018/09/04 | 1 | $122.76 | $0.00 |
| 1029 | NO PAY | 691 | 000007S8R: 2018/09/04 | 1 | $412.92 | $0.00 |
| 1029 | NO PAY | 691 | 000007S9QI 2018/09/04 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007S9QI 2018/09/04 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007S9QI 2018/09/04 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007SATI 2018/09/04 | 1 | $412.92 | $0.00 |
| 1029 | NO PAY | 691 | 000007SAT: 2018/09/04 | 1 | $141.36 | $0.00 |
| 1029 | NO PAY | 691 | 000007SAT: 2018/09/04 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007SBM 2018/09/04 | 1 | $427.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007SBM 2018/09/04 | 1 | $771.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007SBXC 2018/09/04 | 1 | $771.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007SDLF 2018/09/05 | 1 | $710.52 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1029 | NO PAY | 691 | 000007SDI( 2018/09/05 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SDX( 2018/09/05 | 1 | $175.77 | $0.00 |
| 1029 | NO PAY | 691 | 000007SEC 2018/09/05 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SEC 2018/09/05 | 1 | $129.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007SECI 2018/09/05 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SFQ: 2018/09/05 | 1 | $515.22 | $0.00 |
| 1029 | NO PAY | 691 | 000007SFW 2018/09/05 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007SFW 2018/09/05 | 1 | $444.54 | $0.00 |
| 1029 | NO PAY | 691 | 000007SFYl 2018/09/05 | 1 | $74.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SGE 2018/09/05 | 1 | $222.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007SGE 2018/09/05 | 1 | $2,566.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $1,646.10 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $1,082.52 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $332.94 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $1,571.70 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $302.25 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $385.95 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHB. 2018/09/06 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $308.76 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHBI 2018/09/06 | 1 | $63.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHH 2018/09/06 | 1 | $350.34 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHO 2018/09/06 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHO 2018/09/06 | 1 | $292.95 | $0.00 |
| 1029 | NO PAY | 691 | 000007SHO 2018/09/06 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SIGI 2018/09/06 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007SIGN 2018/09/06 | 1 | $164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007SIGN 2018/09/06 | 1 | $1,138.32 | $0.00 |
| 1029 | NO PAY | 691 | 000007SIGC 2018/09/06 | 1 | $84.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SIGF 2018/09/06 | 1 | $74.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SITS 2018/09/06 | 1 | $461.28 | $0.00 |
| 1029 | NO PAY | 691 | 000007SITT 2018/09/06 | 1 | $412.92 | $0.00 |
| 1029 | NO PAY | 691 | 000007SJLJ 2018/09/06 | 1 | $412.92 | $0.00 |
| 1029 | NO PAY | 691 | 000007SJP\ 2018/09/06 | 1 | $230.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007SML: 2018/09/07 | 1 | $222.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007SMLI 2018/09/07 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SML 2018/09/07 | 1 | $84.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SNB. 2018/09/08 | 1 | $138.56 | $0.00 |
| 1029 | NO PAY | 691 | 000007SNC 2018/09/08 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SNC 2018/09/08 | 1 | $55.78 | $0.00 |
| 1029 | NO PAY | 691 | 000007SNU 2018/09/09 | 1 | $230.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007SNU 2018/09/09 | 1 | $1,571.70 | $0.00 |
| 1029 | NO PAY | 691 | 000007SO0I 2018/09/09 | 1 | $183.21 | $0.00 |
| 1029 | NO PAY | 691 | 000007SOE 2018/09/09 | 1 | $604.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SOE 2018/09/09 | 1 | $175.77 | $0.00 |
| 1029 | NO PAY | 691 | 000007SOL( 2018/09/09 | 1 | $212.97 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1029 | NO PAY | 691 | 000007SPO 2018/09/10 | 1 | $229.71 | $0.00 |
| 1029 | NO PAY | 691 | 000007SPT\ 2018/09/10 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SPT\ 2018/09/10 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SPT: 2018/09/10 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SPT' 2018/09/10 | 1 | $953.25 | $0.00 |
| 1029 | NO PAY | 691 | 000007SPT: 2018/09/10 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007SQIH 2018/09/10 | 1 | $84.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SRR· 2018/09/10 | 1 | $240.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007SRR 2018/09/10 | 1 | $384.09 | $0.00 |
| 1029 | NO PAY | 691 | 000007SRR· 2018/09/10 | 1 | $172.05 | $0.00 |
| 1029 | NO PAY | 691 | 000007SRX· 2018/09/10 | 1 | $407.34 | $0.00 |
| 1029 | NO PAY | 691 | 000007SSB· 2018/09/10 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007ST1( 2018/09/10 | 1 | $359.91 | $0.00 |
| 1029 | NO PAY | 691 | 000007ST1F 2018/09/10 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007ST1S 2018/09/10 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SU0( 2018/09/10 | 1 | $190.65 | $0.00 |
| 1029 | NO PAY | 691 | 000007SU0I 2018/09/10 | 1 | $453.84 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUU· 2018/09/11 | 1 | $753.30 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUU 2018/09/11 | 1 | $147.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUU. 2018/09/11 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUU 2018/09/11 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUU· 2018/09/11 | 1 | $352.47 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUU 2018/09/11 | 1 | $63.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUZ: 2018/09/11 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SUZ: 2018/09/11 | 1 | $259.47 | $0.00 |
| 1029 | NO PAY | 691 | 000007SVL/ 2018/09/11 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SVLE 2018/09/11 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007SVL( 2018/09/11 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007SVU' 2018/09/11 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SW3 2018/09/11 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SWK 2018/09/11 | 1 | $1,283.40 | $0.00 |
| 1029 | NO PAY | 691 | 000007SX21 2018/09/11 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SX9I 2018/09/11 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007SX9. 2018/09/11 | 1 | $277.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYBI 2018/09/12 | 1 | $216.68 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYBI 2018/09/12 | 1 | $267.83 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYBI 2018/09/12 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYBI 2018/09/12 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYB( 2018/09/12 | 1 | $556.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYBI 2018/09/12 | 1 | $515.22 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYB( 2018/09/12 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYBI 2018/09/12 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYB! 2018/09/12 | 1 | $1,283.40 | $0.00 |
| 1029 | NO PAY | 691 | 000007SYB' 2018/09/12 | 1 | $301.32 | $0.00 |
| 1029 | NO PAY | 691 | 000007SZGI 2018/09/12 | 1 | $157.17 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1029 | NO PAY | 691 | 000007SZGI 2018/09/12 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007SZXI 2018/09/12 | 1 | $173.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007SZXI 2018/09/12 | 1 | $246.45 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0M( 2018/09/12 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0MI 2018/09/12 | 1 | $216.68 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0M( 2018/09/12 | 1 | $148.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0MI 2018/09/12 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0PH 2018/09/12 | 1 | $452.91 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0PI 2018/09/12 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0PJ 2018/09/12 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0PH 2018/09/12 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0Q( 2018/09/12 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007T0QI 2018/09/12 | 1 | $515.22 | $0.00 |
| 1029 | NO PAY | 691 | 000007T1CI 2018/09/13 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007T1C( 2018/09/13 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007T1K2 2018/09/13 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007T1N4 2018/09/13 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007T22F 2018/09/13 | 1 | $584.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007T3EE 2018/09/13 | 1 | $218.55 | $0.00 |
| 1029 | NO PAY | 691 | 000007T3E( 2018/09/13 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007T3G: 2018/09/13 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007T46T 2018/09/14 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007T46L 2018/09/14 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007T46V 2018/09/14 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007T46V 2018/09/14 | 1 | $129.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007T5ET 2018/09/14 | 1 | $611.94 | $0.00 |
| 1029 | NO PAY | 691 | 000007T5YE 2018/09/14 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007T6A/ 2018/09/15 | 1 | $352.47 | $0.00 |
| 1029 | NO PAY | 691 | 000007T6QI 2018/09/16 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007T6Q( 2018/09/16 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007T6Y> 2018/09/16 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007T6ZF 2018/09/16 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007T8FZ 2018/09/17 | 1 | $352.47 | $0.00 |
| 1029 | NO PAY | 691 | 000007T8G( 2018/09/17 | 1 | $371.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007T8LL 2018/09/17 | 1 | $192.06 | $0.00 |
| 1029 | NO PAY | 691 | 000007T8Q/ 2018/09/17 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007T8QI 2018/09/17 | 1 | $148.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007T8Q( 2018/09/17 | 1 | $173.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAC: 2018/09/17 | 1 | $227.85 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAC' 2018/09/17 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAC: 2018/09/17 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAD( 2018/09/17 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAD· 2018/09/17 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAD: 2018/09/17 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAD: 2018/09/17 | 1 | $55.78 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1029 | NO PAY | 691 | 000007TAH. | 2018/09/17 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAHI | 2018/09/17 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAHI | 2018/09/17 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TAH! | 2018/09/17 | 1 | $613.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007TB31 | 2018/09/17 | 1 | $834.21 | $0.00 |
| 1029 | NO PAY | 691 | 000007TB71 | 2018/09/17 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TBOI | 2018/09/17 | 1 | $562.65 | $0.00 |
| 1029 | NO PAY | 691 | 000007TBOI | 2018/09/17 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TDH: | 2018/09/18 | 1 | $119.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007TEGI | 2018/09/18 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TEG' | 2018/09/18 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007TEGI | 2018/09/18 | 1 | $1,740.96 | $0.00 |
| 1029 | NO PAY | 691 | 000007TEOI | 2018/09/18 | 1 | $809.10 | $0.00 |
| 1029 | NO PAY | 691 | 000007TFB\ | 2018/09/18 | 1 | $179.49 | $0.00 |
| 1029 | NO PAY | 691 | 000007TG0' | 2018/09/19 | 1 | $308.76 | $0.00 |
| 1029 | NO PAY | 691 | 000007TG0: | 2018/09/19 | 1 | $147.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007TG1( | 2018/09/19 | 1 | $90.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TG8: | 2018/09/19 | 1 | $119.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007TG8- | 2018/09/19 | 1 | $63.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007TGXI | 2018/09/19 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007TGX: | 2018/09/19 | 1 | $688.20 | $0.00 |
| 1029 | NO PAY | 691 | 000007TGX' | 2018/09/19 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007TH2\ | 2018/09/19 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TH2\ | 2018/09/19 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TH2) | 2018/09/19 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007TH2\ | 2018/09/19 | 1 | $231.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007TH2: | 2018/09/19 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TH3( | 2018/09/19 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TH31 | 2018/09/19 | 1 | $92.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007THN: | 2018/09/19 | 1 | $226.92 | $0.00 |
| 1029 | NO PAY | 691 | 000007THN! | 2018/09/19 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TIYT | 2018/09/20 | 1 | $1,041.60 | $0.00 |
| 1029 | NO PAY | 691 | 000007TIYU | 2018/09/20 | 1 | $325.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007TIYV | 2018/09/20 | 1 | $489.18 | $0.00 |
| 1029 | NO PAY | 691 | 000007TIYW | 2018/09/20 | 1 | $129.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJ2F | 2018/09/20 | 1 | $529.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJ2C | 2018/09/20 | 1 | $277.12 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJ69 | 2018/09/20 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJ6A | 2018/09/20 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJ6B | 2018/09/20 | 1 | $109.74 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJ6C | 2018/09/20 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJ6D | 2018/09/20 | 1 | $172.05 | $0.00 |
| 1029 | NO PAY | 691 | 000007TJAL | 2018/09/20 | 1 | $634.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TK9E | 2018/09/20 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TK9F | 2018/09/20 | 1 | $180.42 | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1029 | NO PAY | 691 | 000007TKC. | 2018/09/20 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007TL0C | 2018/09/20 | 1 | $150.66 | $0.00 |
| 1029 | NO PAY | 691 | 000007TL2F | 2018/09/20 | 1 | $706.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007TL2C | 2018/09/20 | 1 | $240.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007TL2F | 2018/09/20 | 1 | $84.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TL2S | 2018/09/20 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TL2T | 2018/09/20 | 1 | $222.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007TLR: | 2018/09/21 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007TLYJ | 2018/09/21 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007TML' | 2018/09/21 | 1 | $147.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007TMQ | 2018/09/21 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TMQ | 2018/09/21 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TMQ | 2018/09/21 | 1 | $371.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007TMQ | 2018/09/21 | 1 | $130.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TMQ | 2018/09/21 | 1 | $1,283.40 | $0.00 |
| 1029 | NO PAY | 691 | 000007TMQ | 2018/09/21 | 1 | $324.56 | $0.00 |
| 1029 | NO PAY | 691 | 000007TMX | 2018/09/21 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TN0: | 2018/09/21 | 1 | $246.45 | $0.00 |
| 1029 | NO PAY | 691 | 000007TNZ' | 2018/09/22 | 1 | $246.45 | $0.00 |
| 1029 | NO PAY | 691 | 000007TNZ: | 2018/09/22 | 1 | $277.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TOM | 2018/09/23 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007TOM | 2018/09/23 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007TOM | 2018/09/23 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007TOW | 2018/09/23 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007TP5H | 2018/09/23 | 1 | $246.45 | $0.00 |
| 1029 | NO PAY | 691 | 000007TP5L | 2018/09/23 | 1 | $351.54 | $0.00 |
| 1029 | NO PAY | 691 | 000007TP5N | 2018/09/23 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007TP6T | 2018/09/23 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TPU! | 2018/09/24 | 1 | $1,187.61 | $0.00 |
| 1029 | NO PAY | 691 | 000007TQ1I | 2018/09/24 | 1 | $924.42 | $0.00 |
| 1029 | NO PAY | 691 | 000007TQ3: | 2018/09/24 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TQ8\ | 2018/09/24 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TQ8\ | 2018/09/24 | 1 | $924.42 | $0.00 |
| 1029 | NO PAY | 691 | 000007TQ8: | 2018/09/24 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TQ8' | 2018/09/24 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007TQJ! | 2018/09/24 | 1 | $184.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007TSH! | 2018/09/24 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007TSH | 2018/09/24 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007TSM | 2018/09/24 | 1 | $360.84 | $0.00 |
| 1029 | NO PAY | 691 | 000007TSM | 2018/09/24 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007TSRI | 2018/09/24 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TSW | 2018/09/24 | 1 | $352.47 | $0.00 |
| 1029 | NO PAY | 691 | 000007TV6F | 2018/09/25 | 1 | $55.78 | $0.00 |
| 1029 | NO PAY | 691 | 000007TV6C | 2018/09/25 | 1 | $169.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TVK: | 2018/09/25 | 1 | $139.50 | $0.00 |

