# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **A.G. & G. Inc. dba Vieste Creations** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455781-317 | 4/11/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455854 | 4/11/2018 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455838-331 | 4/11/2018 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455829-329 | 4/11/2018 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455822-327 | 4/11/2018 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455820-325 | 4/11/2018 | $108.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455818-323 | 4/11/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455732-303 | 4/11/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455790-319 | 4/11/2018 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488353 | 6/14/2018 | $105.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455771-315 | 4/11/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455767-313 | 4/11/2018 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455763-311 | 4/11/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455757-309 | 4/11/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455748-307 | 4/11/2018 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488138 | 6/14/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455795-321 | 4/11/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488038 | 6/14/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455453-241 | 4/11/2018 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488128 | 6/14/2018 | $168.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488120 | 6/14/2018 | $95.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488096 | 6/14/2018 | $148.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488095 | 6/14/2018 | $94.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488083 | 6/14/2018 | $119.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455857-333 | 4/11/2018 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488053 | 6/14/2018 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488076 | 6/14/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488469 | 6/14/2018 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488419 | 6/14/2018 | $69.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488389 | 6/14/2018 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488388 | 6/14/2018 | $317.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488387 | 6/14/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001632 | $1,083.40 | 9/3/2018 | 2488385 | 6/14/2018 | $406.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455727-301 | 4/11/2018 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488057 | 6/14/2018 | $82.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455498-251 | 4/11/2018 | $114.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455607-267 | 4/11/2018 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455598-265 | 4/11/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455596-263 | 4/11/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455585-261 | 4/11/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455578-259 | 4/11/2018 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455530-257 | 4/11/2018 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455735-305 | 4/11/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455505-253 | 4/11/2018 | $64.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455640-271 | 4/11/2018 | $59.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455493 | 4/11/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455491-249 | 4/11/2018 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455487-247 | 4/11/2018 | $135.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455486-245 | 4/11/2018 | $161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455483-243 | 4/11/2018 | $91.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449387 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455513-255 | 4/11/2018 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455682-285 | 4/11/2018 | $81.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455725 | 4/11/2018 | $53.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455714-299 | 4/11/2018 | $40.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455706-297 | 4/11/2018 | $108.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455704-295 | 4/11/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455699-293 | 4/11/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455694-291 | 4/11/2018 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455628 | 4/11/2018 | $94.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455690-287 | 4/11/2018 | $77.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455639-269 | 4/11/2018 | $65.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455677-283 | 4/11/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455662-281 | 4/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455657-279 | 4/11/2018 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455653-277 | 4/11/2018 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455651-275 | 4/11/2018 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455648-273 | 4/11/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488251 | 6/14/2018 | $328.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455693-289 | 4/11/2018 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488281 | 6/14/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488310 | 6/14/2018 | $90.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488309 | 6/14/2018 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488305 | 6/14/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488303 | 6/14/2018 | $108.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488297 | 6/14/2018 | $204.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488294 | 6/14/2018 | $57.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488133 | 6/14/2018 | $88.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488288 | 6/14/2018 | $76.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488319 | 6/14/2018 | $78.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488270 | 6/14/2018 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488258 | 6/14/2018 | $616.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488255 | 6/14/2018 | $175.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488252 | 6/14/2018 | $374.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488244 | 6/14/2018 | $175.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488132 | 6/14/2018 | $475.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488292 | 6/14/2018 | $256.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488329 | 6/14/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488357 | 6/14/2018 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488354 | 6/14/2018 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488349 | 6/14/2018 | $106.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488345 | 6/14/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488338 | 6/14/2018 | $100.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488337 | 6/14/2018 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488316 | 6/14/2018 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488332 | 6/14/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488318 | 6/14/2018 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488328 | 6/14/2018 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488327 | 6/14/2018 | $65.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488325 | 6/14/2018 | $80.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488323 | 6/14/2018 | $383.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488321 | 6/14/2018 | $180.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488320 | 6/14/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488127 | 6/14/2018 | $209.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488335 | 6/14/2018 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488299 | 6/14/2018 | $381.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488393 | 6/14/2018 | $90.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488386 | 6/14/2018 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488352 | 6/14/2018 | $801.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488346 | 6/14/2018 | $96.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488341 | 6/14/2018 | $77.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488331 | 6/14/2018 | $361.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488243 | 6/14/2018 | $493.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488301 | 6/14/2018 | $83.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488448 | 6/14/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488291 | 6/14/2018 | $360.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488277 | 6/14/2018 | $145.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488272 | 6/14/2018 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488262 | 6/14/2018 | $263.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488261 | 6/14/2018 | $169.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488253 | 6/14/2018 | $493.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488322 | 6/14/2018 | $103.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488070 | 6/14/2018 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488126 | 6/14/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488124 | 6/14/2018 | $195.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488122 | 6/14/2018 | $52.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488109 | 6/14/2018 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488106 | 6/14/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488091 | 6/14/2018 | $93.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488436 | 6/14/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488079 | 6/14/2018 | $148.60 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488442 | 6/14/2018 | $105.