| 1029 | NO PAY | 691 | 000007TVK 2018/09/25 | 1 | $167.39 | $0.00 |
|------|--------|-----|----------------------|---|---------|-------|
| 1029 | NO PAY | 691 | 000007TVK 2018/09/25 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TVK 2018/09/25 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TVO 2018/09/25 | 1 | $509.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007TW8 2018/09/25 | 1 | $1,320.60 | $0.00 |
| 1029 | NO PAY | 691 | 000007TWN 2018/09/25 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007TWN 2018/09/25 | 1 | $240.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007TWN 2018/09/25 | 1 | $147.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007TWO 2018/09/25 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TYH 2018/09/26 | 1 | $125.55 | $0.00 |
| 1029 | NO PAY | 691 | 000007TYH 2018/09/26 | 1 | $119.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007TYH 2018/09/26 | 1 | $92.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007TYH 2018/09/26 | 1 | $162.74 | $0.00 |
| 1029 | NO PAY | 691 | 000007TYH 2018/09/26 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007TYU 2018/09/26 | 1 | $771.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007TZD 2018/09/26 | 1 | $743.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007TZD 2018/09/26 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007TZD 2018/09/26 | 1 | $240.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007TZD 2018/09/26 | 1 | $129.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007TZV 2018/09/26 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007TZW 2018/09/26 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007U0G 2018/09/26 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007U0Q 2018/09/26 | 1 | $122.76 | $0.00 |
| 1029 | NO PAY | 691 | 000007U00 2018/09/26 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007U25 2018/09/27 | 1 | $500.34 | $0.00 |
| 1029 | NO PAY | 691 | 000007U3F 2018/09/27 | 1 | $347.82 | $0.00 |
| 1029 | NO PAY | 691 | 000007U3B 2018/09/27 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007U3B 2018/09/27 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007U3C 2018/09/27 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007U3C 2018/09/27 | 1 | $122.76 | $0.00 |
| 1029 | NO PAY | 691 | 000007U3C 2018/09/27 | 1 | $274.35 | $0.00 |
| 1029 | NO PAY | 691 | 000007U4S 2018/09/28 | 1 | $924.42 | $0.00 |
| 1029 | NO PAY | 691 | 000007U4S 2018/09/28 | 1 | $55.78 | $0.00 |
| 1029 | NO PAY | 691 | 000007U4S 2018/09/28 | 1 | $427.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007U4S 2018/09/28 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007U4S 2018/09/28 | 1 | $434.31 | $0.00 |
| 1029 | NO PAY | 691 | 000007U4S 2018/09/28 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007U5U 2018/09/28 | 1 | $202.30 | $0.00 |
| 1029 | NO PAY | 691 | 000007U5Y 2018/09/28 | 1 | $646.35 | $0.00 |
| 1029 | NO PAY | 691 | 000007U5Y 2018/09/28 | 1 | $412.92 | $0.00 |
| 1029 | NO PAY | 691 | 000007U5Y 2018/09/28 | 1 | $437.10 | $0.00 |
| 1029 | NO PAY | 691 | 000007U5Y 2018/09/28 | 1 | $106.02 | $0.00 |
| 1029 | NO PAY | 691 | 000007U6F 2018/09/28 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007U6N 2018/09/29 | 1 | $1,283.40 | $0.00 |
| 1029 | NO PAY | 691 | 000007U6N 2018/09/29 | 1 | $835.14 | $0.00 |