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488069 | 6/14/2018 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488063 | 6/14/2018 | $77.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488050 | 6/14/2018 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488049 | 6/14/2018 | $83.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488044 | 6/14/2018 | $201.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002375 | $5,941.75 | 9/4/2018 | 2488474 | 6/14/2018 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449695 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488086 | 6/14/2018 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449425 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449477 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449459 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449457 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449455 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449451 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449447 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449661 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449433 | 5/1/2018 | $284.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449515 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449421 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449401 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449385 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449383 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449681 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449627 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449443 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449547 | 5/1/2018 | $71.00 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2455475 | 4/11/2018 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449603 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449597 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449585 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449581 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449575 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449485 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449553 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449495 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449545 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449541 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449535 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449533 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449527 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449521 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449659 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449573 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449493 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449567 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449565 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449563 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449561 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449551 | 5/1/2018 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449513 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449663 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449505 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449589 | 5/1/2018 | $71.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449489 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449467 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449465 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449417 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449393 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449389 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449509 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449615 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449655 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449651 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449647 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449645 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449643 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449641 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449571 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449629 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449577 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449609 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449607 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449605 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449599 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449593 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449591 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449631 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980309 | $3,656.50 | 7/17/2018 | 2449635 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449499 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449539-225 | 5/1/2018 | $142.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449537 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449525 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449523-223 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449517 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449511 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449463 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449501 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449557-227 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449497 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449491 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449487 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449483-219 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449475 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449617 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449503-221 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449612 | 3/29/2018 | $131.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449685 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449683 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449679 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449671-239 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449657 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449653 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449549 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449619-237 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449555 | 5/1/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449611-235 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449595-233 | 5/1/2018 | $71.00 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449587-231 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449583-229 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449569 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449559 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449461 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449649 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2455845 | 4/11/2018 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449633 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449621 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449579 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449543 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449481 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449479 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449471-217 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449391 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449395 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2455449 | 4/11/2018 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449693 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449689 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449687 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449677 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980990 | $3,242.29 | 7/18/2018 | 2449637 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449397 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449415-209 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449458 | 3/29/2018 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449453-215 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449449-213 | 5/1/2018 | $71.00 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449445 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449441 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449439 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981648 | $923.00 | 7/19/2018 | 2449639 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449423 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2433173-204 | 3/1/2018 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449411 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449409-207 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449407 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449405 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449403 | 5/1/2018 | $142.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449399-205 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488366 | 6/14/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997536 | $3,108.56 | 8/22/2018 | 2449429-211 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488426 | 6/14/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488364 | 6/14/2018 | $107.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488264 | 6/14/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488260 | 6/14/2018 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488068 | 6/14/2018 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488438 | 6/14/2018 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488434 | 6/14/2018 | $107.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488350 | 6/14/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488428 | 6/14/2018 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488409 | 6/14/2018 | $72.