| 1029 | NO PAY | 691 | 000007U6R: 2018/09/29 | 1 | $230.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007U6R( 2018/09/29 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007U71( 2018/09/30 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007U7Q( 2018/09/30 | 1 | $125.55 | $0.00 |
| 1029 | NO PAY | 691 | 000007U7Q( 2018/09/30 | 1 | $2,046.00 | $0.00 |
| 1029 | NO PAY | 691 | 000007U8N' 2018/10/01 | 1 | $172.05 | $0.00 |
| 1029 | NO PAY | 691 | 000007U8N: 2018/10/01 | 1 | $119.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007U8O( 2018/10/01 | 1 | $139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000007U8O 2018/10/01 | 1 | $239.94 | $0.00 |
| 1029 | NO PAY | 691 | 000007U8SI 2018/10/01 | 1 | $771.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007U8SI 2018/10/01 | 1 | $632.40 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5I 2018/10/01 | 1 | $1,082.52 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5( 2018/10/01 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5: 2018/10/01 | 1 | $55.78 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5: 2018/10/01 | 1 | $491.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5' 2018/10/01 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5: 2018/10/01 | 1 | $111.60 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5\ 2018/10/01 | 1 | $367.35 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5\ 2018/10/01 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007UC5: 2018/10/01 | 1 | $581.25 | $0.00 |
| 1029 | NO PAY | 691 | 000007UCA 2018/10/01 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007UCA 2018/10/01 | 1 | $759.81 | $0.00 |
| 1029 | NO PAY | 691 | 000007UCA 2018/10/01 | 1 | $180.42 | $0.00 |
| 1029 | NO PAY | 691 | 000007UCE 2018/10/01 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007UCE 2018/10/01 | 1 | $113.46 | $0.00 |
| 1029 | NO PAY | 691 | 000007UCE- 2018/10/01 | 1 | $1,538.22 | $0.00 |
| 1029 | NO PAY | 691 | 000007UE7: 2018/10/02 | 1 | $169.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UE7I 2018/10/02 | 1 | $119.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007UEA' 2018/10/02 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007UEL( 2018/10/02 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007UELI 2018/10/02 | 1 | $138.57 | $0.00 |
| 1029 | NO PAY | 691 | 000007UFI9 2018/10/02 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007UFIA 2018/10/02 | 1 | $1,138.32 | $0.00 |
| 1029 | NO PAY | 691 | 000007UFIB 2018/10/02 | I | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UFIC 2018/10/02 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UFID 2018/10/02 | 1 | $222.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007UG7' 2018/10/03 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007UG7' 2018/10/03 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UIFC 2018/10/03 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007UIFR 2018/10/03 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007UIFS 2018/10/03 | 1 | $556.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007UIH1 2018/10/03 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJLC 2018/10/04 | 1 | $212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJN' 2018/10/04 | 1 | $301.32 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJNI 2018/10/04 | 1 | $82.77 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1029 | NO PAY | 691 | 000007UJN\ 2018/10/04 | 1 | $190.65 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJN\ 2018/10/04 | 1 | $148.80 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJN 2018/10/04 | 1 | $222.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJN 2018/10/04 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJN; 2018/10/04 | 1 | $173.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJR: 2018/10/04 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJR( 2018/10/04 | 1 | $434.31 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJR; 2018/10/04 | 1 | $68.82 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJR( 2018/10/04 | 1 | $371.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJYI 2018/10/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJYI 2018/10/04 | 1 | $593.34 | $0.00 |
| 1029 | NO PAY | 691 | 000007UJY( 2018/10/04 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007UKR 2018/10/04 | 1 | $416.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007UL4F 2018/10/04 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UMC 2018/10/05 | 1 | $129.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007UNV. 2018/10/05 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UNV\ 2018/10/05 | 1 | $202.30 | $0.00 |
| 1029 | NO PAY | 691 | 000007UNV\ 2018/10/05 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UNV\ 2018/10/05 | 1 | $125.55 | $0.00 |
| 1029 | NO PAY | 691 | 000007UNV\ 2018/10/05 | 1 | $81.84 | $0.00 |
| 1029 | NO PAY | 691 | 000007UNZI 2018/10/05 | 1 | $1,320.60 | $0.00 |
| 1029 | NO PAY | 691 | 000007UNZI 2018/10/05 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007UOS 2018/10/06 | 1 | $230.64 | $0.00 |
| 1029 | NO PAY | 691 | 000007UOS 2018/10/06 | 1 | $125.55 | $0.00 |
| 1029 | NO PAY | 691 | 000007UOS 2018/10/06 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UOS 2018/10/06 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UP1; 2018/10/06 | 1 | $369.21 | $0.00 |
| 1029 | NO PAY | 691 | 000007UP1; 2018/10/06 | 1 | $321.78 | $0.00 |
| 1029 | NO PAY | 691 | 000007UPA: 2018/10/07 | 1 | $157.17 | $0.00 |
| 1029 | NO PAY | 691 | 000007UQP 2018/10/08 | 1 | $120.90 | $0.00 |
| 1029 | NO PAY | 691 | 000007URC 2018/10/08 | 1 | $82.77 | $0.00 |
| 1029 | NO PAY | 691 | 000007URC 2018/10/08 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007URC 2018/10/08 | 1 | $222.27 | $0.00 |
| 1029 | NO PAY | 691 | 000007URC 2018/10/08 | 1 | $389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000007URJI 2018/10/08 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007URJ. 2018/10/08 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007USV. 2018/10/08 | 1 | $125.55 | $0.00 |
| 1029 | NO PAY | 691 | 000007USVI 2018/10/08 | 1 | $370.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007USVI 2018/10/08 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007USVI 2018/10/08 | 1 | $79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000007UUW 2018/10/08 | 1 | $556.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007UUW 2018/10/08 | 1 | $527.31 | $0.00 |
| 1029 | NO PAY | 691 | 000007UUW 2018/10/08 | 1 | $167.39 | $0.00 |
| 1029 | NO PAY | 691 | 000007UVR 2018/10/09 | 1 | $554.25 | $0.00 |
| 1029 | NO PAY | 691 | 000007UVR 2018/10/09 | 1 | $167.39 | $0.00 |