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488425 | 6/14/2018 | $91.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488404 | 6/14/2018 | $122.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488391 | 6/14/2018 | $51.25 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488375 | 6/14/2018 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488368 | 6/14/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492166 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488432 | 6/14/2018 | $99.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2488048 | 6/14/2018 | $84.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488360 | 6/14/2018 | $299.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492241 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492240 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492239 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492226 | 6/29/2018 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492218 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488383 | 6/14/2018 | $154.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492171 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488403 | 6/14/2018 | $72.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008631 | $368.15 | 9/17/2018 | 2488298 | 6/14/2018 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008631 | $368.15 | 9/17/2018 | 2488295 | 6/14/2018 | $354.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488470 | 6/14/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488437 | 6/14/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488435 | 6/14/2018 | $69.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005770 | $881.60 | 9/11/2018 | 2488414 | 6/14/2018 | $79.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488344 | 6/14/2018 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492197 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488446 | 6/14/2018 | $71.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488075 | 6/14/2018 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488074 | 6/14/2018 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488055 | 6/14/2018 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488052 | 6/14/2018 | $79.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488046 | 6/14/2018 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488473 | 6/14/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488362 | 6/14/2018 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488450 | 6/14/2018 | $111.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488099 | 6/14/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488427 | 6/14/2018 | $109.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488422 | 6/14/2018 | $127.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488416 | 6/14/2018 | $108.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488415 | 6/14/2018 | $91.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488410 | 6/14/2018 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488394 | 6/14/2018 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488457 | 6/14/2018 | $176.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488265 | 6/14/2018 | $174.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488343 | 6/14/2018 | $523.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488340 | 6/14/2018 | $73.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488333 | 6/14/2018 | $111.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488311 | 6/14/2018 | $571.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488300 | 6/14/2018 | $61.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488290 | 6/14/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488081 | 6/14/2018 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488268 | 6/14/2018 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488090 | 6/14/2018 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488249 | 6/14/2018 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488242 | 6/14/2018 | $414.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488137 | 6/14/2018 | $81.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488134 | 6/14/2018 | $433.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488130 | 6/14/2018 | $124.55 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488114 | 6/14/2018 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492173 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005080 | $4,712.15 | 9/10/2018 | 2488286 | 6/14/2018 | $145.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492230 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492184 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492181 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492178 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492174 | 6/29/2018 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492172 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492167 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492196 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492237 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492199 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492225 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492212 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492207 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492206 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492203 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009487 | $822.75 | 9/18/2018 | 2492242 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492163 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492244 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014641 | $165.00 | 9/27/2018 | 2492216 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013999 | $398.90 | 9/26/2018 | 2492204 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013999 | $398.90 | 9/26/2018 | 2492186 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013999 | $398.90 | 9/26/2018 | 2492175 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013999 | $398.90 | 9/26/2018 | 2488451 | 6/14/2018 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492247 | 6/29/2018 | $55.00 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492189 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492245 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492190 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492236 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492229 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492217 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492210 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492209 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492208 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492193 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013350 | $1,375.00 | 9/25/2018 | 2492246 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492220 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492205 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492195 | 6/29/2018 | $220.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492194 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492191 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492187 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492164 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492202 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492227 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492222 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492219 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492211 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492201 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492200 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492188 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492182 | 6/29/2018 | $55.00 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010648 | $797.50 | 9/19/2018 | 2492232 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011910 | $275.00 | 9/21/2018 | 2492223 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492192 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492183 | 6/29/2018 | $82.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492180 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492176 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492170 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492169 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492214 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2449691-1862 | 5/1/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492221 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011910 | $275.00 | 9/21/2018 | 2492215 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011910 | $275.00 | 9/21/2018 | 2492168 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492238 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492234 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492228 | 6/29/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011326 | $1,292.50 | 9/20/2018 | 2492224 | 6/29/2018 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488361 | 6/14/2018 | $118.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012650 | $1,320.00 | 9/24/2018 | 2492165 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488115 | 6/14/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488259 | 6/14/2018 | $260.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488247 | 6/14/2018 | $124.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488135 | 6/14/2018 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488129 | 6/14/2018 | $188.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488123 | 6/14/2018 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488121 | 6/14/2018 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488080 | 6/14/2018 | $115.75 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488117 | 6/14/2018 | $442.