| 1029 | NO PAY | 691 | 000007UWV 2018/10/09 | 1 | $650.07 | $0.00 |
| 1029 | NO PAY | 691 | 000007UWV 2018/10/09 | 1 | $1,740.96 | $0.00 |
| 1029 | NO PAY | 691 | 000007UWV 2018/10/09 | 1 | $63.24 | $0.00 |
| 1029 | NO PAY | 691 | 000007UWV 2018/10/09 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UXJE 2018/10/09 | 1 | $541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000007UXJE 2018/10/09 | 1 | $924.42 | $0.00 |
| 1029 | NO PAY | 691 | 000007UVZB 2018/10/10 | 1 | $556.14 | $0.00 |
| 1029 | NO PAY | 691 | 000007UZT 2018/10/10 | 1 | $147.87 | $0.00 |
| 1029 | NO PAY | 691 | 000007UZX 2018/10/10 | 1 | $469.65 | $0.00 |
| 1029 | NO PAY | 691 | 000007VOKK 2018/10/10 | 1 | $924.42 | $0.00 |
| 1029 | NO PAY | 691 | 000010398 2018/09/27 | 2 | $460.08 | $0.00 |
| 1029 | NO PAY | 691 | 000017999 2018/09/26 | 2 | $10.70 | $0.00 |
| 1029 | NO PAY | 691 | 000607400 2018/09/08 | 4 | $-212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000607483 2018/09/08 | 4 | $-389.67 | $0.00 |
| 1029 | NO PAY | 691 | 000607550 2018/09/09 | 4 | $-212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000607843 2018/09/10 | 4 | $-116.20 | $0.00 |
| 1029 | NO PAY | 691 | 000608131 2018/09/11 | 4 | $-460.07 | $0.00 |
| 1029 | NO PAY | 691 | 000608240 2018/09/11 | 4 | $-223.20 | $0.00 |
| 1029 | NO PAY | 691 | 000608577 2018/09/12 | 4 | $-74.39 | $0.00 |
| 1029 | NO PAY | 691 | 000608772 2018/09/13 | 4 | $-1,571.70 | $0.00 |
| 1029 | NO PAY | 691 | 000609366 2018/09/14 | 4 | $-460.07 | $0.00 |
| 1029 | NO PAY | 691 | 000609405 2018/09/14 | 4 | $-469.65 | $0.00 |
| 1029 | NO PAY | 691 | 000610011 2018/09/17 | 4 | $-541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000610320 2018/09/18 | 4 | $-84.39 | $0.00 |
| 1029 | NO PAY | 691 | 000610976 2018/09/20 | 4 | $-779.34 | $0.00 |
| 1029 | NO PAY | 691 | 000611079 2018/09/20 | 4 | $-469.65 | $0.00 |
| 1029 | NO PAY | 691 | 000611428 2018/09/21 | 4 | $-139.50 | $0.00 |
| 1029 | NO PAY | 691 | 000611429 2018/09/21 | 4 | $-55.78 | $0.00 |
| 1029 | NO PAY | 691 | 000611573 2018/09/22 | 4 | $-460.07 | $0.00 |
| 1029 | NO PAY | 691 | 000611640 2018/09/23 | 4 | $-196.04 | $0.00 |
| 1029 | NO PAY | 691 | 000611880 2018/09/24 | 4 | $-412.92 | $0.00 |
| 1029 | NO PAY | 691 | 000611889 2018/09/24 | 4 | $-149.40 | $0.00 |
| 1029 | NO PAY | 691 | 000612325 2018/09/25 | 4 | $-164.61 | $0.00 |
| 1029 | NO PAY | 691 | 000612353 2018/09/25 | 4 | $-106.72 | $0.00 |
| 1029 | NO PAY | 691 | 000612447 2018/09/26 | 4 | $-79.04 | $0.00 |
| 1029 | NO PAY | 691 | 000612711 2018/09/26 | 4 | $-541.26 | $0.00 |
| 1029 | NO PAY | 691 | 000613161 2018/09/27 | 4 | $-212.97 | $0.00 |
| 1029 | NO PAY | 691 | 000613308 2018/09/28 | 4 | $-1,646.10 | $0.00 |
| 1029 | NO PAY | 691 | 000613370 2018/09/28 | 4 | $-295.74 | $0.00 |
| 1029 | NO PAY | 691 | 000613405 2018/09/28 | 4 | $-279.00 | $0.00 |
| 1029 | NO PAY | 691 | 000613598 2018/09/29 | 4 | $-472.72 | $0.00 |
| 1029 | NO PAY | 691 | 000613599 2018/09/29 | 4 | $-331.22 | $0.00 |
| 1029 | NO PAY | 691 | 000614264 2018/10/01 | 4 | $-460.07 | $0.00 |
| 1029 | NO PAY | 691 | 000614273 2018/10/02 | 4 | $-314.62 | $0.00 |
| 1029 | NO PAY | 691 | 000614470 2018/10/03 | 4 | $-710.52 | $0.00 |