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488269 | 6/14/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488108 | 6/14/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488107 | 6/14/2018 | $72.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488101 | 6/14/2018 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488092 | 6/14/2018 | $138.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488088 | 6/14/2018 | $92.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488377 | 6/14/2018 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488119 | 6/14/2018 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488285 | 6/14/2018 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488313 | 6/14/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488312 | 6/14/2018 | $77.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488308 | 6/14/2018 | $163.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488307 | 6/14/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488304 | 6/14/2018 | $111.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488302 | 6/14/2018 | $85.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488263 | 6/14/2018 | $122.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488289 | 6/14/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488267 | 6/14/2018 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488284 | 6/14/2018 | $378.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488282 | 6/14/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488279 | 6/14/2018 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488278 | 6/14/2018 | $211.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488273 | 6/14/2018 | $736.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488271 | 6/14/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488071 | 6/14/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488293 | 6/14/2018 | $108.80 |

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488374 | 6/14/2018 | $112.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488440 | 6/14/2018 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488431 | 6/14/2018 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488421 | 6/14/2018 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488413 | 6/14/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488411 | 6/14/2018 | $104.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488382 | 6/14/2018 | $260.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488084 | 6/14/2018 | $131.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488376 | 6/14/2018 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488455 | 6/14/2018 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488372 | 6/14/2018 | $88.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488371 | 6/14/2018 | $213.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488370 | 6/14/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488369 | 6/14/2018 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488367 | 6/14/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014641 | $165.00 | 9/27/2018 | 2492231 | 6/29/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488380 | 6/14/2018 | $207.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488466 | 6/14/2018 | $117.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488066 | 6/14/2018 | $366.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488065 | 6/14/2018 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488061 | 6/14/2018 | $191.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488043 | 6/14/2018 | $101.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488040 | 6/14/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488039 | 6/14/2018 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488444 | 6/14/2018 | $71.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488468 | 6/14/2018 | $101.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488445 | 6/14/2018 | $95.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488465 | 6/14/2018 | $121.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488464 | 6/14/2018 | $128.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488462 | 6/14/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488460 | 6/14/2018 | $167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488459 | 6/14/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488456 | 6/14/2018 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488334 | 6/14/2018 | $96.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488475 | 6/14/2018 | $61.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488094 | 6/14/2018 | $81.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488118 | 6/14/2018 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488110 | 6/14/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488105 | 6/14/2018 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488104 | 6/14/2018 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488103 | 6/14/2018 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488102 | 6/14/2018 | $439.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488314 | 6/14/2018 | $113.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488097 | 6/14/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488136 | 6/14/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488093 | 6/14/2018 | $887.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488089 | 6/14/2018 | $126.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488082 | 6/14/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488078 | 6/14/2018 | $81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488077 | 6/14/2018 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488072 | 6/14/2018 | $167.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488100 | 6/14/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488276 | 6/14/2018 | $386.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003037 | $9,982.65 | 9/5/2018 | 2488363 | 6/14/2018 | $97.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488359 | 6/14/2018 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488358 | 6/14/2018 | $118.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488317 | 6/14/2018 | $81.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488315 | 6/14/2018 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488296 | 6/14/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488125 | 6/14/2018 | $381.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488283 | 6/14/2018 | $322.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488131 | 6/14/2018 | $129.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488275 | 6/14/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488266 | 6/14/2018 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488257 | 6/14/2018 | $110.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488250 | 6/14/2018 | $196.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488246 | 6/14/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488245 | 6/14/2018 | $250.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488060 | 6/14/2018 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488287 | 6/14/2018 | $450.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488395 | 6/14/2018 | $78.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488067 | 6/14/2018 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488407 | 6/14/2018 | $120.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488406 | 6/14/2018 | $89.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488405 | 6/14/2018 | $109.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488402 | 6/14/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488401 | 6/14/2018 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488418 | 6/14/2018 | $91.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488396 | 6/14/2018 | $104.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488420 | 6/14/2018 | $146.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488390 | 6/14/2018 | $97.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488381 | 6/14/2018 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488351 | 6/14/2018 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488348 | 6/14/2018 | $214.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488347 | 6/14/2018 | $440.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488339 | 6/14/2018 | $161.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488365 | 6/14/2018 | $79.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488400 | 6/14/2018 | $133.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488463 | 6/14/2018 | $107.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488326 | 6/14/2018 | $165.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488059 | 6/14/2018 | $133.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488056 | 6/14/2018 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488041 | 6/14/2018 | $150.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488476 | 6/14/2018 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488472 | 6/14/2018 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488417 | 6/14/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488467 | 6/14/2018 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004398 | $7,315.85 | 9/7/2018 | 2488062 | 6/14/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488461 | 6/14/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488458 | 6/14/2018 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488454 | 6/14/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488452 | 6/14/2018 | $101.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488439 | 6/14/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488429 | 6/14/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488423 | 6/14/2018 | $107.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003626 | $8,867.10 | 9/6/2018 | 2488471 | 6/14/2018 | $100.95 |

**Totals:**    **20 transfer(s),**    **$56,529.65**

A.G. & G. Inc. dba Vieste Creations (2191280)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019