$147,619.89

| 1029 | RD ITEM | 691 | 0000622867 | 2018/10/29 | 4 | -$139.50 | $0.00 |
|------|---------|-----|------------|------------|---|----------|-------|
| 1029 | RD ITEM | 691 | 0000622451 | 2018/10/26 | 4 | -$69.56 | $0.00 |
| 1029 | RD ITEM | 691 | 0000620058 | 2018/10/20 | 4 | -$345.96 | $0.00 |
| 1029 | RD ITEM | 691 | 0000619326 | 2018/10/18 | 4 | -$504.34 | $0.00 |
| 1029 | RD ITEM | 691 | 0000618478 | 2018/10/16 | 4 | -$520.15 | $0.00 |
| 1029 | RD ITEM | 691 | 0000618362 | 2018/10/15 | 4 | -$314.62 | $0.00 |
| 1029 | RD ITEM | 691 | 0000618028 | 2018/10/14 | 4 | -$117.78 | $0.00 |
| 1029 | RD ITEM | 691 | 0000617786 | 2018/10/12 | 4 | -$47.41 | $0.00 |
| 1029 | RD ITEM | 691 | 0000617339 | 2018/10/11 | 4 | -$967.57 | $0.00 |
| 1029 | RD ITEM | 691 | 0000617185 | 2018/10/11 | 4 | -$604.50 | $0.00 |
| 1029 | NO PAY | 691 | 0000981367 | 2018/04/10 | 2 | -$553.14 | $0.00 |
| 1029 | NO PAY | 691 | 0000980148 | 2018/09/25 | 2 | -$161.50 | $0.00 |
| 1029 | NO PAY | 691 | 0000617018 | 2018/10/10 | 4 | -$1,283.40 | $0.00 |
| 1029 | NO PAY | 691 | 0000616901 | 2018/10/10 | 4 | -$142.28 | $0.00 |
| 1029 | NO PAY | 691 | 0000616659 | 2018/10/10 | 4 | -$389.67 | $0.00 |
| 1029 | NO PAY | 691 | 0000616316 | 2018/10/09 | 4 | -$125.55 | $0.00 |
| 1029 | NO PAY | 691 | 0000616222 | 2018/10/09 | 4 | -$83.00 | $0.00 |
| 1029 | NO PAY | 691 | 0000615147 | 2018/10/04 | 4 | -$209.48 | $0.00 |
| 1029 | NO PAY | 691 | 0000615124 | 2018/10/04 | 4 | -$276.68 | $0.00 |

| Ivc Tot Disc | Ivc Tot Net | Bat No | Bat Dt | Due Dt | Unit No | Recv No | Card Cd |
|---|---|---|---|---|---|---|---|
| $0.00 | $-39.99 | 237 | 1003 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $574.74 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $574.74 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $55.78 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $173.90 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $138.57 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $445.47 | 571 | 0905 | 2018/09/12 | 9767 | 7864 | 53 |
| $0.00 | $258.54 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $329.22 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $136.71 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $74.39 | 571 | 0905 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $2,566.80 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $84.39 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $74.39 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $63.24 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $395.24 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0905 | 2018/09/13 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0905 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0905 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0905 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $106.95 | 571 | 0905 | 2018/09/14 | 9767 | 7864 | 53 |
| $0.00 | $164.61 | 571 | 0905 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $222.27 | 571 | 0905 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $74.39 | 571 | 0905 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $637.04 | 571 | 0905 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $137.64 | 571 | 0905 | 2018/09/14 | 9767 | 9311 | 53 |
| $0.00 | $369.21 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $179.49 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $148.80 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $129.27 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $201.81 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $139.50 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0906 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $349.68 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $444.54 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $175.77 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $334.78 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $74.39 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $437.10 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $84.39 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $138.57 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $92.07 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $395.24 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $395.24 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $97.65 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $601.71 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $137.64 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $137.64 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $144.15 | 571 | 0907 | 2018/09/17 | 9767 | 9311 | 53 |
| $0.00 | $122.76 | 571 | 0907 | 2018/09/17 | 9767 | 7864 | 53 |
| $0.00 | $412.92 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $412.92 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $141.36 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $138.57 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $427.80 | 571 | 0907 | 2018/09/17 | 9767 | 9311 | 53 |
| $0.00 | $771.90 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $771.90 | 571 | 0907 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $710.52 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $541.26 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $175.77 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $129.27 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $515.22 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $444.54 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $74.39 | 571 | 0910 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $222.27 | 571 | 0911 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $2,566.80 | 571 | 0911 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $1,646.10 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $1,082.52 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $332.94 | 571 | 0911 | 2018/09/19 | 9767 | 9311 | 53 |
| $0.00 | $1.571.70 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $302.25 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $385.95 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $308.76 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $63.24 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $350.34 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $292.95 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $164.61 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $1,138.32 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $84.39 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $74.39 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $461.28 | 571 | 0911 | 2018/09/19 | 9767 | 9311 | 53 |
| $0.00 | $412.92 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $412.92 | 571 | 0911 | 2018/09/19 | 9767 | 9301 | 53 |
| $0.00 | $230.64 | 571 | 0911 | 2018/09/19 | 9767 | 9311 | 53 |
| $0.00 | $222.27 | 571 | 0911 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0911 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $84.39 | 571 | 0911 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $138.56 | 571 | 0911 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0911 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $55.78 | 571 | 0911 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $230.64 | 571 | 0912 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $1,571.70 | 571 | 0912 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $183.21 | 571 | 0912 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $604.50 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $175.77 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $229.71 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0913 | 2018/09/24 | 9767 | 9311 | 53 |
| $0.00 | $541.26 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $953.25 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $84.39 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $240.87 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $384.09 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $172.05 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $407.34 | 571 | 0913 | 2018/09/24 | 9767 | 7864 | 53 |
| $0.00 | $541.26 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $359.91 | 571 | 0913 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0913 | 2018/09/24 | 9767 | 9311 | 53 |
| $0.00 | $139.50 | 571 | 0913 | 2018/09/24 | 9767 | 9311 | 53 |
| $0.00 | $190.65 | 571 | 0914 | 2018/09/24 | 9767 | 9311 | 53 |
| $0.00 | $453.84 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $753.30 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $147.87 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $352.47 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $63.24 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $259.47 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $1,283.40 | 571 | 0914 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0917 | 2018/09/24 | 9767 | 9311 | 53 |
| $0.00 | $167.39 | 571 | 0917 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $277.14 | 571 | 0917 | 2018/09/24 | 9767 | 9301 | 53 |
| $0.00 | $216.68 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $267.83 | 571 | 0917 | 2018/09/25 | 9767 | 7864 | 53 |
| $0.00 | $139.50 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $556.14 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $515.22 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $1,283.40 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $301.32 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $541.26 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $173.90 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $246.45 | 571 | 0917 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $216.68 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $148.80 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0918 | 2018/09/25 | 9767 | 9311 | 53 |
| $0.00 | $452.91 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $515.22 | 571 | 0918 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $138.57 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $584.97 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $218.55 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0918 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 0918 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 0918 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0918 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $129.27 | 571 | 0918 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $611.94 | 571 | 0918 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0918 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $352.47 | 571 | 0918 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 0919 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 0919 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $352.47 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $371.07 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $192.06 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $148.80 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $173.90 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $227.85 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $55.78 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $541.26 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0920 | 2018/10/01 | 9767 | 9311 | 53 |
| $0.00 | $613.80 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $834.21 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $562.65 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0920 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $119.97 | 571 | 0921 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0921 | 2018/10/01 | 9767 | 9311 | 53 |
| $0.00 | $389.67 | 571 | 0921 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $1,740.96 | 571 | 0921 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $809.10 | 571 | 0921 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $179.49 | 571 | 0924 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $308.76 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $147.87 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $90.26 | 571 | 0924 | 2018/10/02 | 9767 | 7864 | 53 |
| $0.00 | $119.97 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $63.24 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $688.20 | 571 | 0924 | 2018/10/02 | 9767 | 9311 | 53 |
| $0.00 | $212.97 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $231.57 | 571 | 0924 | 2018/10/02 | 9767 | 7864 | 53 |
| $0.00 | $167.39 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $92.07 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $226.92 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 0924 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $1,041.60 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $325.50 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $489.18 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $129.27 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $529.17 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $277.12 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $109.74 | 571 | 0925 | 2018/10/03 | 9767 | 7864 | 53 |
| $0.00 | $370.14 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $172.05 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $634.26 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $180.42 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $138.57 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $150.66 | 571 | 0925 | 2018/10/03 | 9767 | 7864 | 53 |
| $0.00 | $706.80 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $240.87 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $84.39 | 571 | 0925 | 2018/10/03 | 9767 | 7864 | 53 |
| $0.00 | $541.26 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $222.27 | 571 | 0925 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $147.87 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $371.07 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $130.14 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $1,283.40 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $324.56 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $246.45 | 571 | 0925 | 2018/10/04 | 9767 | 9301 | 53 |
| $0.00 | $246.45 | 571 | 0925 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $277.14 | 571 | 0925 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0926 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0926 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0926 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $246.45 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $351.54 | 571 | 0927 | 2018/10/08 | 9767 | 7864 | 53 |
| $0.00 | $79.04 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $1,187.61 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $924.42 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $924.42 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $184.14 | 571 | 0927 | 2018/10/08 | 9767 | 7864 | 53 |
| $0.00 | $79.04 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $360.84 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $138.57 | 571 | 0927 | 2018/10/08 | 9767 | 9311 | 53 |
| $0.00 | $541.26 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $352.47 | 571 | 0927 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $55.78 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $169.26 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $167.39 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $509.64 | 571 | 0928 | 2018/10/08 | 9767 | 7864 | 53 |
| $0.00 | $1,320.60 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $240.87 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $147.87 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 0928 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $125.55 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $119.97 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $92.07 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $182.74 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $771.90 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $743.07 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $240.87 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $129.27 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1001 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 1002 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $122.76 | 571 | 1002 | 2018/10/09 | 9767 | 7864 | 53 |
| $0.00 | $212.97 | 571 | 1002 | 2018/10/09 | 9767 | 9311 | 53 |
| $0.00 | $500.34 | 571 | 1002 | 2018/10/10 | 9767 | 9301 | 53 |
| $0.00 | $347.82 | 571 | 1002 | 2018/10/10 | 9767 | 9301 | 53 |
| $0.00 | $138.57 | 571 | 1002 | 2018/10/10 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 1002 | 2018/10/10 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 1002 | 2018/10/10 | 9767 | 9301 | 53 |
| $0.00 | $122.76 | 571 | 1002 | 2018/10/10 | 9767 | 7864 | 53 |
| $0.00 | $274.35 | 571 | 1002 | 2018/10/10 | 9767 | 9301 | 53 |
| $0.00 | $924.42 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $55.78 | 571 | 1002 | 2018/10/11 | 9767 | 9311 | 53 |
| $0.00 | $427.80 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1002 | 2018/10/11 | 9767 | 9311 | 53 |
| $0.00 | $434.31 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $202.30 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $646.35 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $412.92 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $437.10 | 571 | 1002 | 2018/10/11 | 9767 | 9311 | 53 |
| $0.00 | $106.02 | 571 | 1002 | 2018/10/11 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1002 | 2018/10/12 | 9767 | 9301 | 53 |
| $0.00 | $1,283.40 | 571 | 1002 | 2018/10/12 | 9767 | 7864 | 53 |
| $0.00 | $835.14 | 571 | 1002 | 2018/10/12 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $230.64 | 571 | 1003 | 2018/10/12 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 1003 | 2018/10/12 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 1003 | 2018/10/13 | 9767 | 9301 | 53 |
| $0.00 | $125.55 | 571 | 1004 | 2018/10/13 | 9767 | 9301 | 53 |
| $0.00 | $2,046.00 | 571 | 1004 | 2018/10/13 | 9767 | 9301 | 53 |
| $0.00 | $172.05 | 571 | 1004 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $119.97 | 571 | 1004 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $139.50 | 571 | 1004 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $239.94 | 571 | 1004 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $771.90 | 571 | 1004 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $632.40 | 571 | 1004 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $1,082.52 | 571 | 1005 | 2018/10/14 | 9767 | 9311 | 53 |
| $0.00 | $541.26 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $55.78 | 571 | 1005 | 2018/10/14 | 9767 | 7864 | 53 |
| $0.00 | $491.97 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $111.60 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $367.35 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $581.25 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $759.81 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $180.42 | 571 | 1005 | 2018/10/14 | 9767 | 9311 | 53 |
| $0.00 | $167.39 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $113.46 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $1,538.22 | 571 | 1005 | 2018/10/14 | 9767 | 9301 | 53 |
| $0.00 | $169.26 | 571 | 1005 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $119.97 | 571 | 1005 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1005 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 1005 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $138.57 | 571 | 1005 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1008 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $1,138.32 | 571 | 1008 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1008 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1008 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $222.27 | 571 | 1008 | 2018/10/15 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 1008 | 2018/10/16 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1008 | 2018/10/16 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 1009 | 2018/10/16 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 1009 | 2018/10/16 | 9767 | 9301 | 53 |
| $0.00 | $556.14 | 571 | 1009 | 2018/10/16 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1009 | 2018/10/16 | 9767 | 9301 | 53 |
| $0.00 | $212.97 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $301.32 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $82.77 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $190.65 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $148.80 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $222.27 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $173.90 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 1009 | 2018/10/17 | 9767 | 7864 | 53 |
| $0.00 | $434.31 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $68.82 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $371.07 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $593.34 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $416.64 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1009 | 2018/10/17 | 9767 | 9301 | 53 |
| $0.00 | $129.27 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $202.30 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $125.55 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $81.84 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $1,320.60 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1009 | 2018/10/18 | 9767 | 9301 | 53 |
| $0.00 | $230.64 | 571 | 1009 | 2018/10/19 | 9767 | 9301 | 53 |
| $0.00 | $125.55 | 571 | 1009 | 2018/10/19 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1009 | 2018/10/19 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1009 | 2018/10/19 | 9767 | 9301 | 53 |
| $0.00 | $369.21 | 571 | 1010 | 2018/10/19 | 9767 | 9301 | 53 |
| $0.00 | $321.78 | 571 | 1010 | 2018/10/19 | 9767 | 9301 | 53 |
| $0.00 | $157.17 | 571 | 1010 | 2018/10/20 | 9767 | 9301 | 53 |
| $0.00 | $120.90 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $82.77 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1011 | 2018/10/21 | 9767 | 7864 | 53 |
| $0.00 | $222.27 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $389.67 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $125.55 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $370.14 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $79.04 | 571 | 1011 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $556.14 | 571 | 1012 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $527.31 | 571 | 1012 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1012 | 2018/10/21 | 9767 | 9301 | 53 |
| $0.00 | $554.25 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |
| $0.00 | $167.39 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $650.07 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |
| $0.00 | $1,740.96 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |
| $0.00 | $63.24 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |
| $0.00 | $541.26 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |
| $0.00 | $924.42 | 571 | 1012 | 2018/10/22 | 9767 | 9301 | 53 |
| $0.00 | $556.14 | 571 | 1015 | 2018/10/23 | 9767 | 9301 | 53 |
| $0.00 | $147.87 | 571 | 1015 | 2018/10/23 | 9767 | 9301 | 53 |
| $0.00 | $469.65 | 571 | 1015 | 2018/10/23 | 9767 | 9301 | 53 |
| $0.00 | $924.42 | 571 | 1015 | 2018/10/23 | 9767 | 9301 | 53 |
| $0.00 | $460.08 | 300 | 1002 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $10.70 | 300 | 0928 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $-212.97 | 1 | 0912 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $-389.67 | 1 | 0912 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $-212.97 | 1 | 0912 | 2018/09/12 | 9767 | 9301 | 53 |
| $0.00 | $-116.20 | 1 | 0914 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $-460.07 | 1 | 0914 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $-223.20 | 1 | 0914 | 2018/09/14 | 9767 | 9301 | 53 |
| $0.00 | $-74.39 | 1 | 0917 | 2018/09/17 | 9767 | 9301 | 53 |
| $0.00 | $-1,571.70 | 1 | 0918 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $-460.07 | 1 | 0918 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $-469.65 | 1 | 0918 | 2018/09/18 | 9767 | 9301 | 53 |
| $0.00 | $-541.26 | 1 | 0920 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $-84.39 | 1 | 0921 | 2018/09/21 | 9767 | 9301 | 53 |
| $0.00 | $-779.34 | 1 | 0925 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $-469.65 | 1 | 0925 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $-139.50 | 1 | 0925 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $-55.78 | 1 | 0925 | 2018/09/25 | 9767 | 9301 | 53 |
| $0.00 | $-460.07 | 1 | 0926 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $-196.04 | 1 | 0926 | 2018/09/26 | 9767 | 9301 | 53 |
| $0.00 | $-412.92 | 1 | 0927 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $-149.40 | 1 | 0927 | 2018/09/27 | 9767 | 9301 | 53 |
| $0.00 | $-164.61 | 1 | 0928 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $-106.72 | 1 | 0928 | 2018/10/01 | 9767 | 9311 | 53 |
| $0.00 | $-79.04 | 1 | 1001 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $-541.26 | 1 | 1001 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $-212.97 | 1 | 1002 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $-1,646.10 | 1 | 1002 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $-295.74 | 1 | 1002 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $-279.00 | 1 | 1002 | 2018/10/02 | 9767 | 9301 | 53 |
| $0.00 | $-472.72 | 1 | 1003 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $-331.22 | 1 | 1003 | 2018/10/03 | 9767 | 9301 | 53 |
| $0.00 | $-460.07 | 1 | 1005 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $-314.62 | 1 | 1005 | 2018/10/08 | 9767 | 9301 | 53 |
| $0.00 | $-710.52 | 1 | 1008 | 2018/10/08 | 9767 | 9301 | 53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $0.00 | $-276.68 | 1 | 1009 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $-209.48 | 1 | 1009 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $-83.00 | 1 | 1012 | 2018/10/22 | 9767 | 9301 | 63 |
| $0.00 | $-125.55 | 1 | 1012 | 2018/10/22 | 9767 | 9301 | 63 |
| $0.00 | $-389.67 | 1 | 1015 | 2018/10/23 | 9767 | 9301 | 63 |
| $0.00 | $-142.28 | 1 | 1015 | 2018/10/23 | 9767 | 9301 | 63 |
| $0.00 | $-1,283.40 | 1 | 1015 | 2018/10/23 | 9767 | 7864 | 63 |
| $0.00 | $-161.50 | 225 | 0928 | 2018/10/01 | 9767 | 9301 | 53 |
| $0.00 | $-553.14 | 225 | 1009 | 2018/10/09 | 9767 | 9301 | 53 |
| $0.00 | $-604.50 | 1 | 1016 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-967.57 | 1 | 1016 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-47.41 | 1 | 1016 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-117.78 | 1 | 1017 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-314.62 | 1 | 1019 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-520.15 | 1 | 1019 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-504.34 | 1 | 1023 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-345.96 | 1 | 1024 | 2018/10/14 | 9767 | 9301 | 63 |
| $0.00 | $-69.56 | 1 | 1030 | 2018/10/14 | 9767 | 7864 | 63 |
| $0.00 | $-139.50 | 1 | 1101 | 2018/10/14 | 9767 | 9301 | 63 |

3- 14- 19

Dear Honorable Judge Drain,

This letter is to briefly describe our relationship with Sears and provide documentation to support our administrative priority claim. We have been sellers through Sears marketplace for over 7 years now. Leading up to the bankruptcy we shipped merchandise as we have for the previous seven years to customers on behalf of Sears. Sears collected payment for all of these orders directly from the customer, and then typically paid us 14 days after that. Leading up to the bankruptcy though payments were delayed for weeks before. We were told several half truths and given false information from Sears Accounts payable about the reasoning behind such delays, such as it was an issue with bank accounts, etc, versus the true nature of what was going on (Sears had stopped making payments). This led to us continuing to ship product for sears in good faith while they collected payments on the items we were shipping on their behalf.

As a small family owned business Sears mismanagement of funds has been catastrophic to our existence. We owe suppliers and credit card companies thousands which we cannot pay, because we have in turn not been paid.

I have provided proof of claim for the deposits we have not received payments that fall within the administrative priority claim dating, as well as outstanding orders (with purchase order number attatched) that are not showing on remittance reports.  These are all valid debts against Sears that should quality as administrative priority status because the goods were received within the time frame allowed for admin priority cases.

Please do not hesitate to contact me if more information is needed regarding the claim amounts.  I am hoping this further documentation provided here shows what Sears owes our company and how it should qualify for admin priority status in regards to reimbursement. Please note that this claim amends and further clarifies the claims previously filed

Claim 4280, filed 11/5/18
Claim 1389 filed 10.23/18


I am also including documentation showing the amounts that Sears sent me personally that they have on record as having not paid us for.

I can be reached at 256-665-1170, email: Christina.stolaas@gmail.com

Or physical address

Leaf in Creek C/O Christina Stolaas, 6105 N Wickham Rd. #410460, Melbourne, FL 32940

about:blank

RECEIVED

MAR 2 6 2019

PRIME CLERK LLC



US POSTAGE & FEES PAID
7 OZ FIRST-CLASS PKG RATE
ZONE 5 NO SURCHARGE
ComBasPrice

06290007989237
FROM 35759

stamps
endicia
03/14/2019

## USPS FIRST CLASS MAIL®

TicTokWatc and Cellular
172 Wes Ashley Drive
Meridianville AL 35759

B096

SHIP
TO:
Sears Holdings Corp
Claims Processing Center
C/O Prime Clerk LLC
PO Box 4708
New York NY 10163-4708

USPS TRACKING #

9400 1118 9956 0696 0412 16