**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| **In re** : | |
| : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| **Debtors.**[*] : | **(Jointly Administered)** |

---------------------------------------------------------------x

**TWELFTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

---

[*]     The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | September 1, 2019 through September 30, 2019 |
| **Monthly Fees Incurred:** | $2,565,018.00 |
| **Less 20% Holdback:** | $513,003.60 |
| **Monthly Expenses Incurred:** | $105,545.39 |
| **Total Fees and Expenses Due:** | $2,157,559.79 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97253186\4\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Danilow, Greg A. | LIT | 1975 | $1,600.00 | 4.50 | $7,200.00 |
| Odoner, Ellen J. | CORP | 1978 | $1,600.00 | 5.80 | $9,280.00 |
| Bond, W. Michael | CORP | 1980 | $1,600.00 | 4.40 | $7,040.00 |
| Hoenig, Mark | TAX | 1982 | $1,525.00 | 3.50 | $5,337.50 |
| Marcus, Jacqueline | BFR | 1983 | $1,375.00 | 72.50 | $99,687.50 |
| Goldring, Stuart J. | TAX | 1984 | $1,600.00 | 1.70 | $2,720.00 |
| Wessel, Paul J. | TAX | 1988 | $1,600.00 | 1.30 | $2,080.00 |
| Pappas, Nicholas J. | LIT | 1989 | $1,225.00 | 2.40 | $2,940.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,200.00 | 4.40 | $5,280.00 |
| Genender, Paul R. | LIT | 1994 | $1,175.00 | 134.00 | $157,450.00 |
| Wohl, David E. | CORP | 1996 | $1,225.00 | 1.30 | $1,592.50 |
| Schrock, Ray C. | BFR | 1998 | $1,550.00 | 77.70 | $120,435.00 |
| Singer, Randi W. | LIT | 1999 | $1,200.00 | 1.00 | $1,200.00 |
| Silbert, Gregory | LIT | 2000 | $1,150.00 | 3.20 | $3,680.00 |
| Fail, Garrett A. | BFR | 2004 | $1,300.00 | 94.50 | $122,850.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,125.00 | 98.50 | $110,250.00 |
| Singh, Sunny | BFR | 2007 | $1,200.00 | 54.50 | $65,400.00 |
| Nagar, Roshelle A. (Counsel) | CORP | 1989 | $1,050.00 | 1.00 | $1,050.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,075.00 | 37.80 | $40,635.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,050.00 | 3.20 | $3,360.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,050.00 | 7.50 | $7,875.00 |
| Goren, Matthew (Counsel) | BFR | 2007 | $1,070.00 | 3.70 | $3,977.50 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,050.00 | 55.30 | $58,065.00 |
| **Total Partners and Counsel:** | | | | **673.70** | **$839,385.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $600.00 | 22.90 | $13,740.00 |
| Seales, Jannelle Marie | CORP | 2009 | $995.00 | 47.20 | $46,964.00 |
| Choi, Erin Marie | LIT | 2011 (TX) | $980.00 | 129.10 | $116,571.00 |
| Goltser, Jonathan | CORP | 2011 | $875.00 | 3.10 | $2,712.50 |
| Remijan, Eric D. | TAX | 2012 | $995.00 | 7.80 | $7,761.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $950.00 | 15.00 | $14,250.00 |
| Leslie, Harold David | LIT | 2013 | $920.00 | 19.40 | $17,848.00 |
| Descovich, Kaitlin | CORP | 2014 | $950.00 | 9.80 | $9,310.00 |
| Hwangpo, Natasha | BFR | 2014 | $950.00 | 275.60 | $261,820.00 |
| Gage, Richard | LIT | 2015 | $950.00 | 32.80 | $31,160.00 |
| Peshko, Olga F. | BFR | 2015 | $920.00 | 8.70 | $8,004.00 |
| LePorin, Steven J. | CORP | 2015 | $920.00 | 2.00 | $1,840.00 |
| Cohen, Dori Y. | LIT | 2015 | $920.00 | 9.40 | $8,648.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $920.00 | 85.40 | $78,568.00 |
| Kaneko, Erika Grace | CORP | 2015 | $875.00 | 19.30 | $16,887.50 |
| Rutherford, Jake Ryan | LIT | 2016 | $790.00 | 125.50 | $89,902.00 |
| Cohen, Francesca | CORP | 2017 | $875.00 | 7.70 | $6,737.50 |
| Podzius, Bryan R. | BFR | 2017 | $875.00 | 66.00 | $57,750.00 |
| Van Groll, Paloma | BFR | 2017 | $875.00 | 210.80 | $184,450.00 |
| Mishra, Akansha | LIT | 2017 | $790.00 | 3.00 | $2,370.00 |
| TumSuden, Kyle | BFR | 2017 | $790.00 | 110.40 | $87,216.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $690.00 | 97.80 | $67,482.00 |
| Namerow, Derek | CORP | 2018 | $690.00 | 131.20 | $90,528.00 |
| Scofield, Ramsey | BFR | 2018 | $690.00 | 7.90 | $5,451.00 |
| Neuhauser, David | CORP | 2018 | $690.00 | 1.80 | $1,242.00 |
| Hulsey, Sam | CORP | 2018 | $690.00 | 2.00 | $1,380.00 |
| Godio, Joseph C. | CORP | 2018 | $690.00 | 2.10 | $1,449.00 |
| Lau, Jennifer | LIT | 2018 | $690.00 | 2.00 | $1,380.00 |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

* Not Yet Admitted

WEIL:\97253186\4\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lopatka, Thaddeus | LIT | 2018 | $690.00 | 16.80 | $11,592.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $560.00 | 92.00 | $51,520.00 |
| Barron, Shira | CORP | 2018 | $560.00 | 18.70 | $10,472.00 |
| Allison, Elisabeth M. | TAX | 2019 | $690.00 | 1.90 | $1,311.00 |
| DiDonato, Philip | BFR | 2019 | $560.00 | 161.80 | $90,608.00 |
| Evans, Steven | LIT | 2019 | $560.00 | 22.90 | $12,824.00 |
| Lewitt, Alexander G. | BFR | 2019 | $560.00 | 187.60 | $105,056.00 |
| Culver, Kathryn | LIT | 2019 | $560.00 | 3.30 | $1,848.00 |
| Zavagno, Michael | CORP | * | $560.00 | 5.90 | $3,304.00 |
| **Total Associates:** | | | | **1,966.60** | **$1,521,956.50** |

5

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $420.00 | 63.30 | $26,586.00 |
| Stauble, Christopher A. | BFR | $405.00 | 92.30 | $37,381.50 |
| Wong, Sandra | LIT | $405.00 | 4.50 | $1,822.50 |
| Ellsworth, John A. | CORP | $385.00 | 22.40 | $8,624.00 |
| Hoilett, Leason | LIT | $385.00 | 45.20 | $17,402.00 |
| Shrestha, Christine | CORP | $385.00 | 6.00 | $2,310.00 |
| Inglis, Suzanne | LIT | $384.00 | 3.00 | $1,155.00 |
| Fabsik, Paul | BFR | $375.00 | 13.00 | $4,875.00 |
| Olson, Eric John | CORP | $375.00 | 4.00 | $1,500.00 |
| Cameau, Elayne J. | LIT | $355.00 | 10.60 | $3,763.00 |
| Chan, Herbert | LIT | $355.00 | 44.70 | $15,868.50 |
| Morris, Sharron | LIT | $355.00 | 133.90 | $47,534.50 |
| Olvera, Rene A. | BFR | $355.00 | 5.60 | $1,988.00 |
| Aaron-Yard, Merlyn | CORP | $330.00 | 4.50 | $1,485.00 |
| Hahn, Winfield | LIT | $255.00 | 4.10 | $1,045.50 |
| Altman-Desole, Jacob | BFR | $240.00 | 25.60 | $6,144.00 |
| Berkowitz, Emily | LIT | $240.00 | 6.50 | $1,560.00 |
| Harrison, Greer | LIT | $240.00 | 5.30 | $1,272.00 |
| Keschner, Jason | BFR | $240.00 | 13.50 | $3,240.00 |
| Kleissler, Matthew | BFR | $240.00 | 8.60 | $2,064.00 |
| Peene, Travis J. | BFR | $240.00 | 63.20 | $15,168.00 |
| Trafimow, Rachel | CORP | $240.00 | 3.70 | $888.00 |
| **Total Paraprofessionals:** | | | **583.50** | **$203,676.50** |

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation; LSS – Litigation Support Services

6

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,245.93 | 673.70 | $839,385.00 |
| Associates | $773.90 | 1,966.60 | $1,521,956.50 |
| Paraprofessionals | $349.06 | 583.50 | $203,676.50 |
| **Blended Attorney Rate** | **$894.35** | | |
| **Total Fees Incurred:** | | **3,223.80** | **$2,565,018.00** |

7

**COMPENSATION BY WORK TASK CODE FOR**
**SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP**
**FOR THE PERIOD FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 411.40 | $308,696.50 |
| 003 | Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales | 321.00 | $259,404.50 |
| 004 | Automatic Stay | 98.50 | $80,027.50 |
| 007 | Case Administration | 18.50 | $9,154.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 1,415.00 | $1,134,452.50 |
| 010 | Corporate Governance | 107.10 | $87,235.00 |
| 013 | DIP Financing/Cash Collateral/Adequate Protection/Cash Management | 2.80 | $2,680.00 |
| 014 | Disclosure Statement/Solicitation/Voting | 21.90 | $13,604.50 |
| 015 | Employee Issues | 65.00 | $69,280.00 |
| 017 | Executory Contracts/Lease Issues (excluding Real Property) | 7.10 | $6,115.00 |
| 018 | General Case Strategy | 26.80 | $27,974.00 |
| 019 | Hearings and Court Matters | 141.40 | $89,809.50 |
| 020 | Insurance and Workers Compensation Issues | 10.70 | $12,738.00 |
| 022 | Non-Working Travel | 44.70 | $19,752.50 |
| 023 | Real Property Leases/Section 365 Issues /Cure Amounts | 268.80 | $207,155.00 |
| 024 | Reclamation/503(b)(9) Claims | 175.00 | $165,396.50 |
| 025 | Regulatory/Environmental Issues | 3.30 | $3,497.50 |
| 026 | Retention/Fee Application: Ordinary Course Professionals | 12.10 | $8,153.50 |
| 027 | Retention/Fee Application: Other Professionals | 9.40 | $5,784.50 |
| 028 | Retention/Billing/Fee Applications: Weil | 35.40 | $23,312.00 |
| 031 | Tax Issues | 12.90 | $13,634.50 |
| 033 | U.S. Trustee issues/Meetings /Communications /Monthly Operating | 1.30 | $636.00 |
| 034 | Utility Issues/Adequate Assurance | 2.50 | $1,400.00 |
| 036 | Sears Re | 1.60 | $2,200.00 |
| 037 | KCD | 1.80 | $1,675.00 |
| 038 | Non-Debtor Affiliates (Other) | 4.30 | $5,912.50 |
| 040 | Reimbursable by Transform under APA | 3.50 | $5,337.50 |
| **Total:** | | **3,223.80** | **$2,565,018.00** |

In response to a request from the Office of the United States Trustee for Region 2, Weil has agreed to provide a budget broken out by task codes identified above in connection with fee applications in these cases beginning with the period covered by this fee statement.

8

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $13,468.70 |
| Corporation Services | $4,769.88 |
| CourtCall | $249.00 |
| Court Reporting | $12,714.10 |
| Duplicating | $36,954.50 |
| Filing Fees | $498.00 |
| Local Transportation | $5,962.77 |
| Mail/Messenger | $843.48 |
| Meals | $5,734.31 |
| Travel | $24,350.65 |
| **Total Expenses Requested:** | **$105,545.39** |

WEIL:\97253186\4\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:    Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:    Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:    Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:    Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:    Paul E. Harner

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Lau, Jennifer | 2.00 | 1,380.00 | 001 | 57041638 |
| | REVIEW PRODUCTION/DISCOVERY PROTOCOL AND COMMUNICATIONS WITH VENDOR RE:SAME. | | | | |
| 08/01/19 | Nagar, Roshelle A. | 0.20 | 210.00 | 001 | 57043651 |
| | CONFERENCE WITH S. SHULZHENKO RE CONSIGNMENT ISSUE. | | | | |
| 08/05/19 | Hulsey, Sam | 0.90 | 621.00 | 001 | 57072191 |
| | LITIGATION DOCUMENT REVIEW. | | | | |
| 08/21/19 | Berkowitz, Emily | 2.40 | 576.00 | 001 | 57148486 |
| | PREPARE AND ORGANIZE EXHIBITS RE PROPOSED DOCUMENTS FOR ADMISSION AND W. MURPHY CROSS-EXAMINATION. | | | | |
| 09/01/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 57209224 |
| | INTERNAL CALL RE: ADMINISTRATIVE CLAIMS. | | | | |
| 09/01/19 | Schrock, Ray C. | 0.50 | 775.00 | 001 | 57208733 |
| | REVIEW MATERIALS RELATED TO ADMIN CLAIM SETTLEMENT (0.5). | | | | |
| 09/01/19 | Podzius, Bryan R. | 0.60 | 525.00 | 001 | 57228618 |
| | CONFER WITH R. SCHROCK AND G. FAIL RE: ADMINISTRATIVE CLAIMS. | | | | |
| 09/01/19 | Hwangpo, Natasha | 0.90 | 855.00 | 001 | 57495133 |
| | REVIEW AND REVISE ADMIN SETTLEMENT TERM SHEET (.5); CORRESPOND WITH WEIL TEAM, AKIN RE SAME (.4). | | | | |
| 09/02/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57209251 |
| | EMAILS WITH COUNSEL FOR 2LS ABOUT 506C APPEAL AND RELATED MATTERS (.1); EMAILS WITH BFR AND LITIGATION TEAMS ABOUT NEXT STEPS (.2). | | | | |
| 09/02/19 | Hwangpo, Natasha | 0.50 | 475.00 | 001 | 57495855 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE ADMIN CLAIMS SETTLEMENT (.3); CORRESPOND WITH AKIN RE SAME (.2). | | | | |
| 09/03/19 | Singh, Sunny | 1.40 | 1,680.00 | 001 | 57221310 |
| | TEAM MEETING RE: ADMINISTRATIVE CLAIMS (1.1); CONFERENCE WITH P. VAN GROLL RE: ADMINISTRATIVE CLAIMS (.3). | | | | |
| 09/03/19 | Friedmann, Jared R. | 0.10 | 112.50 | 001 | 57495874 |
| | EMAILS WITH G. FAIL REGARDING LITIGATING OVER ADMIN/PRIORITY CLAIMS (0.1). | | | | |
| 09/03/19 | Fail, Garrett | 0.60 | 780.00 | 001 | 57638024 |
| | EMAILS WITH AND RE D. WANDER RE REQUESTS FOR EXTENSIONS AND INFORMATION. | | | | |
| 09/03/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 001 | 57495994 |
| | ATTEND MEETING WITH R. SCHROCK AND N. HWANPGO RE: ADMIN SETTLEMENT (1.8). | | | | |
| 09/03/19 | Lewitt, Alexander G. | 5.20 | 2,912.00 | 001 | 57246082 |
| | REVIEW 6TH SCHEDULE TO OMNIBUS OBJECTION TO PROOF OF CLAIM (0.4); CALLS WITH T. KIM RE: SAME (0.3); PREPARE OMNIBUS PROOF OF CLAIM OBJECTION (SATISFIED) (0.4); CALL WITH N. ZATZKIN ON LEASE PROOF OF CLAIMS (0.2); REVIEW SEVENTH OMNIBUS OBJECTION TO PROOF OF CLAIM SCHEDULE (0.4); PREP SEVENTH OMNIBUS OBJECTION TO PROOF OF CLAIM (AMENDED AND SUPERSEDED) FOR FILING (0.5); REVIEW EIGHT OMNIBUS SCHEDULE (0.8); CALL WITH T. KIM ON EIGHTH OMNIBUS SCHEDULE (0.3); PULL AND EMAIL M-III MOTIONS TO COMPEL PAYMENT (0.1); REVIEW CASE LAW RE: CLAIMS (0.7); PREP FOR CALL WITH N. ZATZKIN & M. KORYEKI ON CLAIMS (0.2); CALL WITH N. ZATZKIN & M. KORYEKI RE: SAME (0.3); CALL WITH M. KORYEKI RE: SAME (0.1); MEET WITH B. PODZIUS RE: SAME (0.1); MEETING WITH B. PODIZUS ON CLAIMS (0.3); CALL TO D. FLAHAUT RE: SKY BILLIARDS ADJOURNMENT (0.1). | | | | |
| 09/03/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 001 | 57293370 |
| | CALL WITH MIII RE: VENDOR CLAIMS (.8); CONDUCT RESEARCH RE: SAME (.9). | | | | |
| 09/03/19 | TumSuden, Kyle | 0.80 | 632.00 | 001 | 57249016 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTIONS OF GLOBANT LLC AND CROWN EQUIPMENT FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS AND CIRCULATE TO M-III FOR VALIDATION/CONFIRMATION WITH RESPECT TO CLAIM AMOUNTS ASSERTED THEREIN (.4); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS (.3); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.1). | | | | |
| 09/03/19 | Choi, Erin Marie | 2.50 | 2,450.00 | 001 | 57245980 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH BANKRUPTCY TEAM REGARDING B. MURPHY AND B. GRIFFITH DECLARATIONS (1.0); DRAFT 506(C) APPEAL STATEMENT OF ISSUES AND DESIGNATION OF RECORD (1.5). | | | | |
| 09/03/19 | Lee, Kathleen | 5.90 | 2,478.00 | 001 | 57228091 |
| | ASSIST WITH PREPARATION OF CLAIMS OBJECTION HEARING MATERIAL (4.9); ASSIST J. ALTMAN-DESOLE WITH CLAIMS OBJECTIONS (.7); REVIEW SAME (.3). | | | | |
| 09/03/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292829 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/04/19 | Silbert, Gregory | 0.10 | 115.00 | 001 | 57223036 |
| | REVIEW DRAFT STATEMENT OF ISSUES RE 506 APPEAL (.1). | | | | |
| 09/04/19 | Friedmann, Jared R. | 1.60 | 1,800.00 | 001 | 57223503 |
| | CALL WITH G. FAIL AND B.PODZIUS REGARDING PEARL GLOBAL'S SUBPONEA FOR DOCUMENTS IN CONNECTION WITH 503(B)(1) INDUCEMENT CLAIM (0.8); MEET WITH D.LESLIE REGARDING SAME (0.4); CALL WITH G. FAIL AND D. LESLIE REGARDING LEGAL RESEARCH ON INDUCEMENT CLAIM (0.2); EMAILS WITH D. LESLIE REGARDING SAME (0.2). | | | | |
| 09/04/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 57638027 |
| | REVIEW AND COMMENT ON DRAFT CLAIMS OBJECTIONS. | | | | |
| 09/04/19 | Fail, Garrett | 0.30 | 390.00 | 001 | 57638028 |
| | CALL WITH J. FRIEDMANN AND D. LESLIE RE WANDER DISCOVERY REQUESTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 001 | 57239089 |

REVIEW DOCUMENTS RE: ADMIN CLAIMS SETTLEMENT AND RELATED MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Genender, Paul R. | 1.00 | 1,175.00 | 001 | 57237254 |

CALL WITH J. SORKIN RE: 506C APPEAL COORDINATION (.2); REVIEW AND FINALIZE STATEMENT OF ISSUES AND DESIGNATION OF RECORD IN 506C APPEAL (.7); CALL FROM R. SCHROCK ABOUT SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Van Groll, Paloma | 1.00 | 875.00 | 001 | 57640419 |

ATTEND ADMIN CREDITOR SETTLEMENT DISCUSSION CALL WITH AKIN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Lewitt, Alexander G. | 9.00 | 5,040.00 | 001 | 57246107 |

REVIEW OMNIBUS CLAIMS OBJECTION TRACKER (1.5); REVIEW CASE LAW (2.3); REVIEW PEARL GLOBAL MOTIONS (0.3); REVIEW D&B EMAIL AND FORWARD TO M-III (0.1); MEET WITH K. TUMSUDEN ON OMNIBUS CLAIMS OBJECTION TRACKER (0.4); MEET WITH G. FAIL RE: SAME (0.5); MEET WITH K. TUMSUDEN RE: SAME (0.2); REVIEW ALPINE PLEADINGS AND PROVIDE SUMARY TO G. FAIL (1.0); PROVIDE SUMMARY OF SIXTH OMNIBUS OBJECTION CLAIM AMOUNTS (0.3); CALLS WITH M. KORYCKI ON TOTAL CLAIMS CHART (0.4); MEET WITH K. TUMSUDEN RE: SAME (0.2); PREP 7TH AND 8TH OMNIBUS OBJECTION FOR FILING (1.5); CONFER WITH J. MARCUS ON WASTE MANAGEMENT AND VILLAGE OF HOFFMAN ESTATE CLAIMS (0.1); REVIEW VILLAGE OF HOFFMAN ESTATE CLAIMS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Leslie, Harold David | 4.60 | 4,232.00 | 001 | 57630448 |

MEET WITH J. FRIEDMANN RE: PEARL GLOBAL INDUSTRIES SUBPOENA (0.5); RESEARCH, ANALYZE, AND DRAFT OBJECTIONS AND RESPONSES TO PEARL GLOBAL SUBPOENA (3.9); DRAFT EMAIL TO J. FRIEDMANN SUMMARIZING PEARL GLOBAL LEGAL RESEARCH (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 001 | 57496329 |

CALLS WITH AKIN, WEIL TEAM RE PLAN PROCESS AND ADMIN CLAIMS SETTLEMENT (1.3); CORRESPOND WITH WEIL TEAM RE DECLARATIONS, EVIDENCE RE SAME (.6); CALLS WITH SAME, MIII TEAM RE SAME (.8); REVIEW AND REVISE SETTLEMENT TERM SHEET (.6); REVIEW AND REVISE SETTLEMENT MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/04/19 | TumSuden, Kyle | 9.60 | 7,584.00 | 001 | 57249049 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND MEET WITH G. FAIL AND A. LEWITT RE: STATUS/STRATEGY OF OMNIBUS CLAIMS OBJECTIONS GOING FORWARD (.7); REVIEW AND ANALYZE UNIVERSAL TERMS AND CONDITIONS FOR IMPORT VENDORS, SAMPLE BILLS OF LADING, SAMPLE PURCHASE ORDERS, AND RELATED DOCUMENTS IN PREPARATION OF DEBTORS' OMNIBUS CLAIMS OBJECTION (.6); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (.7); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.4); REVIEW AND ANALYZE ICONIX'S ADMINISTRATIVE CLAIMS SETTLEMENT PROPOSAL, COMPARE SAME AGAINST M-III'S ANALYSIS OF ICONIX'S CLAIMS, AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (1.1); COORDINATE FOR SEARS/WEIL OMNIBUS CLAIMS OBJECTION HOTLINE SET-UP (.2); REVIEW AND REVISE M-III'S DRAFT EXHIBITS FOR DEBTORS' SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS AND CONFER WITH A. LEWITT AND T. KIM OF M-III RE: SAME (1.8); PREPARE AND REVISE DEBTORS' DRAFT SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS IN PREPARATION OF FILING THIS WEEK (.9); CORRESPOND WITH H. KIM RE: DEBTORS' OMNIBUS CLAIMS OBJECTIONS (.2); REVIEW PURPORTED 503(B) (9) CLAIMANTS' AS-FILED RESPONSES AND DRAFT SUMMARY OF SAME IN ADVANCE OF MEETING WITH G. FAIL AND A. LEWITT (1.6); REVIEW AND ANALYZE RECENT DECISION AND ENTERED IN SPECIALTY RETAIL SHOPS AND RELATED FILINGS FOR ARGUMENTS RELATING TO PENDING CONSIGNMENT VENDOR CLAIMS AND 503(B)(9)/WORLD IMPORTS "RECEIPT" ISSUE, AND SEND PROPOSED NEXT STEPS RELATING TO SAME TO B. PODZIUS AND A. LEWITT (1.4). | | | | |
| 09/04/19 | Stauble, Christopher A. | 1.90 | 769.50 | 001 | 57213467 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' STATEMENT OF ISSUES TO BE PRESENTED AND DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL. | | | | |
| 09/04/19 | Morris, Sharron | 3.10 | 1,100.50 | 001 | 57236523 |
| | EMAILS WITH TEAM REGARDING STATUS OF CORRECTED HEARING TRANSCRIPTS (.3); WORK ON DEBTORS STATEMENT OF ISSUES AND DESIGNATION OF RECORD RE 506C CLAIMS (1.4); PREPARE SAME FOR FILING (.5); PREPARE DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (KAMLANI) (.9). | | | | |
| 09/04/19 | Altman-DeSole, Jacob | 1.50 | 360.00 | 001 | 57292843 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/05/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 001 | 57630451 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MATERIALS FROM PEARL GLOBAL'S 503(B)(1) CLAIM (0.5); MEET WITH D.LESLIE REGARDING SAME AND NEXT STEPS REGARDING SUBPOENA RESPONSE (0.3); CALL WITH L.LIMAN REGARDING SCOPE OF 9/12 APA HEARING (0.2). | | | | |
| 09/05/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57642140 |
| | CALL FROM COUNSEL FOR CYRUS RE: 507B AND 506C APPEALS. | | | | |
| 09/05/19 | Lewitt, Alexander G. | 8.10 | 4,536.00 | 001 | 57246106 |
| | DILIGENCE RE: SIXTH OMNIBUS CLAIMS OBJECTION SCHEDULE (2.2); REVIEW EMAIL SUMMARY ON ALPINE MOTION AND SEND TO G. FAIL (0.3); MEET WITH G. FAIL ON SEVENTH OMNIBUS OBJECTION (0.1); CALLS WITH T. KIM ON SEVENTH OMNIBUS OBJECTION SCHEDULE (0.3); REIVEW SEVENTH OMNIBUS OBJECTION SCHEDULE (1.6); CALL WITH K. TUMSUDEN ON CLAIMS OBJECTIONS (0.1); EMAIL TO M-III ON CLAIMS OBJECTION (0.1); REVIEW ASSET PURCHASE AGREEMENT (0.4); MEET WITH B. PODIZUS ON OMNIBUS OBJECTION PLAN MOVING FORWARD (0.1); CALL TO M. KORYEKI RE: SAME (0.1); REVIEW AND UPDATE SIXTH OMNIBUS CLAIMS OBJECTION SCHEDULE AND PREP FOR FILING (1.3); MEET WITH CLAIMS TEAM RE: NEXT STEPS (0.2); CALL WITH CLAIM CLAIMANT ON OMNIBUS CLAIM OBJECTION (0.2); EMAIL J. FRIEDMANN ON VILLAGE OF HOFFMAN ESTATES PROOF OF CLAIM (0.1); UPDATE LEASE SATISFIED EXCEL SHEET FOR 9TH OMNIBUS OBJECTION (0.6); MEETING WITH G. FAIL ON SEVENTH OMNIBUS OBJECTION (0.3); CALL W. D. LESLIE ON VILLAGE OF HOFFMAN ESTATE PROOF OF CLAIM (0.1). | | | | |
| 09/05/19 | Leslie, Harold David | 0.30 | 276.00 | 001 | 57633977 |
| | MEET WITH J. FRIEDMANN RE: PEARL GLOBAL SUBPOENA (0.3). | | | | |
| 09/05/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 001 | 57248995 |
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (.3); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.1); REVIEW M-III'S ADMINISTRATIVE CLAIMS WALK-DOWN FILE AND PREPARE SUMMARY RELATING TO SAME, AND SEND SAME TO G. FAIL, B. PODZIUS, AND A. LEWITT (2.2). | | | | |
| 09/05/19 | Peene, Travis J. | 0.40 | 96.00 | 001 | 57232797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) [ECF NO. 5075]. | | | | |
| 09/05/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292860 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/06/19 | Singh, Sunny | 1.00 | 1,200.00 | 001 | 57233182 |
| | CALL WITH FTI, AKIN AND MIII RE: ADMIN CREDITOR MEETING (1.0). | | | | |
| 09/06/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57237108 |
| | ATTEND CALLS WITH TEAM RE ADMIN CLAIMS ISSUES (1.5). | | | | |
| 09/06/19 | Lopatka, Thaddeus | 3.90 | 2,691.00 | 001 | 57232169 |
| | DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS. | | | | |
| 09/06/19 | Lewitt, Alexander G. | 5.00 | 2,800.00 | 001 | 57247476 |
| | REVIEW SEVENTH AND EIGHT OMNIBUS OBJECTION SCHEDULE (1.0); CALLS WITH M. KORYEKI ON CLAIMS (0.3); REVIEW ALPINE PROOFS OF CLAIM AND MIEN CO PROOFS OF CLAIM (1.8); REVIEW SEVENTH AND EIGHT OMNIBUS FOR FILING (0.5); DUPE AND REVISE NINTH AND TENTH OMNIBUS (0.6); REVIEW INFORMAL OBJECTION EMAIL FROM GITLAB (0.1); CALLS WITH T. KIM ON OMNIBUS OBJECTIONS SEVENTH (0.2); MEET WITH G. FAIL ON SEVENTH AND EIGHT OMNIBUS OBJECTION (0.3); CALL YOLANDO RE: SIXTH CLAIMS OBJECTION (0.2). | | | | |
| 09/06/19 | TumSuden, Kyle | 4.10 | 3,239.00 | 001 | 57249002 |
| | CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (2.4); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.5); REVIEW AND REVISE M-III'S DRAFT EXHIBITS FOR DEBTORS' EIGHTH, NINTH, AND TENTH OMNIBUS CLAIMS OBJECTIONS AND CONFER WITH A. LEWITT RE: SAME (1.2). | | | | |
| 09/06/19 | Choi, Erin Marie | 5.60 | 5,488.00 | 001 | 57246009 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DECLARATIONS OF B. GRIFFITH AND B. MURPHY (5.4); CONFER WITH T. LOPATKA RE: MOTION TO STAY 506(C) APPEAL (0.1); CALL WITH J. CHEN AT AKIN GUMP REGARDING MOTION TO STAY (0.1). | | | | |
| 09/06/19 | Lee, Kathleen | 1.90 | 798.00 | 001 | 57239577 |
| | PREPARE MATERIALS RE: SIXTH OMNIBUS CLAIMS OBJETION (1.7); CORRESPOND WITH T. PEENE RE: PROOFS OF CLAIM FOR SAME (.2). | | | | |
| 09/06/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292862 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/07/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 001 | 57247507 |
| | CALLS WITH M. KORYCKI ON CLAIMS SCHEDULE (0.5); CALL WITH T. KIM ON PACO AND CLAIMS OBJECTIONS (0.2); CALL WITH B. MURPHY ON CLAIMS OBJECTIONS (0.1). | | | | |
| 09/07/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57495979 |
| | REVIEW AND REVISE ADMIN CLAIMS SETTLEMENT TERM SHEET (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 09/08/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 001 | 57631178 |
| | REVISE DRAFT RESPONSES TO PEARL GLOBAL SUBPOENA (0.8); EMAIL TO D. LESLIE REGARDING SAME (0.1). | | | | |
| 09/08/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57247510 |
| | CALLS WITH M. KORYEKI ON CLAIMS (0.6). | | | | |
| 09/09/19 | Singh, Sunny | 3.00 | 3,600.00 | 001 | 57640421 |
| | PARTICIPATE ON ADMINISTRATIVE CREDITOR MEETINGS. | | | | |
| 09/09/19 | Fail, Garrett | 0.80 | 1,040.00 | 001 | 57269279 |
| | CONFER WITH A. LEWITT RE CLAIMS OBJECTIONS BEING PREPARED (.3); REVIEW AND REVISE SAME AND DILIGENCE RE CLAIMS CONTEMPORANEOUSLY (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Lopatka, Thaddeus | 5.50 | 3,795.00 | 001 | 57286210 |

DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS.

| 09/09/19 | Lewitt, Alexander G. | 4.60 | 2,576.00 | 001 | 57268849 |

REVIEW PACO CLAIMS (1.8); CALL WITH SEARS CLAIM HOLDER ON 1ST OMNIBUS OBJECTION (0.3); CALLS WITH T. KIM ON SEVENTH OMNIBUS OBJECTION CLAIMS SCHEDULE (0.2); REVIEW SEVENTH OMNIBUS OBJECTOIN CLAIMS SCHEDULE (0.6); REVIEW EIGHTH OMNIBUS OBJECTION CLAIMS SCHEDULE (0.5); CALLS WITH M. KORYEKI ON OMNIBUS CLAIMS OBJECTIONS (0.7); CALLS WITH T. KIM ON CLAIMS (0.2); EMAILS TO M. KORYEKI ON REMAINING ADMIN CLAIMS (0.1); CALL WITH N. ZATZKIN ON SATISFIED LEASE CLAIMS (0.2).

| 09/09/19 | Leslie, Harold David | 0.50 | 460.00 | 001 | 57636096 |

PREPARE AND SERVE PEARL GLOBAL SUBPOENA RESPONSE (0.5).

| 09/09/19 | Olvera, Rene A. | 2.30 | 816.50 | 001 | 57403057 |

CONDUCT SEARCHES IN CONNECTION WITH ADMINISTRATIVE CLAIM SETTLEMENT PRECEDENT (1.5); OBTAIN PLANS OF REORGANIZATION (.8).

| 09/09/19 | Morris, Sharron | 0.50 | 177.50 | 001 | 57631181 |

EMAILS WITH TEAM REGARDING 506C APPEAL AND STATUS OF SAME (.5).

| 09/09/19 | Kleissler, Matthew | 2.50 | 600.00 | 001 | 57392696 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' SEVENTH AND EIGHTH OMNIBUS OBJECTIONS TO PROOF OF CLAIMS.

| 09/09/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292812 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| 09/10/19 | Friedmann, Jared R. | 0.20 | 225.00 | 001 | 57285101 |

CALL WITH G. FAIL AND D. LESLIE REGARDING UPDATE ON DISCUSSIONS WITH PEARL GLOBAL AND STRATEGY FOR MEET AND CONFER REGARDING DOCUMENT SUBPOENA.

| 09/10/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 57269236 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN AND D. LESLIE RE DISCOVERY FOR WANDER CLAIM. | | | | |
| 09/10/19 | Lopatka, Thaddeus | 5.50 | 3,795.00 | 001 | 57286097 |
| | DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 001 | 57268859 |
| | CONFER WITH G. ODEN ON BOA CLAIM (0.1); REVIEW 10TH OMNIBUS OBJECTION TO CLAIMS (0.5); REVIEW AND PROVIDE COMMENTS TO LEASE EXCEL FILE FROM MIII (2.5); DISCUSSION WITH A. HWANG ON SERITAGE PROOF OF CLAIMS (0.2); MEET WITH K. TUMSDEN ON CLAIMS (0.2); UPDATE DEBTORS' OMNIBUS PROOF OF CLAIM OBJECTION TRACKER (0.3). | | | | |
| 09/10/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 001 | 57498383 |
| | PREPARE TRACKER FOR OUTSTANDING VENDOR MOTIONS. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 001 | 57498385 |
| | MEET WITH B. PODZIUS ON CLAIMS (0.2); EMAIL TO CLIENT ON CLAIMS (0.1); MEET WITH K. TUMSDEN ON CLAIMS (0.1). | | | | |
| 09/10/19 | Leslie, Harold David | 0.40 | 368.00 | 001 | 57284433 |
| | CALL WITH J. FRIEDMANN AND G. FAIL RE: PEARL GLOBAL SUBPOENA (0.2); COORDINATE CALL WITH PEARL GLOBAL COUNSEL (0.2). | | | | |
| 09/10/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 001 | 57330682 |
| | REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT EXHIBIT RELATING TO LATE-FILED CLAIMS (.5); CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL THERETO, RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (2.1). | | | | |
| 09/10/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 001 | 57292779 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/11/19 | Friedmann, Jared R. | 0.50 | 562.50 | 001 | 57285637 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET AND CONFER WITH D.WANDER, G.FAIL AND D.LESLIE RE: PEARL GLOBAL SUBPOENA. | | | | |
| 09/11/19 | Fail, Garrett | 0.70 | 910.00 | 001 | 57274568 |
| | EMAILS WITH D. WANDER (.2) AND OTHER VENDORS (.1). MEET AND CONFER WITH J. FRIEDMANN, D. WANDER AND D. LESLIE (.4). | | | | |
| 09/11/19 | Lopatka, Thaddeus | 1.00 | 690.00 | 001 | 57285898 |
| | DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS. | | | | |
| 09/11/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57268854 |
| | CALLS WITH M. KORYCKI ON CLAIMS (0.6). | | | | |
| 09/11/19 | Leslie, Harold David | 0.50 | 460.00 | 001 | 57284297 |
| | MEET WITH J. FRIEDMANN, D. WANDER AND G. FAIL RE: PEARL GLOBAL. | | | | |
| 09/11/19 | Podzius, Bryan R. | 0.80 | 700.00 | 001 | 57293367 |
| | SEARS MEET AND CONFER WITH VENDOR RE: VENDOR CLAIMS (.4); CONFER WITH G. FAIL RE: SAME (.4). | | | | |
| 09/11/19 | TumSuden, Kyle | 1.00 | 790.00 | 001 | 57330970 |
| | CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL THERETO, RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME. | | | | |
| 09/11/19 | TumSuden, Kyle | 2.20 | 1,738.00 | 001 | 57498139 |
| | REVIEW DEBTORS' AS-FILED OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND CONFER WITH E. CHOI AND W. MURPHY RE: SAME (.7); REVIEW AND UPDATE ADMINISTRATIVE CLAIMS TRACKER IN PREPARATION OF SAME (1.5). | | | | |
| 09/11/19 | Lee, Kathleen | 3.80 | 1,596.00 | 001 | 57281266 |
| | ASSIST WITH CLAIMS MATERIALS FOR OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 09/11/19 | Morris, Sharron | 6.60 | 2,343.00 | 001 | 57278988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FINALIZE JOINT EXHIBIT LIST (AND EXHIBITS) FOR UPCOMING HEARING (2.4); WORK ON DEBTORS'
STATEMENT OF ISSUES AND COUNTER-DESIGNATION OF RECORD RE 507B CLAIMS (1.1); CONTINUE TO
PREPARE ISSUES CHART FOR UPCOMING HEARING (1.8); MULTIPLE EMAILS AND WORK SESSIONS
REGARDING STATUS (1.3).

| 09/11/19 | Peene, Travis J. | 0.60 | 144.00 | 001 | 57291484 |

ASSIST WITH PREPARATION, FILE AND SERVE THE THE DEBTORS' COUNTER DESIGNATION OF ITEMS TO
BE INCLUDED IN THE RECORD ON APPEAL OF THE 507(B) ORDER [ECF NO. 5130].

| 09/11/19 | Altman-DeSole, Jacob | 0.80 | 192.00 | 001 | 57292800 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| 09/12/19 | Fail, Garrett | 1.20 | 1,560.00 | 001 | 57278792 |

ANALYSIS RE CLAIMS RECONCILIATIONS AND OBJECTIONS WITH K. TOMSUDEN AND A. LEWITT (1.2).

| 09/12/19 | Lopatka, Thaddeus | 0.90 | 621.00 | 001 | 57285888 |

DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS.

| 09/12/19 | Lewitt, Alexander G. | 10.70 | 5,992.00 | 001 | 57268980 |

REVIEW AND PROVIDE COMMENTS TO 9TH LEASE SCHEDULE (1.1); DISCUSSION WITH B. PODZIUS ON
9TH OBJECTION (0.2); UPDATE AND REVISE REDUCE AND ALLOW OBJECTION (0.6); CALL WITH T. KIM ON
9TH OMNIBUS OBJECTION (0.3); MEET WITH K. TUMSUDEN RE: SAME (0.2); CALL WITH M. KORYEKI RE:
SAME (0.4); ANALYSIS RE: OMNIBUS OBJECTION SCHEDULES (0.4); MEET WITH E. CHOI ON B. MURPHY
DEC (0.8); CLAIMS CONFERENCE CALL WITH M-III (0.7); CONVERSATION WITH W. MURPHY ON CLAIMS
(0.1); REVIEW ADDITIONAL LEASE CLAIM FILES (1.2); CALL WITH N. ZATZKIN RE: SAME (0.3); MEET WITH
G. FAIL ON CLAIMS OPEN ITEMS (1.2); CALL WITH M. KORYEKI RE: SAME (0.6); REVIEW LATE FILED
CLAIMS OBJECTION (1.4); EMAIL T. KIM ON LATE FILED CLAIMS OBJECTION (0.2); MEETING WITH B.
PODZIUS ON CLAIMS (0.3); REVIEW MJ HOLDINGS PROOF OF CLAIM REVIEW (0.2); REVIEW 9TH OMNIBUS
OBJECTION SCHEDULE (0.4); EMAIL G. FAIL ON GITLAB PROOF OF CLAIM (0.1).

| 09/12/19 | TumSuden, Kyle | 2.00 | 1,580.00 | 001 | 57331019 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL, RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (1.5). | | | | |
| 09/12/19 | Lee, Kathleen | 1.60 | 672.00 | 001 | 57281353 |
| | ASSIST WITH PREPARATION OF OMNIBUS CLAIMS HEARING MATERIALS. | | | | |
| 09/12/19 | Kleissler, Matthew | 1.40 | 336.00 | 001 | 57392582 |
| | CONDUCT RESEARCH RE: ALPINE CREATIONS FOR A. LEWITT (0.3); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' EIGHTH OMNIBUS CLAIMS OBJECTION (1.1). | | | | |
| 09/12/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292844 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/13/19 | Lewitt, Alexander G. | 5.50 | 3,080.00 | 001 | 57268955 |
| | EMAIL B. MURPHY AND T. KIM ON 503(B)(9) NUMBERS (0.1); REVIEW TAX CLAIMS FOR M. KORYEKI (0.8); REVIEW ELEVENTH OMNIBUS OBJECTION SCHEDULE (1.4); CALL WITH M. KORYEKI ON CLAIMS OBJECTIONS (0.3); CALL WITH T. KIM ON TAX CLAIMS (0.1); MEET WITH K. TUMSDEN ON CLAIMS OBJECTIONS (0.2); DUPE AND REVISE RECLASS OMNIBUS OBJECTION (0.7); REVIEW SKY BILLIARDS PROOF OF CLAIM (0.2); CALL WITH Z. BARBARI FROM MIII ON CLAIMS (0.2); CALL TO D. FLAHAUT ON SKY BILLIARDS PROOF OF CLAIM (0.1); EMAILS TO MIII ON CLAIMS (0.2); CALL WITH MIII TEAM ON MURPHY DECLARATION (0.5); REVIEW KELLERMEYER ADMIN MOTION (0.2); COMPILE 9TH OMNIBUS OBJECTION FOR REVIEW (0.1); MEET WITH G. FAIL ON RECLASS NINTH OMNIBUS OBJECTION (0.3); SEARS CLAIMANT CALLS RE: OMNIBUS CLAIMS OBJECTION (0.1). | | | | |
| 09/13/19 | TumSuden, Kyle | 4.10 | 3,239.00 | 001 | 57330945 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER AND CORRESPOND WITH M-III AND A. LEWITT RE: CERTAIN PENDING PROOFS OF CLAIM, INCLUDING, AMONG OTHERS, TAX CLAIMS, BOND CLAIMS, AND INDENTURE TRUSTEE CLAIMS (.6); REVIEW AND REVISE M-III'S DRAFT EXHIBIT RE: CERTAIN RECLASSIFIED TO GENERAL UNSECURED CLAIMS (.7); RESEARCH, PULL, AND ORGANIZE CASE LAW AND OTHER PRECEDENT CITED IN WORLD IMPORTS DECISIONS, AND CIRCULATE SAME TO B. PODZIUS AND A. LEWITT (1.0); MEET WITH G. FAIL AND A. LEWITT RE: STATUS/WORK-IN-PROCESS ITEMS RELATING TO DEBTORS' CLAIMS RECONCILIATION PROCESS (1.0); CONFER AND CORRESPOND WITH M-III CLAIMS TEAM RE: PROPOSED COMMENTS AND OUTSTANDING QUESTIONS RELATING TO IMPORT VENDOR CLAIMS OBJECTION EXHIBIT (.8).

| 09/15/19 | Lewitt, Alexander G. | 5.30 | 2,968.00 | 001 | 57268939 |
|---|---|---|---|---|---|

PARTICIPATE ON CLAIMS CALL (0.7); REVIEW LATE FILED CLAIMS OMNIBUS OBJECTION (4.1); REVISE AND UPDATE ARGONAUT STIPULATION AND STIPULATION PROCEDURES (0.3); REVIEW EMAIL FROM D. NEUMANN ON VIRGINIA COMMONS OCCUPANCY AND VACANCY AND FORWARD EMAIL TO MIII TEAM (0.2);.

| 09/15/19 | TumSuden, Kyle | 1.00 | 790.00 | 001 | 57330786 |
|---|---|---|---|---|---|

CONFER WITH A. LEWITT AND M-III CLAIMS TEAM RE: UPDATES/STATUS OF CLAIMS RECONCILIATION PROCESS AND DRAFT OMNIBUS OBJECTIONS RELATED THERETO.

| 09/16/19 | Schrock, Ray C. | 7.40 | 11,470.00 | 001 | 57326711 |
|---|---|---|---|---|---|

NUMEROUS CALLS WITH STAKEHOLDERS AND ADMIN CLAIMANTS RE ADMIN CLAIM SETTLEMENT (4.5); REVIEW MATERIALS RELATED TO ADMIN CLAIM SETTLEMENT (1.0); REVIEW TERM SHEET RELATED TO ADMIN CLAIM SETTLEMENT (1.9).

| 09/16/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 001 | 57407041 |
|---|---|---|---|---|---|

REVISE AND UPDATE NINTH OMNIBUS CLAIMS SCHEDULE (0.6); CALL WITH T. KIM RE: SAME (0.1); CALL WITH SEARS CLAIMANT (0.2); CALL WITH T. KIM ON CLAIMS (0.2); REVIEW AMENDED AND SUPERSEDED CLAIMS OBJECTION (0.6); MIII TEAM CALL ON CLAIMS (0.5); PREP 10TH OMNIBUS OBJECTION (AMENDED AND SUPERSEDED) FOR FILING (0.4); MEET WITH G. FAIL ON OMNIBUS CLAIMS OBJECTIONS (0.6).

| 09/16/19 | TumSuden, Kyle | | | | 1.60 | 1,264.00 | | 57330703 |
|---|---|---|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW EXECUTED UNIVERSAL TERMS AND CONDITIONS AND RELATED CONTRACTS GOVERNING DEBTORS' COMMON CARRIER AND FREIGHT-FORWARDING CONTRACTS IN PREPARATION OF FURTHER REVIEW AND PREPARATION OF DRAFT IMPORT VENDOR CLAIMS OBJECTION (1.1). | | | | |
| 09/16/19 | TumSuden, Kyle | 0.90 | 711.00 | 001 | 57330888 |
| | CONFER WITH L. STORTENBECKER, TRANSFORM'S GENERAL COUNSEL, RE: STATUS OF MICRO FOCUS' EXECUTORY CONTRACTS (.5); CONFER AND CORRESPOND WITH J. BIENSTOCK, COUNSEL TO MICRO FOCUS, AND M. LEW OF DELOITTE, RE: SAME (.4). | | | | |
| 09/16/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392682 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/17/19 | Schrock, Ray C. | 0.80 | 1,240.00 | 001 | 57326635 |
| | CALLS WITH FOLEY RE ADMIN CLAIM SETTLEMENT STRUCTURES. | | | | |
| 09/17/19 | Genender, Paul R. | 1.10 | 1,292.50 | 001 | 57327266 |
| | REVIEW ESL'S MOTION TO CERTIFY 507B APPEAL TO THE SECOND CIRCUIT (.9); WORK SESSION REGARDING SAME (.2). | | | | |
| 09/17/19 | Lewitt, Alexander G. | 3.30 | 1,848.00 | 001 | 57407070 |
| | REVIEW THE CYMAX LETTER (0.3); REVIEW AND REVISE CLAIMS OBJECTION TRACKER (1.3); CALL WITH T. KIM ON CLAIMS (0.2); CONVERSATION WITH M. GODBE ON CLAIMS (0.2); REVIEW MIEN CO MOTION FOR CONVERSION (0.1); CALL TO D. FLOUGHATERY ON SKY BILLIARDS PROOF OF CLAIM INQUIRY (0.4); CALL TO M. KORYEKI ON IMPORT VENDORS (0.4); MEET WITH K. TUMSUDEN ON CLAIMS (0.2); VARIOUS EMAILS TO MIII ON PROOF OF CLAIMS (0.1); UPDATE VENDORS MOTION TRACKER (0.1). | | | | |
| 09/17/19 | TumSuden, Kyle | 1.70 | 1,343.00 | 001 | 57331077 |
| | CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (1.7). | | | | |
| 09/17/19 | Altman-DeSole, Jacob | 2.00 | 480.00 | 001 | 57392835 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/18/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 001 | 57326592 |
| | CALLS WITH FOLEY AND AD HOC ADMIN CLAIMANT GROUP FOR NUMEROUS ITEMS RELATED TO ADMIN CLAIMS SETTLEMENT. | | | | |
| 09/18/19 | Van Groll, Paloma | 0.60 | 525.00 | 001 | 57498410 |
| | PREPARE FOR AND ATTEND CALL WITH ADMIN CREDITOR GROUP COUNSEL. | | | | |
| 09/18/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57409705 |
| | REVIEW DUPLICATE CLAIMS SCHEDULE. | | | | |
| 09/18/19 | TumSuden, Kyle | 0.40 | 316.00 | 001 | 57330989 |
| | CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME. | | | | |
| 09/18/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57393002 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/19/19 | Schrock, Ray C. | 1.80 | 2,790.00 | 001 | 57326562 |
| | REVIEW MATERIALS RELATED TO ADMIN CLAIM SETTLEMENT. | | | | |
| 09/19/19 | Genender, Paul R. | 2.40 | 2,820.00 | 001 | 57326559 |
| | CALL WITH AKIN TEAM ABOUT CERTIFICATION MOTION (.4); WORK ON RESPONSE TO SAME (1.9); EMAIL TO OPPOSING COUNSEL ABOUT EXTENSION TO RESPOND (.1). | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 001 | 57653292 |
| | REVIEW CLAIMS FILED BY CERTAIN ADMINISTRATIVE CLAIMANT (.8); DRAFT SUMMARY OF ADMINISTRATIVE CLAIMANT'S CLAIMS (.6) AND CREATE SUMMARY CHART RE: SAME (.8); DISCUSS SUMMARY OF ADMINISTRATIVE CLAIMANTS' WITH M. KORYCKI (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 001 | 57409830 |

REVIEW SARACHECK TRACKER AND EMAIL TO MIII RE: SAME (0.3); UPDATE SARACHECK TRACKER (0.5); REVIEW FILING BY SARACHECK (0.3); EMAILS TO N. ZATZKIN ON OPEN REAL ESTATE ITEMS (0.1); EMAILS TO K. TUMSUDEN ON OPEN CLAIM ITEMS (0.2); PARTICIPATE ON CLAIMS CATCH UP CALL (0.2); REVIEW UPDATED OMNIBUS OBJECTION TRACKER (0.4); CALL WITH K. TUMSUDEN RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | TumSuden, Kyle | 2.50 | 1,975.00 | 001 | 57330688 |

ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); CONFER WITH A. LEWITT RE: SAME (.5); CONFER WITH COUNSEL TO VARIOUS CLAIMANTS RE: PENDING PROOFS OF CLAIM AND OMNIBUS OBJECTIONS RELATED THERETO (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | Lee, Kathleen | 0.20 | 84.00 | 001 | 57332756 |

ASSIST WITH J. ALTMAN-DESOLE WITH CLAIMS TRACKER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392583 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Silbert, Gregory | 0.70 | 805.00 | 001 | 57323540 |

CONF. WITH R. GAGE RE OPP TO MOTION FOR DIRECT APPEAL (.1); CONF. WITH P. GENENDER RE OPPOSITION TO MOTION FOR DIRECT APPEAL (.1); REVIEW DECISION ON APPEAL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Friedmann, Jared R. | 0.20 | 225.00 | 001 | 57323250 |

EMAILS WITH D. WANDER REGARDING DISCOVERY CONCERNING PEARL GLOBAL (0.1); EMAILS WITH D. LESLIE REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 001 | 57326764 |

REVIEW MATERIALS RELATED TO ADMIN CLAIMS SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Gage, Richard | 0.20 | 190.00 | 001 | 57329589 |

CONFERENCE WITH G. SILBERT RE: RESPONSE TO MOTION FOR DIRECT APPEAL (.1); CALL WITH G. SILBERT AND P. GENENDER RE: RESPONSE TO MOTION FOR DIRECT APPEAL (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 001 | 57410400 |

EMAILS WITH MIII ON CLAIM OBJECTIONS (0.2); EMAILS WITH D. FLAHAUT RE: CLAIM OBJECTION (0.1); EMAIL FROM T. KIM ON CLAIMS (0.1); REVIEW OBJECTION OF CALAMP WIRELESS NETWORKS CORP (0.6); REVIEW CLAIMS OBJECTION TRACKER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Leslie, Harold David | 0.20 | 184.00 | 001 | 57328898 |

DRAFT RESPONSE RE: PEARL GLOBAL SUBPOENA (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | TumSuden, Kyle | 4.50 | 3,555.00 | 001 | 57330979 |

UPDATE ADMINISTRATIVE CLAIMS MOTION TRACKER AND SEND SAME TO M-III TEAM (4.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | TumSuden, Kyle | 6.10 | 4,819.00 | 001 | 57500789 |

REVIEW AND SUMMARIZE AS-FILED RESPONSES AND INFORMAL INQUIRIES TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND UPDATE TRACKER TO REFLECT PROPOSED RESOLUTIONS RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Choi, Erin Marie | 1.60 | 1,568.00 | 001 | 57323728 |

CONFER WITH J. RUTHERFORD REGARDING PREPARATION OF REDIRECT OUTLINES (0.2); REVIEW AND PROVIDE COMMENTS ON CLOSING DECK TO A. HWANG (0.9); REVIEW, PULL, AND SEND 507(B) APPEAL MATERIALS TO R. GAGE (0.4); REVISE MOTION TO STAY DEBTORS' 506(C) APPEAL AND SEND SAME TO P. GENENDER (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Lee, Kathleen | 0.20 | 84.00 | 001 | 57332791 |

ASSIST WITH J. ALTMAN-DESOLE WITH CLAIMS TRACKING CHART.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392971 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/21/19 | Genender, Paul R. | 2.00 | 2,350.00 | 001 | 57500794 |

WORK ON MOTION TO STAY 506(C) APPEAL (.6); WORK ON RESPONSE TO 2LS' MOTION TO CERTIFY 507B APPEAL TO THE 2ND CIRCUIT (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/21/19 | Gage, Richard | 3.50 | 3,325.00 | 001 | 57329554 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO CERTIFY DIRECT APPEAL AND TRANSCRIPTS OF RECORD (3.5). | | | | |
| 09/21/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 001 | 57330973 |
| | REVIEW AND SUMMARIZE AS-FILED RESPONSES AND INFORMAL INQUIRIES TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND UPDATE TRACKER TO REFLECT PROPOSED RESOLUTIONS RE: SAME. | | | | |
| 09/22/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57326697 |
| | CORRESPOND WITH UCC AND ADMIN CLAIMANTS RE SETTLEMENT ISSUES. | | | | |
| 09/22/19 | Genender, Paul R. | 1.70 | 1,997.50 | 001 | 57326579 |
| | WORK ON MOTION TO STAY 506C APPEAL (.9); REVIEW RECORD FROM 507B HEARING IN CONNECTION WITH RESPONSE TO MOTION TO CERTIFY APPEAL TO 2ND CIRCUIT (.8). | | | | |
| 09/22/19 | Gage, Richard | 1.50 | 1,425.00 | 001 | 57329496 |
| | REVIEW TRANSCRIPTS OF RECORD RE: MOTION TO CERTIFY DIRECT APPEAL (1.5). | | | | |
| 09/22/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 001 | 57427759 |
| | DRAFT CHART ON STATUS OF 503(B) MOTIONS. | | | | |
| 09/22/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 001 | 57322433 |
| | REVISE AND SUPPLEMENT MOTION TO STAY (.4). | | | | |
| 09/23/19 | Silbert, Gregory | 0.40 | 460.00 | 001 | 57370857 |
| | REVIEW MOTION TO STAY APPEAL (.4). | | | | |
| 09/23/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 57376061 |
| | WORK ON MOTION TO STAY 506C APPEAL (.4); REVIEW ORDERS FROM SDNY ON CONSOLIDATION AND RELATEDNESS OF APPEALS (.1). | | | | |
| 09/23/19 | Gage, Richard | 5.20 | 4,940.00 | 001 | 57346388 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRANSCRIPTS OF RECORD RE: MOTION TO CERTIFY DIRECT APPEAL (3.4); CALL WITH E. CHOI AND J. RUTHERFORD RE: MOTION TO CERTIFY DIRECT APPEAL (.7); CONDUCT RESEARCH RE: CERTIFICATION OF DIRECT APPEAL (1.1). | | | | |
| 09/23/19 | Lewitt, Alexander G. | 6.40 | 3,584.00 | 001 | 57424928 |
| | REVIEW IMPORT OMNIBUS SCHEDULE (0.9); REVIEW REDUCE/RECLASS OMNIBUS OBJECTION SCHEDULE (1.2); CORRESPONDANCE WITH VARIOUS CLAIMANTS (0.6); REVIEW CLAIMANT ATTACHMENTS FROM J. MARCUS (0.8); REVIEW AND REVISE OMNIBUS OBJECTION TRACKER (0.9); UPDATE AND REVISE CLAIMS WIP LIST (0.3); EMAILS WITH M. LEW RE: CLAIMS (0.2); REVIEW STATUS OF CONTRACTS PROVIDED BY M. LEW (0.6); CALL WITH CLAIMS TEAM ON OMNIBUS CLAIMS OBJECTIONS (0.4); EMAILS TO T. KIM ON IMPORT OBJECTION SCHEDULE (0.2); REVIEW EMAILS BY VARIOUS CLAIMANTS (0.3). | | | | |
| 09/23/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57378412 |
| | REVIEW AND ANALYZE MOTION TO STAY APPEAL. | | | | |
| 09/23/19 | TumSuden, Kyle | 0.40 | 316.00 | 001 | 57353703 |
| | CONFER WITH COUNSEL TO GUARDIAN SERVICES RE: OUTSTANDING POSTPETITION ACCOUNTS PAYABLE ISSUES AND RELAY SAME TO M-III AND THE COMPANY (.4). | | | | |
| 09/23/19 | TumSuden, Kyle | 4.80 | 3,792.00 | 001 | 57353704 |
| | ATTEND WEIL/M-III CLAIMS STATUS CALL (.5); UPDATE OMNIBUS CLAIMS OBJECTION TRACKER AND CLAIMANT INQUIRY/RESPONSE TRACKER IN PREPARATION OF WORKING SESSION WITH G. FAIL AND A. LEWITT (2.7); CONFER WITH A. LEWITT RE: SAME (.6); ATTEND CLAIMS RECONCILIATION WORKING SESSION WITH G. FAIL AND A. LEWITT (1.0). | | | | |
| 09/23/19 | Choi, Erin Marie | 1.80 | 1,764.00 | 001 | 57368961 |
| | REVIEW RESPONSE TO MOTION TO CERTIFY (0.8); PREPARE FOR AND PARTICIPATE ON CALL WITH R. GAGE AND J. RUTHERFORD REGARDING RESPONSE TO MOTION TO CERTIFY (1.0). | | | | |
| 09/23/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392659 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/24/19 | Fail, Garrett | 1.00 | 1,300.00 | 001 | 57384259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON 9TH OMNIBUS OBJECTION. (.3) EMAILS WITH VARIOUS CREDITORS RE PENDING OBJECTIONS (.2) MEET WITH WEIL BFR TEAM RE PENDING OBJECTIONS, RESPONSES, AND UPCOMING OBJECTIONS. (.5). | | | | |
| 09/24/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57375646 |
| | REVIEW COMMENTS FROM AKIN ON 506C MOTION TO STAY. | | | | |
| 09/24/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 001 | 57614391 |
| | DISCUSS BAR DATES WITH CERTAIN CREDITOR (.1); DISCUSS WITH A. HWANG CERTAIN ADMINISTRATIVE CLAIM MATTERS (.2); DRAFT EMAIL TO M. KORYCKI (M-III) RE: ADMIN CLAIMS (.1). | | | | |
| 09/24/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 001 | 57427339 |
| | UPDATE CLAIMS OMNIBUS OBJECTION TRACKER. | | | | |
| 09/24/19 | TumSuden, Kyle | 6.40 | 5,056.00 | 001 | 57353702 |
| | FURTHER REVIEW, ANALYZE, AND SUMMARIZE INFORMAL AND FORMAL CLAIMANT INQUIRIES TO DEBTORS' AS-FILED OMNIBUS CLAIMS OBJECTIONS, AND UPDATE OMNIBUS CLAIMS OBJECTION TRACKER AND CLAIMANT INQUIRY/RESPONSE TRACKER WITH RESPECT TO SAME (3.0); CONFER WITH A. LEWITT RE: SAME (.5); ATTEND CLAIMS RECONCILIATION WORKING SESSION WITH G. FAIL AND A. LEWITT (.5); ATTEND FOLLOW-UP MEETING WITH A. LEWITT RE: SAME (.5); PREPARE DRAFT CERTIFICATE OF NO OBJECTION WITH RESPECT TO CERTAIN OF DEBTORS' OMNIBUS CLAIMS OBJECTIONS AND DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO SAME (1.3); CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (.6). | | | | |
| 09/24/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 57498561 |
| | UPDATE ADMINISTRATIVE EXPENSE CLAIMS SETTLEMENT TRACKER AND CIRCULATE SAME TO A. LEWITT AND M-III CLAIMS TEAM. | | | | |
| 09/24/19 | Morris, Sharron | 2.30 | 816.50 | 001 | 57393887 |
| | CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (1.9); RECEIVE NOTIFICATION OF CONTINUANCE OF HEARING (.2); WORK SESSIONS AND EMAILS WITH TEAM REGARDING SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Fabsik, Paul | 0.90 | 337.50 | 001 | 57336634 |
| | UPDATE CASE DATAABSE RE: RECENTLY RECEIVED PRROFS OF CLAIM. | | | | |
| 09/24/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392951 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/25/19 | Silbert, Gregory | 0.20 | 230.00 | 001 | 57370948 |
| | CONF. WITH R. GAGE RE MOTION FOR DIRECT APPEAL. | | | | |
| 09/25/19 | Genender, Paul R. | 2.80 | 3,290.00 | 001 | 57375615 |
| | CALL WITH COUNSEL FOR ESL (R. VUVECIC) RE: CERTIFICATION MOTION (.2); CALL WITH T. MOLONEY (COUNSEL FOR ESL) RE: SAME (.2); WORK ON REQUEST FOR EXTENSION OF TIME TO RESPONSE TO CERTIFICATION MOTION (.2); WORK ON MOTION TO STAY 506C APPEAL (.8); WORK SESSION ON RESPONSE TO CERTIFICATION MOTION, INCLUDING REVIEW OF KEY PORTIONS OF THE RECORD (1.4). | | | | |
| 09/25/19 | Gage, Richard | 5.90 | 5,605.00 | 001 | 57346433 |
| | REVIEW MOTION TO STAY APPEAL (.1); RESEARCH JUDGE BRICCETTI'S RULES FOR SEEKING EXTENSION (.1); REVIEW AND REVISE LETTER AND STIPULATION RE: EXTENSION OF TIME TO RESPOND (.4); CONDUCT RESEARCH RE: CERTIFICATION OF DIRECT APPEAL (5.3). | | | | |
| 09/25/19 | Evans, Steven | 0.40 | 224.00 | 001 | 57372251 |
| | RESEARCH ANTICIPATORY REPUDIATION/ELECTION OF REMEDIES CASES IN DELAWARE. | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57427652 |
| | TURN COMMENTS ON IMPORT OBJECTION (0.5); TRACK DOWN OMNIBUS HEARING DATES FOR (SAME) (0.1). | | | | |
| 09/25/19 | Rutherford, Jake Ryan | 7.00 | 5,530.00 | 001 | 57343660 |
| | REVISE AND SUPPLEMENT MOTION TO STAY PER UCC COMMENTS (3.4); DRAFT STIPULATION AND LETTER MOTION (3.6). | | | | |
| 09/25/19 | TumSuden, Kyle | 0.30 | 237.00 | 001 | 57353721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, SUMMARIZE, AND FORWARD TO M-III ACCOUNTS PAYABLE TEAM THE MOTION OF SECURIAN/MINNESOTA LIFE INSURANCE COMPANY FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (.3). | | | | |
| 09/25/19 | Morris, Sharron | 2.80 | 994.00 | 001 | 57393990 |
| | CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (.8); EMAILS REGARDING STATUS OF 506(C) AND 507(B) APPEALS MATTERS (.4); REVIEW DOCKETS FOR SAME AND PREPARE DEADLINE CHART (1.4); WORK SESSIONS AND EMAILS WITH TEAM REGARDING STATUS (.2). | | | | |
| 09/26/19 | Silbert, Gregory | 0.30 | 345.00 | 001 | 57370801 |
| | REVIEW MOTION TO STAY APPEAL (.3). | | | | |
| 09/26/19 | Genender, Paul R. | 2.80 | 3,290.00 | 001 | 57375951 |
| | WORK ON RESPONSE TO CERTIFICATION MOTION REGARDING 507B APPEAL (1.0); EMAIL T. MOLONEY ABOUT EXTENSION FOR RESPONSE (.1); WORK ON AND FINALIZE MOTION TO STAY 506C APPEAL (.8); WORK ON DETAILED DEMAND TO TRANSFORM FOR INFORMATION NEEDED BY PREFERENCE FIRMS (.5); EMAILS WITH PREFERENCE FIRMS ABOUT SAME (.4). | | | | |
| 09/26/19 | Gage, Richard | 3.60 | 3,420.00 | 001 | 57368108 |
| | DRAFT OUTLINE OF OPPOSITION TO MOTION TO CERTIFY FOR DIRECT APPEAL (1.3); REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY (.9); CALL WITH E. CHOI AND J. RUTHERFORD RE: OPPOSITION TO MOTION TO CERTIFY (.3); CONDUCT RESEARCH RE: REPLY TO MOTION TO CERTIFY DIRECT APPEAL (.9); REVIEW AND REVISE LETTER REQUESTING EXTENSION OF TIME TO RESPOND TO MOTION TO CERTIFY DIRECT APPEAL (.2). | | | | |
| 09/26/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 001 | 57429077 |
| | REVIEW DUPLICATE CLAIMS OBJECTION SCHEDULE (1.1); REVIEW AMENDED AND SUEPRSEDED CLAIMS OBJECTION SCHEDULE (0.6); PREP FOR FILING 9TH AND 10TH OMNIBUS OBJECTION TO POCS (0.6); CLAIMS CALL WITH MIII (0.2). | | | | |
| 09/26/19 | Rutherford, Jake Ryan | 7.40 | 5,846.00 | 001 | 57356775 |
| | REVISE AND SUPPLEMENT MOTION TO STAY (3.8); DRAFT LETTER TO COURT REQUESTING PRE-MOTION CONFERENCE (3.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | TumSuden, Kyle | 2.00 | 1,580.00 | 001 | 57353716 |

CONFER AND CORRESPOND WITH CLAIMANTS AND CLAIMANTS' COUNSEL RE: VARIOUS INQUIRIES/RESPONSES TO DEBTORS' AS-FILED OMNIBUS CLAIMS OBJECTIONS, AND UPDATE TRACKERS TO REFLECT SAME (1.5); ATTEND BI-WEEKLY WEIL/M-III CLAIMS RECONCILIATION AND OMNIBUS CLAIMS OBJECTION STATUS/STRATEGY CALL (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Choi, Erin Marie | 0.60 | 588.00 | 001 | 57368582 |

CONFER WITH R. GAGE AND J. RUTHERFORD REGARDING APPEAL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Morris, Sharron | 6.80 | 2,414.00 | 001 | 57393916 |

CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (1.5); ADDITIONAL EMAILS REGARDING STATUS OF 506(C) AND 507(B) APPEALS MATTERS (.3); PREPARE ADDITIONAL EXHIBITS FOR CONFIRMATION HEARING (.6); UPDATE EXHIBIT LIST TO INCLUDE SAME (.3); REVIEW UPDATED CERTIFICATION RESPONSE (1.4); REVISE DEBTORS MOTION TO STAY APPEAL MATTERS (1.6); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Peene, Travis J. | 0.40 | 96.00 | 001 | 57376970 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OBJECTION TO BILTMORE COMMERCIAL PROPERTIES I, LLC'S MOTION FOR IMMEDIATE PAYMENT OF POST-PETITION, PRE-REJECTION LEASE OBLIGATIONS AS ADMINISTRATIVE EXPENSES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 001 | 57393012 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Genender, Paul R. | 1.10 | 1,292.50 | 001 | 57513481 |

WORK ON AND FINALIZE DETAILED LETTER TO DISTRICT COURT IN 507B APPEAL RE: DEADLINE TO RESPOND TO CERTIFICATION MOTION (.2); RECEIVE ORDER GRANTING SAME (.1); WORK ON AND FINALIZE LETTER TO DISTRICT COURT REQUESTING CONSIDERATION OF 506C APPEAL (.2); WORK ON RESPONSE TO CERTIFICATION MOTION (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 001 | 57376248 |

EMAILS RE: PARCEL TRANSFERS (1.0). EMAILS RE: ASSIGNMENT AND ASSUMPTION (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Gage, Richard | 4.20 | 3,990.00 | 001 | 57367827 |

DRAFT OPPOSITION BRIEF TO MOTION TO CERTIFY DIRECT APPEAL (3.1); CONDUCT RESEARCH RE: MOTION TO CERTIFY DIRECT APPEAL (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 001 | 57429410 |

COMMUNICATIONS WITH T. PEENE ON 9TH OMNIBUS OBJECTION (0.2); REVIEW 9TH OMNIBUS OBJECTION SCHEDULE (0.1); DRAFT NOTICE OF REVISED OMNIBUS OBJECITON SCHEDULE (0.8); REVIEW OF PEPPERRIDGE FARM CLAIM (0.2); EMAILS TO MIII RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Rutherford, Jake Ryan | 7.30 | 5,767.00 | 001 | 57356716 |

FINALIZE AND FILE LETTER TO COURT REQUESTING PRE-MOTION CONFERENCE (1.8); FINALIZE AND COORDINATE DELIVERY OF JOINT EXHIBITS (1.1); DRAFT REDIRECT OUTLINES (4.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 001 | 57353759 |

CONFER AND CORRESPOND WITH CLAIMANTS AND CLAIMANTS' COUNSEL RE: VARIOUS INQUIRIES/RESPONSES TO DEBTORS' AS-FILED OMNIBUS CLAIMS OBJECTIONS, AND UPDATE TRACKERS TO REFLECT SAME (.7); ATTEND TO CORRECTION OF AS-FILED DEBTORS' NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND REVIEW A. LEWITT'S DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO SAME IN ADVANCE OF FILING SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Morris, Sharron | 3.30 | 1,171.50 | 001 | 57393788 |

PREPARE DRAFT LETTER TO JUDGE ROMAN REGARDING 507(B) AND 506(C) APPEAL MOTION TO STAY (1.3); EMAILS WITH TEAM REGARDING SAME (.3); ADDITIONAL WORK SESSIONS AND EMAILS REGARDING EXHIBITS FOR UPCOMING HEARING (.7); PREPARE SAME FOR COURT (.2); PREPARE DEPOSITION COUNTER-DESIGNATIONS FOR UPCOMING HEARING (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392963 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 57384316 |

ANALYSIS RE CLAIMS AND EMAILS WITH WEIL AND M-III TEAMS RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Schrock, Ray C. | 2.10 | 3,255.00 | 001 | 57384350 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | NUMEROUS ISSUES RELATED TO ADMIN CLAIMS. | | | | |
| 09/28/19 | Gage, Richard | 0.50 | 475.00 | 001 | 57368366 |
| | DRAFT OPPOSITION TO MOTION TO CERTIFY APPEAL (.5). | | | | |
| 09/29/19 | Gage, Richard | 3.80 | 3,610.00 | 001 | 57368088 |
| | DRAFT OPPOSITION TO MOTION TO CERTIFY APPEAL (3.8). | | | | |
| 09/30/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 001 | 57429939 |
| | CONFERENCE CALL WITH B. GALLAGHER (.4). REVIEW TAX APPEALS EMAILS AND DOCUMENT (.6). | | | | |
| 09/30/19 | Gage, Richard | 4.40 | 4,180.00 | 001 | 57392748 |
| | DRAFT OPPOSITION TO MOTION TO CERTIFY DIRECT APPEAL (4.4). | | | | |
| 09/30/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 001 | 57534854 |
| | VARIOUS CORRESPONDENCE WITH MIII ON RESPONSES TO CLAIM OBJECTIONS (0.7); DRAFT REDUCE AND/OR RECLASSIFY OMNIBUS OBJECTION TO PROOF OF CLAIMS (0.9); REVIEW 11TH OMNIBUS OBJECTION SCHEDULE AND PROVIDE COMMENTS TO MIII (0.4); REVIEW DUPLICATE CLAIMS SCHEDULE (0.5); UPDATE AND REVISE OMNIBUS OBJECTION TRACKER (1.1). | | | | |
| 09/30/19 | Rutherford, Jake Ryan | 10.50 | 8,295.00 | 001 | 57386970 |
| | REVIEW AND ANALYZE JULY 31 HR'G TR. FOR 507(B) RULINGS (3.1); CONDUCT RESEARCH AND ANALYZE RELEVANT 507(B) APPEAL AUTHORITY (2.9); DRAFT BACKGROUND SECTION OF CERTIFICATION MOTION RESPONSE (4.5). | | | | |
| 09/30/19 | TumSuden, Kyle | 1.80 | 1,422.00 | 001 | 57393624 |
| | REVIEW AND REVISE A. LEWITT'S DRAFT ELEVENTH AND TWELFTH OMNIBUS CLAIMS OBJECTION AND M-III'S DRAFT EXHIBITS RELATED THERETO (.8); REVIEW AND PROVIDE COMMENTS TO A. LEWITT'S UPDATED CLAIMANT INQUIRY/RESPONSE TRACKER (1.0). | | | | |
| 09/30/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57393555 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **411.40** | **$308,696.50** | | |
| 05/01/19 | Inglis, Suzanne | 1.60 | 616.00 | 003 | 56531026 |
| | ASSIST WITH OBTAINING COURT CERTIFIED DE MINIMIS ORDERS FOR ASSET SALE CLOSINGS FOR A. HWANG. | | | | |
| 06/03/19 | Hulsey, Sam | 0.40 | 276.00 | 003 | 56656004 |
| | REVISE AND UPDATE CONFORMED APA. | | | | |
| 06/04/19 | Hulsey, Sam | 0.30 | 207.00 | 003 | 56656123 |
| | REVISE AND UPDATE CONFORMED APA. | | | | |
| 07/11/19 | Hulsey, Sam | 0.40 | 276.00 | 003 | 56881499 |
| | REVIEW CONFORMED DISCLOSURE SCHEDULES. | | | | |
| 08/01/19 | Shrestha, Christine | 1.50 | 577.50 | 003 | 57040170 |
| | REVISE TX, MI FORMS TO COMPLY (1.0); REQUESTS FOR ADDITIONAL INFORMATION (.5). | | | | |
| 08/08/19 | Singer, Randi W. | 0.40 | 480.00 | 003 | 57078233 |
| | REVIEW OMBUDSMAN REPORT STIPULATION. | | | | |
| 08/08/19 | Crozier, Jennifer Melien Brooks | 0.40 | 368.00 | 003 | 57081262 |
| | CALL WITH J. RUTHERFORD RE: ARGUMENTS TO BE ADVANCED IN OPPOSITION TO TRANSFORM'S ARGUMENTS IN PARAGRAPHS 10 AND 11 OF ITS ADVERSARY COMPLAINT, INCLUDING TARGETED REVIEW, ANALYSIS, AND ANNOTATION OF PARAGRAPHS 10 AND 11 OF ADVERSARY COMPLAINT. | | | | |
| 08/09/19 | Crozier, Jennifer Melien Brooks | 1.10 | 1,012.00 | 003 | 57081305 |
| | DRAFT SEGMENT OF BRIEF RESPONDING TO TRANSFORM'S ARGUMENT RE: SECTION 8.6 OF APA. | | | | |
| 08/09/19 | Shrestha, Christine | 0.30 | 115.50 | 003 | 57071925 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS NEXT STEPS, POSSIBLE NAME CHANGES AND NEW DEADLINES PER M. ZAVAGNO AND J. GODIO. | | | | |
| 08/19/19 | Berkowitz, Emily | 2.30 | 552.00 | 003 | 57148611 |
| | PREPARE AND ORGANIZE DOCUMENTS FOR ATTORNEY REVIEW RE W. MURPHY CROSS-EXAMINATION PREPARATION (1.4); PREPARE AND ORGANIZE DOCUMENTS RE W. MURPHY CROSS-EXAMINATION PREPARATION (.9). | | | | |
| 08/22/19 | Singer, Randi W. | 0.60 | 720.00 | 003 | 57156807 |
| | REVIEW OMBUDSMAN REPORT STIPUATION (.4); CORRESPOND WITH M. THOMPSON RE: CLOSING DELIVERABLES AND PII (.2). | | | | |
| 09/03/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 57223566 |
| | CALL WITH J. MISHKIN AND J. RUTHERFORD REGARDING NEXT STEPS REGARDING PREPARING FOR APA DISPUTE HEARING II (0.4). | | | | |
| 09/03/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 003 | 57232433 |
| | CALL WITH J. FRIEDMANN AND J. RUTHERFORD RE: APA DISPUTE HEARING PREPARATIONS AND FOLLOWUP CORRESPONDENCE RE: SAME (.5); REVIEW AND COMMENT ON DRAFT EDA LITIGATION STIPULATION (.3). | | | | |
| 09/03/19 | Guthrie, Hayden | 0.60 | 570.00 | 003 | 57210117 |
| | COORDINATE MEXICO ROFR PROCESS. | | | | |
| 09/03/19 | Morris, Sharron | 4.10 | 1,455.50 | 003 | 57236378 |
| | EMAILS WITH TEAM REGARDING CYRUS STATEMENT OF ISSUES AND DESIGNATION OF ITEMS ON APPEAL (.4); EMAILS WITH J. CROZIER REGARDING UPCOMING MOTION TO ENFORCE HEARING (.3); PREPARE DOCUMENTS FOR SAME (.9); EMAILS WITH TEAM REGARDING STATUS OF CORRECTED HEARING TRANSCRIPTS (.3); EMAILS REGARDING DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (.5); WORK ON SAME (PRAKASH, RIECKER) (1.7). | | | | |
| 09/03/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 57232284 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT AGREEMENT AND MUTUAL RELEASE [ECF NO. 5046]. | | | | |
| 09/03/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 57232422 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF DE MINIMIS ASSET SALE FOR KMART STORE # 26588 (TROTWOOD, OH) [ECF NO. 5052]. | | | | |
| 09/04/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 003 | 57630442 |
| | FURTHER REVIEW/ANALYZE DEPOSITIONS RELATING TO APA DISPUTES (1.7); MEET WITH J. CROZIER REGARDING ANALYSES OF RECORD ON APA DISPUTES AND NEXT STEPS REGARDING PREPARING FOR 9/12 HEARING ON APA DISPUTES (0.5); EMAILS WITH TEAM REGARDING DESIGNATING DEPOSTIION TRANSCRIPTS FOR HEARING AND PREPARING POTENTIAL CROSS-EXAMINATION (0.2). | | | | |
| 09/04/19 | Mishkin, Jessie B. | 2.90 | 3,045.00 | 003 | 57232385 |
| | DISCUSS WITH J. FRIEDMANN EDA LITIGATION STRATEGIES (.3); PREPARE FOR APA DISPUTE HEARING (2.6). | | | | |
| 09/04/19 | Hwangpo, Natasha | 0.90 | 855.00 | 003 | 57232338 |
| | CORRESPOND WITH WEIL TEAM RE STATEMENT OF ISSUES AND DESIGNATION OF RECORD (.2); REVIEW AND REVISE SAME (.2); CORRESPOND WITH WEIL TEAM RE DEPOSITION AND DISCOVERY SCHEDULING (.2); CORRESPOND WITH WEIL TEAM RE APA ISSUES (.3). | | | | |
| 09/04/19 | Crozier, Jennifer Melien Brooks | 5.20 | 4,784.00 | 003 | 57242334 |
| | REVIEW, ANALYZE AND ANNOTATE DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM'S ADVERSARY COMPLAINT AND REFERENCED EXHIBITS IN CONNECTION WITH PREPARATION FOR APA DISPUTES HEARING (3.0); REVIEW, REVISE, AND SUPPLEMENT APA DISPUTES ORAL ARGUMENT OUTLINE, INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF RELEVANT BRIEFING AND REFERENCED EXHIBITS (1.7); MEET AND CONFER WITH J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO PREPARATION FOR APA DISPUTES HEARING AND ACTION ITEMS TO BE ADDRESSED IN PREPARATION FOR APA DISPUTES HEARING (.5). | | | | |
| 09/04/19 | Cameau, Elayne J. | 1.20 | 426.00 | 003 | 57496331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND COMPLETE DECLARATION CITES FOR ISSUE CHART (MOTION TO ENFORCE) (1.2). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.40 | 550.00 | 003 | 57230212 |
| | REVIEW BILL TO TRANSFORM FOR ASSIGNMENT AND ASSUMPTION WORK. | | | | |
| 09/05/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 003 | 57223471 |
| | FURTHER REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR APA DISPUTES (0.8);  CALL WITH D.MARTIN REGARDING OUTSTANDING TAX APPEALS AND EXPECTED REFUNDS FROM SAME (0.3); CALL WITH N.WEBER REGARDING SAME (0.1); EMAIL TO N.WEBER AND B.GRIFFITHS REGARDING PRIOR TAX REFUND APPEAL CHECK FOR 2013 AND NEXT STEPS (0.1). | | | | |
| 09/05/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 57223564 |
| | REVIEW N.HWANGPO COMMENTS/EDITS TO DRAFT EDA SETTLEMENT STIPULATION (0.3); CALL WITH D.LESLIE REGARDING FURTHER COMMENTS TO SAME (0.2); CALL WITH J.KANE (UCC) REGARDING EDA SETTLEMENT (0.2); EMAIL TO M.SCHEIN REGARDING DRAFT SETTLEMENT STIPULATION (0.1); CALL AND EMAILS WITH D.MARTIN AND E.CHOI REGARDING STATUS OF COOK COUNTY MATTER AND SETTLEMENT UPDATE (0.2). | | | | |
| 09/05/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 57232353 |
| | DISCUSS WITH J. FRIEDMANN STRATEGIES RE: EDA AND APA LITIGATION (.3) COMMENTS TO DRAFT EDA LITIGATION FILINGS (.1). | | | | |
| 09/05/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 57630454 |
| | CORRESPOND WITH WEIL TEAM RE APA LITIGATION (.4). | | | | |
| 09/05/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 57242351 |
| | REVIEW, REVISE, AND SUPPLEMENT APA DISPUTES ORAL ARGUMENT OUTLINE, INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF RELEVANT BRIEFING AND REFERENCED EXHIBITS. | | | | |
| 09/05/19 | Stauble, Christopher A. | 0.20 | 81.00 | 003 | 57245986 |
| | CONDUCT RESEARCH FOR S. SINGH RE: SALE RULING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 57232210 |

EXCHANGE EMAILS WITH B. O'REILLY RE: FURTHER EXTENSION OF EMPLOYEE LEASING AGREEMENT.

| 09/06/19 | Mishkin, Jessie B. | 4.00 | 4,200.00 | 003 | 57232629 |

REVIEW MATERIALS FOR POTENTIAL SEALING MOTION IN APA DISPUTE (1); REVIEW AND DISCUSS WITH J. FRIEDMANN EDA STIPULATION COMENTS FROM VILLAGE (.5); REVIEW TRANSFORM APA DISPUTE REPLY BRIEF AND EXHIBITS (2.5).

| 09/06/19 | Guthrie, Hayden | 0.80 | 760.00 | 003 | 57221455 |

COORDINATE MEXICO AND INDIA SALES (0.8).

| 09/07/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 57233386 |

REVIEW PROPOSED EXHIBIT LIST FOR APA HEARING (.5); CORRESPONDENCE WITH M-III RE: TRANSFORM APA DISPUTE REPLY (.5).

| 09/07/19 | Choi, Erin Marie | 3.90 | 3,822.00 | 003 | 57243351 |

CONTINUE TO DRAFT DECLARATIONS OF B. GRIFFITH AND B. MURPHY (3.7); CONTINUE TO DRAFT DECLARATION OF B. MURPHY (0.2).

| 09/08/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 003 | 57236688 |

EMAILS WITH TEAM REGARDING SAME EXCHANGING EXHIBITS AND DEPOSITION DESIGNATIONS WITH TRANSFORM (0.3); REVIEW DEPOSITION DESIGNATIONS TO R.PRAKASH DEPOSITION (0.3); CALL WITH J.MISHKIN REGARDING AVAILABLE CASH ARGUMENTS (0.2); EMAILS WITH L.LIMM REGARDING SCOPE OF 9/12 HEARING (0.1); EMAILS WITH TEAM REGARDING SAME (0.1); FURTHER REVIEW/ANALYZE TRANSFORM'S REPLY BRIEF ON APA DISPUTES AND EXHIBITS (1.4).

| 09/08/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 003 | 57233466 |

CORRESPONDENCE WITH WEIL AND CLEARY TEAMS RE: APA HEARING PREPARATION (.8); CALL WITH FRIEDMANN RE: APA HEARING AND EDA FUNDS LITIGATION STRATEGIES (.5).

| 09/08/19 | Choi, Erin Marie | 10.30 | 10,094.00 | 003 | 57246014 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE COUNTER-DESIGNATIONS OF M. MEGHJI DEPOSITION TRANSCRIPT (1.9); PREPARE FOR AND PARTICIPATE IN CALL REGARDING B. GRIFFITH DECLARATION (0.7); CONTINUE TO DRAFT B. MURPHY DECLARATION AND B. GRIFFITH DECLARATION (5.9); IDENTIFY DOCUMENTS FOR B. GRIFFITH AND B. MURPHY DEPOSITION PREPARATION (1.8). | | | | |
| 09/08/19 | Morris, Sharron | 10.20 | 3,621.00 | 003 | 57236687 |
| | CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (1.8); REVIEW TRANSFORM POTENTIAL JOINT EXHIBITS FOR UPCOMING HEARING (3.5); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (3.2); MULTIPLE EMAILS WITH TEAM REGARDING SAME (1.7). | | | | |
| 09/09/19 | Friedmann, Jared R. | 4.70 | 5,287.50 | 003 | 57285439 |
| | REVIEW AND ANALYZE DEPOSITION TESTIMONY REGARDING APA DISPUTES TO PREPARE FOR 9/12 HEARING (1.7); EMAILS AND CALLS WITH TEAM REGARDING EXHIBIT LIST (0.2); MEET WITH TEAM REGARDING ANALYZING TRANSFORM'S REPLY BRIEF AND SUR-REPLY POINTS FOR ORAL ARGUMENT AND CROSS-EXAMINATIONS (1.7); CALL WITH J.SORKIN REGARDING STATUS APA DISPUTE AND STRATEGY FOR HEARING (0.4); EMAILS WITH C.GOOD AND M.MEGHJI REGARDING PREPARING FOR 9/12 HEARING TESTIMONY (0.2); CALL WITH J.RUTHERFORD REGARDING PREPARING DIRECT AND CROSS-EXAMINATIONS FOR APA HEARING (0.2); EMAILS WITH L.LIMAN REGARDING LIVE TESTIMONY AT HEARING (0.1); EMAILS WITH D.LESLIE REGARDING SERVING OBJECTIONS TO PEARL GLOBAL'S SUBPOENA (0.1); REVIEW EMAIL FROM D.WANDER SEEKING TO MEET AND CONFER AND EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 09/09/19 | Mishkin, Jessie B. | 7.00 | 7,350.00 | 003 | 57245970 |
| | VARIOUS PREPARATION FOR EDA DISPUTE HEARING INCLUDING STRATEGY MEETINGS WITH WEIL TEAM, DEPOSITION DESIGNATIONS, EXHIBIT OBJECTIONS, AND COMMUNICATIONS WITH TRANSFORM COUNSEL (6.6); EDA LITIGATION DRAFT SETTLEMENT REVIEW (.2); COMMENT ON DRAFT HEARING AGENDA (.2). | | | | |
| 09/09/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 003 | 57239660 |
| | COORDINATE NAME CHANGE PROCESS (0.4); COORDINATE OVERSEAS COUNSEL (0.7). | | | | |
| 09/09/19 | Leslie, Harold David | 0.90 | 828.00 | 003 | 57284432 |
| | REVIEW AND REVISE EDA FUND SETTLEMENT PAPERS (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Crozier, Jennifer Melien Brooks | 6.20 | 5,704.00 | 003 | 57276108 |

CALL CONCERNING ARGUMENTS TO BE MADE AT APA-DISPUTES HEARING REGARDING SECTION 8.6 OF APA (.5); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO PREPARATION FOR APA-DISPUTES HEARING (INCLUDING CALL WITH COUNSEL FOR UCC CONCERNING ARGUMENTS TO BE ADVANCED AT HEARING) (1.9); REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES HEARING ORAL-ARGUMENT OUTLINE WITH SUR-REPLY POINTS BASED UPON TRANSFORM BRIEFING (1.9); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM REPLY BRIEFING IN PREPARATION FOR APA-DISPUTES HEARING (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Choi, Erin Marie | 12.40 | 12,152.00 | 003 | 57287971 |

CONTINUE TO DRAFT B. MURPHY DECLARATION (2.9); PREPARE DOCUMENTS FOR DEPOSITION PREPARATION (2.3); DEPOSITION PREPARATION SESSION WITH B. MURPHY AND B. GRIFFITH (2.4); CONTINUE TO DRAFT B. GRIFFITH DECLARATION (3.1); PREPARE FOR AND PARTICIPATE IN APA DISPUTES HEARING PREPARATION MEETING WITH J. FRIEDMANN AND TEAM (1.2); PREPARE M. MEGHJI DEPOSITION COUNTER-DESIGNATIONS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Lee, Kathleen | 4.00 | 1,680.00 | 003 | 57281363 |

ASSIST WITH PREPARATION OF ASSET PURCHASE AGREEEMNT HEARING SCHEDULED FOR SEPTEMBER 12.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Morris, Sharron | 7.30 | 2,591.50 | 003 | 57278866 |

CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (3.3); CONTINUE TO WORK ON DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (1.4); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (MURPHY AND GRIFFITH) (1.8); EMAILS WITH TEAM AND COURT REPORTER REGARDING POSTPONING DEPOSITIONS FROM 09/10 TO 09/15 (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Friedmann, Jared R. | 9.40 | 10,575.00 | 003 | 57284801 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PREPARE FOR HEARING PREPARATION SESSION WITH C.GOOD (1.1); ANALYZE NEED TO CROSS EXAMINE KAMLANI AND/OR HEDE (0.5); EMAIL L. LIMAN REGARDING SAME (0.1); MEET WITH J.CROZIER REGARDING RIECKER CROSS EXAMINATION AND ORDINARY COURSE ARGUMENTS (0.4); MEET WITH P.GENENDER REGARDING COORDINATING APA HEARING AND CONFIRMATION HEARING ISSUES AND PREPARATIONS (0.3); MEET WITH J.CROZIER AND J.MISHKIN REGARDING TRANSFORM'S DECISION NOT TO CROSS-EXAMINE WITNESSES AT APA HEARING (0.3); CALL WITH S.SINGH REGARDING SAME AND NEXT STEPS (0.1); MEET WITH C.GOOD AND N.WEBER REGARDING PREPARING FOR APA HEARING (1.7); CALLS WITH E.CHOI REGARDING ADDRESSING APA ISSUES IN PLAN CONFIRMATION DECLARATION (0.4); DRAFT LANGUAGE FOR DECLARATION SUMMARIZING STATUS OF APA DISPUTES (0.8); CALL WITH E.CHOI REGARDING STATUS OF EDA DISPUTE WITH SCHOOL DISTRICT (0.3); EMAILS WITH E.CHOI REGARDING SAME (0.1); REVIEW WITH E.CHOI REGARDING SAME (0.1); REVIEW DEPOSITION CROSS-DESIGNATIONS AND EMAILS WITH TEAM REGARDING SAME (0.7); REVIEW HEARING EXHIBITS AND KEY TESTIMONY IN DECLARATIONS TO PREPARE FOR APA HEARING (1.3); FURTHER REVIEW/EDIT ORAL ARGUMENT OUTLINES AND EMAILS RE: SAME (1.2).

| 09/10/19 | Mishkin, Jessie B. | 7.30 | 7,665.00 | 003 | 57284596 |
|----------|--------------------|------|----------|-----|----------|

PLAN AND PREPARE WITNESSES, ARGUMENTS, AND EXHIBITS FOR APA HEARING DISPUTE.

| 09/10/19 | Zavagno, Michael | 3.00 | 1,680.00 | 003 | 57284331 |
|----------|------------------|------|----------|-----|----------|

DRAFT FORM DISSOLUTION WRITTEN CONSENTS.

| 09/10/19 | Leslie, Harold David | 0.30 | 276.00 | 003 | 57636099 |
|----------|----------------------|------|---------|-----|----------|

ANALYZE EDA SETTLEMENT DOCUMENTS (0.3).

| 09/10/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 57287515 |
|----------|------------------|------|---------|-----|----------|

CORRESPOND WITH WEIL TEAM RE APA DISPUTES (.2); CORRESPOND WITH SUMMARIES RE SAME (.2).

| 09/10/19 | Crozier, Jennifer Melien Brooks | 12.90 | 11,868.00 | 003 | 57275946 |
|----------|--------------------------------|-------|-----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN HEARING-TESTIMONY PREPARATION SESSION WITH C. GOOD (2.0); REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES HEARING ORAL-ARGUMENT OUTLINE (3.1); BEGIN DRAFTING R. RIECKER CROSS-EXAMINATION OUTLINE (1.9); DRAFT EMAIL MEMORANDUM CONCERNING CALL WITH M&A TEAM REGARDING SECTION 8.6 OF APA (.5); MEET AND CONFER CONCERNING SUBSTANCE AND SIGNIFICANCE (FOR APPROACH TO ORAL ARGUMENT AT HEARING) OF CALL WITH M&A TEAM REGARDING SECTION 8.6 OF APA (.5); REVIEW, ANALYZE, AND ANNOTATE R. RIECKER DEPOSITION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.9); REVIEW, ANALYZE, AND ANNOTATE K. KAMLANI DEPOSITION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.9); REVIEW M. MEGHJI DEPOSITION AND DECLARATION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.1). | | | | |
| 09/10/19 | Shrestha, Christine | 2.70 | 1,039.50 | 003 | 57274642 |
| | REVIEW DISSOLUTION FORMS (.5); HIGHLIGHT MISSING ITEMS, PROVIDE UPDATED CHECKLIST (1.2); CONTACT SERVICE CO RE INQUIRIES ABOUT TAX CLEARANCE, PROCEDURES, TIMING, OPTIONS, RESEND DISSOLUTION FORMS IN ZIP FILES, AS PER REQUEST OF J. GODIO AND M. ZAVAGANO (1.0). | | | | |
| 09/10/19 | Cameau, Elayne J. | 1.20 | 426.00 | 003 | 57278153 |
| | CONDUCT RESEARCH FOR EXHIBIT LIST FOR CONTINUATION OF MOTION TO ENFORCE HEARING. | | | | |
| 09/11/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 57642219 |
| | PARTICIPATE ON APA ADD UP CALL (1.0). | | | | |
| 09/11/19 | Singh, Sunny | 0.90 | 1,080.00 | 003 | 57259975 |
| | CALL WITH CLEARY RE: APA (.4); TEAM MEETING RE: SAME (.5). | | | | |
| 09/11/19 | Friedmann, Jared R. | 12.80 | 14,400.00 | 003 | 57284926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DRAFT ORAL ARGUMENT OUTLINES (4.2); DRAFT R.RIECKER CROSS EXAMINATION (1.4); MEETINGS WITH J.CROZIER REGARDING ORDINARY COURSE ARGUMENTS AND R.RIECKER CROSS EXAMINATION (0.8); MEETINGS WITH J.MISHKIN REGARDING "AVAILABLE CASH" ARGUMENTS (0.7); CALL WITH CLEARY TEAM, R.SCHROCK, S.SINGH AND N.HWANPGO REGARDING APA DISPUTES (0.6); MEET WITH TEAM REGARDING SAME AND NEXT STEPS (0.5); MEET WITH J.RUTHERFORD REGARDING PREPARING REPLY POINTS RE: EXHIBITS SUBMITTED BY TRANSFORM (1.2); FURTHER REVIEW PLEADINGS AND TRANSCRIPTS TO PREPARE FOR APA DISPUTE HEARING (2.1); MEET WITH J.CROZIER, J.MISHKIN AND J.RUTHERFORD REGARDING SAME (1.2); CALL WITH L.LIMAN REGARDING CROSS EXAMINATION ON CONFIDENTIAL INFORMATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Mishkin, Jessie B. | 6.80 | 7,140.00 | 003 | 57284566 |

FURTHER PREPARATION WITH WITNESSES, ARGUMENT, AND SUBMISSIONS FOR APA DISPUTE (6.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Rutherford, Jake Ryan | 9.70 | 7,663.00 | 003 | 57262962 |

PREPARE DAILY TRACKER DEMONSTRATIVE FOR APA HEARING (2.1); ATTEND WORKING GROUP SESSION WITH J. FRIEDMANN, J. CROZIER, AND J. MISKIN (7.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57287346 |

CALLS WITH WEIL TEAM AND CLEARY RE APA (.4); FOLLOW UP MEETING WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE APA CHART RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Crozier, Jennifer Melien Brooks | 14.50 | 13,340.00 | 003 | 57276458 |

PARTICIPATE IN HEARING-TESTIMONY PREPARATION SESSION (VIA CALL) WITH M. MEGHJI (INCLUDING PLAN AND PREPARE FOR TESTIMONY PREPARATION SESSION) (1.3); REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES HEARING ORAL-ARGUMENT OUTLINE (2.7); FINISH DRAFTING R. RIECKER CROSS-EXAMINATION OUTLINE (2.8); FINISH REVIEWING M. MEGHJI DEPOSITION AND DECLARATION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.6); DRAFT MEMORANDUM SETTING FORTH KEY M. MEGHJI DEPOSITION AND DECLARATION TESTIMONY TO BE USED IN CONNECTION WITH ORAL ARGUMENT AT APA-DISPTUES HEARING (1.9); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO R. RIECKER CROSS-EXAMINATION OUTLINE (2.1); MEET AND CONFER TO REVIEW AND ANALYZE APA-DISPUTES HEARING EXHIBITS IN PREPARATION FOR ORAL ARGUMENT AND FINALIZE STRATEGY FOR AND APPROACH TO ORAL ARGUMENT AT HEARING (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Shrestha, Christine | 1.50 | 577.50 | 003 | 57275419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REQUEST CLARIFICATION FROM CT CORP REGARDING TAX CLEARANCE CERTIFICATES (.5); PRECISE TIMING FROM NY, PA AND MI (.5); PROVIDE LIST OF STATES WHICH ACCEPT CONFORMED SIGNATURES (.3); DISCUSS NEXT STEPS AS PER J. GODIO AND M. ZAVAGNO (.2). | | | | |
| 09/11/19 | Peene, Travis J. | 6.40 | 1,536.00 | 003 | 57291344 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12, 2019 HEARING MATERIALS RE: APA. | | | | |
| 09/12/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57498179 |
| | PREPARE FOR APA HEARING (0.8). | | | | |
| 09/12/19 | Crozier, Jennifer Melien Brooks | 2.50 | 2,300.00 | 003 | 57275958 |
| | PLAN AND PREPARE FOR APA-DISPUTES HEARING. | | | | |
| 09/12/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 57278073 |
| | WORK ON EXHBITS FOR TRANSIER DECLARATION. | | | | |
| 09/13/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 003 | 57498398 |
| | STRATEGIZE RE: EDA STIPULATION TERMS (.8). | | | | |
| 09/13/19 | Leslie, Harold David | 2.50 | 2,300.00 | 003 | 57284455 |
| | ANALYZE SCHOOL DISTRICT EDITS TO EDA SETTLEMENT STIPULATION AND REVISE SETTLEMENT PAPERS (2.0); MEET WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT EDITS (0.5). | | | | |
| 09/14/19 | Namerow, Derek | 1.10 | 759.00 | 003 | 57279148 |
| | REVEW AND MARKUP OF JLL TAX APPEAL AGREEMENT. | | | | |
| 09/17/19 | Silbert, Gregory | 0.50 | 575.00 | 003 | 57323491 |
| | REVIEW MOTION FOR DIRECT APPEAL. | | | | |
| 09/17/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 57322923 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J.CROZIER REGARDING DRAFT BRIEF REGARDING DAMAGES IN CONNECTION WITH ORDINARY COURSE ISSUE (0.6); MEET WITH J.RUTHERFORD AND J.CROZIER REGARDING SAME (0.7); EMAILS WITH J.CROZIER REGARDING SAME (0.2); REVIEW TRANSCRIPT FROM APA HEARING (1.0). | | | | |
| 09/17/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 003 | 57295204 |
| | DISCUSS TRANSFORM DAMAGES BRIEFING. | | | | |
| 09/17/19 | Crozier, Jennifer Melien Brooks | 6.20 | 5,704.00 | 003 | 57300250 |
| | MEET AND CONFER WITH J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO PREPARATION OF OPPOSITION TO TRANSFORM'S BRIEF (ORDERED BY THE BANKRUPTCY COURT) ON SECTION 8.6 DAMAGES (.7); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S BRIEFING IN SUPPORT OF ITS ADVERSARY COMPLAINT IN ORDER TO DETERMINE THEORY/MEASURE OF DAMAGES (1.5); REVIEW, ANALYZE, AND ANNOTATE CASES CITED IN TRANSFORM'S BRIEFING IN SUPPORT OF ITS ADVERSARY COMPLAINT (SPECIFICALLY WITH RESPECT TO DAMAGES ISSUES) IN PREPARATION FOR OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (1.5); REVIEW, ANALYZE, AND ANNOTATE APA-DISPUTES HEARING TRANSCRIPT IN ORDER TO DETERMINE COURT'S AREAS OF INQUIRY RELATED TO SECTION 8.6 DAMAGES (1.5); DRAFT EMAIL MEMORANDUM SUMMARIZING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (.7); DRAFT AND RESPOND TO EMAIL CORRESPONDENCE TO/FROM C. GOOD (M-III) CONCERNING CALL REGARDING SECTION 8.6 DAMAGES (.3). | | | | |
| 09/17/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 57350954 |
| | ASSIST WITH PREPARATION OF APA MATERIALS FOR TEAM. | | | | |
| 09/18/19 | Silbert, Gregory | 1.00 | 1,150.00 | 003 | 57323511 |
| | CONFER WITH P. GENENDER RE MOTION FOR DIRECT APPEAL (.7); ANALYZE MOTION FOR DIRECT APPEAL (.3). | | | | |
| 09/18/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 003 | 57323016 |
| | MEET WITH J.CROZIER AND S.EVANS REGARDING RESEARCH ON DAMAGES (0.7); CALL WITH C.GOOD, J.CROZIER AND S.EVANS REGARDING SAME AND PREPARING DAMAGES ANAYLSIS (0.5); CALL WITH J.RUTHERFORD REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM REGARDING CONCERNS THAT TRANSFORM AND PREFERENCE CLAIMS (0.2). | | | | |
| 09/18/19 | Genender, Paul R. | 1.00 | 1,175.00 | 003 | 57327090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G. SILBERT RE: MOTION TO CERTIFY TO THE SECOND CIRCUIT (.3); WORK SESSION ON OUTLINE OF RESPONSE TO SAME (.7). | | | | |
| 09/18/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 57322652 |
| | REVIEW AND COMMENT ON EDA FUNDS LITIGATION STIPULATION COMMENTS. | | | | |
| 09/18/19 | Guthrie, Hayden | 0.80 | 760.00 | 003 | 57297860 |
| | REVIEW OVERSEAS SALE OF MEXICO INTERESTS AND INDIA ENTITIES (0.4); PARTICIPATE ON CALL REGARDING LETTERS OF CREDIT UNDER THE APA (0.4). | | | | |
| 09/18/19 | Evans, Steven | 4.80 | 2,688.00 | 003 | 57327845 |
| | MEET WITH J. FRIEDMANN AND J. CROZIER TO DISCUSS TRANSFORM DAMAGES CLAIM (1.4); RESEARCH CONTRACT LAW IN DELAWARE FOR TRANSFORM DAMAGES CLAIM (3.4). | | | | |
| 09/18/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 57307947 |
| | RESEARCH DAMAGES ISSUES FOR APA DISPUTES (1.1). | | | | |
| 09/18/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 57300215 |
| | MEET AND CONFER WITH J. FRIEDMANN AND S. EVANS CONCERNING PREPARATION OF OPPOSITION TO TRANSFORM'S COURT-ORDERED BRIEFING ON SECTION 8.6 DAMAGES (1.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. EVANS CONCERNING RESEARCH TO BE CONDUCTED IN PREPARATION FOR DRAFTING OPPOSITION TO TRANSFORM'S COURT-ORDERED BRIEFING ON SECTION 8.6 DAMAGES (INCLUDING TARGETED REVIEW OF TRANSFORM'S EXPERT'S DECLARATION ADDRESSING DAMAGES) (.8); CALL WITH C. GOOD (M-III) CONCERNING FACTS IN THE RECORD, IF ANY, ADDRESSING TRANSFORM'S DAMAGES THEORY/CALCULATION (.7). | | | | |
| 09/18/19 | Choi, Erin Marie | 1.00 | 980.00 | 003 | 57323620 |
| | REVIEW AND REVISE MOTION TO STAY AND SEND TO P. GENENDER (0.8); IMPLEMENT CHANGES TO SAME FROM S. MORRIS (0.2). | | | | |
| 09/18/19 | Morris, Sharron | 5.20 | 1,846.00 | 003 | 57327265 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 – Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DEBTORS' MOTION TO STAY APPEAL (.9); EMAILS REGARDING SAME (.2); EXTENSIVE RESEARCH REGARDING 2/1/19 DAILY FORECAST EMAILS (1.8); REVIEW RECENT DEPOSITIONS AND EXHIBITS (1.4); EMAILS REGARDING MISSING EXHIBITS (.6); CALL WITH COURT REPORTERS REGARDING SAME (.3). | | | | |
| 09/19/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 57315957 |
| | CALL WITH J. DIETRICH REGARDING ASSET SALES (.1). | | | | |
| 09/19/19 | Van Groll, Paloma | 0.90 | 787.50 | 003 | 57316143 |
| | CALL WITH AKIN. | | | | |
| 09/19/19 | Evans, Steven | 6.20 | 3,472.00 | 003 | 57327836 |
| | RESEARCH DELAWARE CONTRACT LAW FOR TRANSFORM'S DAMAGES CLAIM. | | | | |
| 09/19/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 003 | 57307869 |
| | E-MAIL CORRESPONDENCE WITH SEYFARTH RE: CONFIRMATION EXHIBITS AND DEPOSITION DESIGNATIONS. | | | | |
| 09/19/19 | Crozier, Jennifer Melien Brooks | 0.50 | 460.00 | 003 | 57326487 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: REVIEW OF DELAWARE AUTHORITY GOVERNING PLAINTIFFS' BURDEN TO SHOW EXPECTATION DAMAGES (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: COLLECTION OF DAILY CASH-FLOW FILES TO BE REVIEWED IN CONNECTION WITH PREPARATION OF OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (.3). | | | | |
| 09/19/19 | Choi, Erin Marie | 0.30 | 294.00 | 003 | 57323759 |
| | ANALYSIS RE: ESL APPEAL (0.2); CONFER WITH J. RUTHERFORD TO CONNECT WITH WILMINGTON TRUST ABOUT DEPOSITION EXHIBITS (0.1). | | | | |
| 09/19/19 | Morris, Sharron | 3.30 | 1,171.50 | 003 | 57326923 |
| | MULTIPLE EMAILS AND CALLS WITH COURT REPORTER REGARDING EXHIBITS FROM RECENT DEPOSITIONS (.8); EMAILS WITH TEAM REGARDING SAME (.2); REVIEW EVIDENCE ADMITTED AT APA HEARING REGARDING FEBRUARY 1, 2019 DAILY CASH FORECAST (1.9); MULTIPLE EMAILS WITH TEAM REGARDING EXHIBITS FOR UPCOMING HEARING (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Singh, Sunny | 0.20 | 240.00 | 003 | 57322845 |

COMMUNICATIONS WITH U.S. TRUSTEE RE: TRANSFORM DISPUTE (.2).

| 09/20/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 003 | 57322945 |

REVIEW AND ANALYZE ACCOUNTS PAYABLE DATA IN CONNECTION WITH PREPARING DAMAGES BRIEF CONCERNING ORDINARY COURSE ALLEGATIONS (0.5); EMAILS WITH J.CROZIER REGARDING SAME (0.2); REVISE SLIDES FOR CONFIRMATION ARGUMENT (0.6); EMAILS WITH J.MISHKIN REGARDING SAME (0.1).

| 09/20/19 | Genender, Paul R. | 2.30 | 2,702.50 | 003 | 57326855 |

EXTENDED WORK SESSIONS ON RESPONSE TO 2LS' MOTION TO CERTIFY APPEAL TO SECOND CIRCUIT (2.1); EMAILS WITH OPPOSING COUNSEL RE: SAME AND EXTENSION (.2).

| 09/20/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 003 | 57322844 |

RESPOND TO TRUSTEE QUERY RE: TRANSCRIPTS (.3); REVIEW ESL MOTION (.4).

| 09/20/19 | Evans, Steven | 3.90 | 2,184.00 | 003 | 57327457 |

RESEARCH CONTRACT LAW FOR TRANSFORM DAMAGES CLAIM (1.5); DRAFT RESEARCH FINDINGS FOR TRANSFORM DAMAGES CLAIM (2.4).

| 09/20/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 57329572 |

CORRESPOND WITH WEIL TEAM RE APA DISPUTES.

| 09/20/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,104.00 | 003 | 57326336 |

REVIEW AND ANALYZE DAILY CASH-FLOW FILES IN EVIDENCE IN ORDER TO DETERMINE WHETHER THEY SUPPORT TRANSFORM'S ARGUMENTS CONCERNING THEIR PURPORTED SECTION 8.6 EXPECTATION DAMAGES (AND DRAFT AND RESPOND TO CORRESPONDENCE FROM LITIGATION TEAM AND M-III CONCERNING FILES).

| 09/20/19 | Morris, Sharron | 5.00 | 1,775.00 | 003 | 57326952 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DEPOSITION EXHIBITS RECEIVED FROM COUNSEL (.8); CONFIRM ALL EXHIBITS RECEIVED (.2); CONTINUE PREPARING EXHIBITS FOR UPCOMING HEARING (.9); REVIEW PRIOR EVIDENCE REGARDING 2.1.2019 DAILY CASH FLOW FORECAST (1.7); CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (.5); MULTIPLE WORK SESSIONS AND EMAILS REGARDING SAME (.9). | | | | |
| 09/23/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57353871 |
| | REVIEW M-III RESPONSE TO QUESTIONS REGARDING ANALYSES OF DAMAGES (0.1); CALL WITH J.CROZIER REGARDING ANALYSIS OF EVIDENCE RELIED UPON BY TRANSFORM TO ASSERT DAMAGES IN CONNECTION WITH ORDINARY COURSE ALLEGATIONS (0.4); EMAILS WITH M-III TEAM REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING APA TRACKER (0.1). | | | | |
| 09/23/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57333659 |
| | REVIEW COMMENTS TO AND DISCUSS WITH J. FRIEDMANN EDA SETTLEMENT. | | | | |
| 09/23/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57500885 |
| | REVIEW AND DISCUSS WITH WEIL TEAM DRAFT APA DISPUTE ORDER AND ISSUES CHART. | | | | |
| 09/23/19 | Evans, Steven | 2.00 | 1,120.00 | 003 | 57372077 |
| | RESEARCH CONTRACT LAW FOR RESPONSE TO TRANSFORM'S DAMAGES CLAIM. | | | | |
| 09/23/19 | Crozier, Jennifer Melien Brooks | 1.40 | 1,288.00 | 003 | 57382241 |
| | CONTINUE DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING MEASURE OF DAMAGES. | | | | |
| 09/23/19 | Morris, Sharron | 7.60 | 2,698.00 | 003 | 57393939 |
| | CONTINUE PREPARING EXHIBITS FOR UPCOMING HEARING, INCLUDING ADDITIONAL EXHIBITS FROM WT (3.8); CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (2.4); MULTIPLE WORK SESSIONS AND EMAILS WITH TEAM REGARDING SAME (1.4). | | | | |
| 09/24/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 57368648 |
| | CALL WITH LITIGATION TEAM RE: EDA (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 57354130 |

EMAILS WITH M-III REGARDING DAMAGES STEMMING FROM ORDINARY COURSE ALLEGATIONS (0.1); CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.3); REVIEW AND REVISE STIPULATION REGARDING APPOINTMENT OF EXAMINER IN CONNECTION WITH APA DISPUTES (0.3); CALL WITH J. MISHKIN REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 003 | 57498551 |

REVIEW ORDER APPOINTING EXPERT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | DiDonato, Philip | 0.70 | 392.00 | 003 | 57376273 |

UPDATE PROPOSED ORDER TO HIRE EXPERT IN RELATION TO APA DISPUTES WITH TRANSFORM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Evans, Steven | 0.70 | 392.00 | 003 | 57371974 |

MEET WITH J. BROOKS CROZIER TO DISCUSS TRANSFORM'S DAMAGES CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57378345 |

CALL WITH WEIL TEAM RE SETTLEMENT (.4); REVIEW AND REVISE APA ISSUES LIST (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Crozier, Jennifer Melien Brooks | 1.70 | 1,564.00 | 003 | 57382370 |

CONTINUE DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE DELAWARE AUTHORITY ADDRESSING MEASURE OF DAMAGES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Lee, Kathleen | 0.20 | 84.00 | 003 | 57498515 |

CORRESPOND WITH T. PEENE RE: APA ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 57354068 |

CALL WITH J.CROZIER AND C.GOOD REGARDING ALLEGED DAMAGES IN CONNECTION WITH ORDINARY COURSE ALLEGATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/19 | Rutherford, Jake Ryan | 1.80 | 1,422.00 | 003 | 57498597 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW APA RECORD FOR DIP BUDGETS. | | | | |
| 09/25/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 57378410 |
| | CORRESPOND WITH WEIL TEAM RE APA EXAMINER ORDER. | | | | |
| 09/25/19 | Crozier, Jennifer Melien Brooks | 7.50 | 6,900.00 | 003 | 57382271 |
| | CONTINUE DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING MEASURE OF DAMAGES. | | | | |
| 09/25/19 | Morris, Sharron | 2.30 | 816.50 | 003 | 57498583 |
| | REVIEW APA RECORD EXHIBITS REGARDING DIP BUDGET DOCUMENTS (1.9); PREPARE CHART OF SAME (.4). | | | | |
| 09/25/19 | Cameau, Elayne J. | 1.30 | 461.50 | 003 | 57389479 |
| | REVIEW DOCKET ENTRIES FOR APPEALS CASES, PROVIDE STATUS SUMMARY, AND CALENDAR ASSOCIATED DATES. | | | | |
| 09/25/19 | Cameau, Elayne J. | 0.50 | 177.50 | 003 | 57389570 |
| | WORK ON STIPULATION TO EXTEND TIME. | | | | |
| 09/26/19 | Evans, Steven | 3.60 | 2,016.00 | 003 | 57371996 |
| | RESEARCH ANTICIPATORY REPUDIATION/ELECTION OF REMEDIES CASES IN DELAWARE FOR RESPONSE TO TRANSFORM'S DAMAGES CLAIMS. | | | | |
| 09/26/19 | Crozier, Jennifer Melien Brooks | 9.70 | 8,924.00 | 003 | 57382272 |
| | FINISH DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING MEASURE OF DAMAGES. | | | | |
| 09/26/19 | Cameau, Elayne J. | 2.60 | 923.00 | 003 | 57387955 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING ORDER TO STAY PENDING APPEAL (1.6); DOCKET RESEARCH REGARDING APPEAL CASES (1.0). | | | | |
| 09/27/19 | Genender, Paul R. | 1.10 | 1,292.50 | 003 | 57376014 |
| | WORK SESSIONS ON DETAILED EMAIL TO TRANSFORM'S COUNSEL MAKING DEMAND FOR INFORMATION NEEDED BY THE PREFERENCE FIRMS (.9); EMAILS WITH PREFERENCE FIRMS RE: SAME (.2). | | | | |
| 09/27/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 003 | 57382338 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: AUTHORITY ADDRESSING TRANSFORM ARGUMENT IN SUPPLEMENTAL MOTION TO ENFORCE APA. | | | | |
| 09/30/19 | Evans, Steven | 1.30 | 728.00 | 003 | 57424364 |
| | RESEARCH DELAWARE CONTRACT PRINCIPLES FOR TRANSFORM DAMAGES CLAIM. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **321.00** | **$259,404.50** | | |
| 06/25/19 | Culver, Kathryn | 0.20 | 112.00 | 004 | 56771284 |
| | ANALYZE TEAM WORLDWIDE. | | | | |
| 06/26/19 | Culver, Kathryn | 3.10 | 1,736.00 | 004 | 56771285 |
| | RESEARCH TEAM WORLDWIDE CORP., CORPORATE AFFILIATIONS, AND THEIR COUNSEL. | | | | |
| 07/26/19 | Harrison, Greer | 2.30 | 552.00 | 004 | 56969831 |
| | ASSIST IN PREPARING BINDER OF SCHOOL DISTRICT 300 SUMMARY JUDGMENT FILINGS FOR D. LESLIE. | | | | |
| 09/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57208068 |
| | PREPARE E-MAIL SUMMARY OF CALDER SETTLEMENT AGREEMENT(.3). | | | | |
| 09/03/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 57223555 |
| | CALL WITH M.SCHEIN REGARDING EDA SETTLEMENT (0.3); CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); CALL WITH D.LESLIE REGARDING DRAFT SETTLEMENT STIPULATION (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57228082 |
| | REVIEW AND COMMENT ON PFEIFFER STIPULATION. | | | | |
| 09/03/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57208489 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 09/03/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 57209812 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/03/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 004 | 57246130 |
| | UPDATE CALDER STIPULATION FOR FILING (0.1); GET CALDER STIPULATION ON FILE (0.1); EMAIL 233 WACKER RE: CLADER STATUTE (0.1); REVIEW EDITS TO C. HEITZENRATER J. WILLIAMS AUTO STAY STIPULATION (0.1); DRAFT AUTO STAY STIPULATION (0.3); ARGONAUT STIPULATION REVIEW (0.3); MEET WITH J. MARCUS RE: SAME (0.1); CALLS TO P. DIDONATO RE: SAME (0.1). | | | | |
| 09/03/19 | Leslie, Harold David | 3.20 | 2,944.00 | 004 | 57238744 |
| | CONDUCT RESEARCH AND DRAFT SETTLEMENT STIPULATION MEMORIALIZING SCHOOL DISTRICT 300 SETTLEMENT (3.2). | | | | |
| 09/03/19 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 57247362 |
| | CORRESPOND REGARDING OUTSTANDING STAY ISSUES (.3). | | | | |
| 09/03/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 57249061 |
| | CONFER WITH INTERNAL WEIL AUTOMATIC STAY TEAM RE: PENDING AUTOMATIC STAY MATTERS. | | | | |
| 09/04/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 57223463 |
| | REVISE DRAFT STIPULATION OF SETTLEMENT (0.7); CALLS WITH J.MISHKIN AND D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); FURTHER REVISE DRAFT STIPULATION AND EMAIL WITH D.LESLIE REGARDING SAME (0.4). | | | | |
| 09/04/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 57238661 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SCHOOL DISTRICT 300 SETTLEMENT STIPULATION (0.5). | | | | |
| 09/04/19 | TumSuden, Kyle | 0.40 | 316.00 | 004 | 57249020 |
| | REVIEW AND RESPOND TO ADDITIONAL INQUIRY OF PI CLAIMANT N. YOUKHANNA. | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57229818 |
| | EMAIL REGARDING SOUTH WACKER (.1). | | | | |
| 09/05/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57228032 |
| | ADDRESS LETTER FROM USA OF WEST VIRGINIA RE LITIGATION. | | | | |
| 09/05/19 | DiDonato, Philip | 2.50 | 1,400.00 | 004 | 57221863 |
| | UPDATE AUTO STAY MOTION TRACKER (2.1); CORRESPOND WITH COMPANY INSURANCE TEAM REGARDING STAY MOTIONS (0.4). | | | | |
| 09/05/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 004 | 57246099 |
| | PREP FOR OSHA ACTION PRETRIAL CONFERENCE (0.6); MEETING WITH O. PESHKO RE: SAME (0.2); DILIGENCE RE STATUS OF STORE #9432 (0.1); EMAIL M. SHERIS ON STATUS CONFERENCE FOR OSHA ACTION (0.1); REVIEW SCHEDULES AND SOFAS FOR POTOCEK (0.3); CALL T. STREAM RE: SUBPOENA INFORMATION (.1). | | | | |
| 09/05/19 | Leslie, Harold David | 0.90 | 828.00 | 004 | 57238830 |
| | CALL WITH A. LEWITT RE: SCHOOL DISTRICT 300 STIPULATION (0.1); CONDUCT RESEARCH AND REVISE SCHOOL DISTRICT 300 STIPULATION (0.8). | | | | |
| 09/05/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 57247361 |
| | CORRESPONDENCE REGARDING AUTO STAY ISSUES (.5); CORRESPOND REGARDING OSHA CALL AND REVIEW DOCUMENTS AND PREPARE FOR SAME (.7). | | | | |
| 09/05/19 | Hwangpo, Natasha | 0.80 | 760.00 | 004 | 57232409 |
| | REVIEW AND REVISE EDA STIPULATION (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 57229964 |
| | EMAILS REGARDING SETTLEMENT MEETING WITH SOUTH WACKER (.1); EMAILS REGARDING OSHA PROCEEDING (.1). | | | | |
| 09/06/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 57236464 |
| | REVIEW AND ANALYZE VILLAGE'S REVISIONS TO DRAFT STIPULATION (0.3); CALL WITH P. VAN GROLL REGARDING SEEKING RELEASE OF SCHOOL DISTRICT'S PLAN OBJECTION (0.2); CALL WITH K.FLOREY REGARDING SAME AND NEXT STEPS (0.2); CALL WITH J.MISHKIN REGARDING VILLAGE'S EDITS TO DRAFT STIPULATION (0.1); EMAILS WITH D.MARTIN AND J.MISHKIN REGARDING SAME (0.2); CALL WITH M.SCHEIN REGARDING SAME (0.3). | | | | |
| 09/06/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57227768 |
| | CONFER WITH P. DIDINOTO AND REVIEW PFEIFFER LIFT STAY STIPULATION. | | | | |
| 09/06/19 | DiDonato, Philip | 1.50 | 840.00 | 004 | 57228194 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (0.7); UPDATE AUTO STAY TRACKER (0.5); CORRESPOND WITH AUTO STAY MOVANTS (0.3). | | | | |
| 09/06/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 004 | 57247463 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER (0.7); COMPILE DOCUMENTS (0.8); MEET WITH O. PESHKO RE: SAME (0.4). | | | | |
| 09/06/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 004 | 57247488 |
| | OSHA PRETRIAL CONFERENCE (0.3); CALL J. SEEGERS RE: SAME (0.1); DRAFT UPDATE EMAIL TO J. MARCUS (0.3); CALL T. DILLARD FROM OSHA (0.1); DRAFT NOTICE OF CONTACT INFORMATION (0.3);. | | | | |
| 09/06/19 | Leslie, Harold David | 1.80 | 1,656.00 | 004 | 57238833 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT 300 FILINGS AND SETTLEMENT STIPULATION EDITS (1.8). | | | | |
| 09/06/19 | Peshko, Olga F. | 2.70 | 2,484.00 | 004 | 57247360 |
| | WORK ON VARIOUS AUTOMATIC STAY AND NON-BANKRUPTCY LITIGATION MATTERS INCLUDING CORRESPONDENCE, STIPULATIONS, AND CALLS (2.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 57247380 |

CALL WITH CHAMBERS REGARDING OSHA ISSUES (.3); REVIEW DOCUMENTS REGARDING SAME AND CORRESPOND REGARDING SAME (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Stauble, Christopher A. | 1.30 | 526.50 | 004 | 57245886 |

ASSIST WITH PREPARATION OF OSHA NOTICE OF CONTACT INFORMATION RE: OSHRC - DOCKET NO. 19-0040.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 57712392 |

NON BANKRUPTCY LITIGATION TRACKER UPDATE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 004 | 57236352 |

CALL WITH J.MISHKIN REGARDING NEGOTIATIONS WITH VILLAGE OVER DRAFT STIPULATION (0.3); REVISE SAME (0.6); CALL WITH M.SCHEIN REGARDING SAME (0.2); EMAIL D. LESLIE AND J.MISHKIN REGARDING DRAFT STIPULATION AND NEXT STEPS (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57277064 |

EMAILS REGARDING CALDER (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Friedmann, Jared R. | 0.80 | 900.00 | 004 | 57285348 |

REVISE DRAFT SETTLEMENT STIPULATION AND EMAIL SAME TO M.SCHEIN (0.4); REVIEW VILLAGE'S COMMENTS TO STIPULATION (0.2); EMAIL TO D.LESLIE REGARDING FURTHER EDITS TO SAME (0.1); EMAIL DRAFT STIPULATION TO SCHOOL DISTRICT AND VILLAGE (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57269203 |

CALL WITH USA FOR WVA RE OPIOD /PHARMACY CASE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Friedmann, Jared R. | 0.10 | 112.50 | 004 | 57284757 |

EMAILS WITH VILLAGE AND SCHOOL DISTRICT REGARDING DRAFT SETTLEMENT STIPULATION AND NEXT STEPS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 57268658 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/10/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 57331103 |
| | CONFER WITH WEIL AUTOMATIC STAY TEAM RE: CERTAIN OUTSTANDING WORK-IN-PROCESS ITEMS. | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57276887 |
| | EMAIL REGARDING OSHA PROCEEDINGS (.1). | | | | |
| 09/11/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 57285735 |
| | CALL WITH K.FLOREY REGARDING EDA SETTLEMENT STIPULATION (0.3); CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 09/11/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57268856 |
| | DILIGENCE RE: DAMAGES SOUGHT BY OSHA. | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57277381 |
| | EMAIL REGARDING OSHA PROCEEDINGS (.1). | | | | |
| 09/12/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57268631 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/12/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 57268882 |
| | TRACK DOWN STATUS OF OSHA ACTION (0.6); REVIEW LEWIS BRISBOIS CONFLICT WAIVER (0.1). | | | | |
| 09/12/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57268902 |
| | CALL WITH J. MCCALL RE: CALDER MEETING (0.1). | | | | |
| 09/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 57276852 |
| | EMAIL A. LEWITT REGARDING OSHA CLAIMS (.1); CALL WITH G. FAIL REGARDING D&O MOTION (.1). | | | | |
| 09/13/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 004 | 57285473 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S COMMENTS TO DRAFT SETTLEMENT STIPULATION (0.6); EMAILS WITH M.SCHEIN REGARDING SAME AND NEXT STEPS (0.1); MEET WITH D.LESLIE AND J.MISHKIN (BY PHONE) REGARDING REACTIONS TO SCHOOL DISTRICT'S COMMENTS AND REVISIONS TO SAME (0.5). | | | | |
| 09/13/19 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 57269266 |
| | CALL WITH J. MARCUS RE STAY ISSUE FOR CANADIAN AND D&O (.2) ADDRESS MULTIPLE LIFT STAY REQUESTS WITH O. PESHKO (.6). | | | | |
| 09/13/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57268655 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 09/13/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57268981 |
| | EMAIL ON OSHA ACTIONS TO AKIN (0.1). | | | | |
| 09/13/19 | Peene, Travis J. | 0.30 | 72.00 | 004 | 57291474 |
| | SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (52 CLAWSON STREET, STATEN ISLAND, NY 10306) [ECF NO. 5061] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 09/16/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 004 | 57298133 |
| | PREPARE FOR (.2) AND ATTEND SETTLEMENT MEETING REGARDING CALDER (2.2); FOLLOW UP REGARDING SALE PROCESS (.2). | | | | |
| 09/16/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 004 | 57323019 |
| | REVIEW VILLAGE COMMENTS AND EDITS TO SETTLEMENT STIPULATION (0.3); CALL WITH M.SCHEIN REGARDING SAME (0.1); MEET WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); REVIEW REVISIONS TO DRAFT STIPULATION (0.3). | | | | |
| 09/16/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 57325443 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.5); UPDATE AUTO STAY MOTION TRACKER (0.3). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57407037 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ALIANO AND KRASINIQI STIPULATIONS AND EMAIL TO O. PESHKO RE: SAME (0.1); NVERSATION WITH P. DIDONATO ON KRANSINKI AND ALIANO AUTO STAY STIPULATION (0.1). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57407042 |
| | EMAIL ON OSHA ACTIONS TO AKIN. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 004 | 57407071 |
| | ATTEND CALDER STATUS MEETING. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57407128 |
| | REVIEW AND UPDATE J. WILLIAMS AUTO STAY STIPULATION (0.2); REVIEW AND PRINT ARGONAUT STIPULATIONS REDLINE (0.1). | | | | |
| 09/16/19 | Leslie, Harold David | 1.20 | 1,104.00 | 004 | 57328656 |
| | REVISE SD 300 STIPULATION (1.2). | | | | |
| 09/17/19 | Friedmann, Jared R. | 0.80 | 900.00 | 004 | 57322974 |
| | FURTHER REVISE DRAFT SETTLEMENT STIPULATION (0.7); MEET WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 09/17/19 | DiDonato, Philip | 1.90 | 1,064.00 | 004 | 57325834 |
| | UPDATE AUTO STAY TRACKER (.9); CORRESPOND WITH TRANSFORM RE DRAFT STIPULATIONS FOR RELIEF FROM STAY (.7); CORRESPOND WITH AUTO STAY MOVANTS (0.3). | | | | |
| 09/17/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 004 | 57407052 |
| | REVIEW AND REVISE SCHOOL DISTRICT 300 SETTLEMENT AGREEMENT (1.2); REVIEW AND REVISE J. WILLIAMS STIPULATION (0.4); EMAIL AUTO STAY CLAIMANT ON CONFIRMATION HEARING (0.1); CALL M. KORICKYI ON IMPORT VENDORS (.4). | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57407129 |
| | OSHA ACTION FOLLOW UP. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Leslie, Harold David | 0.60 | 552.00 | 004 | 57328578 |
| | REVISE AND SOLICIT INPUT FROM BFR ON SD300 SETTLEMENT STIPULATION (0.6). | | | | |
| 09/17/19 | TumSuden, Kyle | 0.80 | 632.00 | 004 | 57331086 |
| | CONFER WITH P. DIDONATO RE: STATUS OF PENDING AUTOMATIC STAY MATTERS (.3); CONFER WITH S. LEINHEISER RE: ALIANO AND BARRY AUTOMATIC STAY MATTERS AND SEND UPDATE RE: SAME TO AUTOMATIC STAY TEAM (.5). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 57305882 |
| | CALL WITH J. HURWITZ REGARDING SETTLEMENT OF OSHA CLAIMS (.1); CALL WITH A. LEWITT REGARDING SAME (.1). | | | | |
| 09/18/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 57323128 |
| | REVIEW COMMENTS FROM BANKRUPTCY TEAM ON SCHOOL DISTRICT ENTITLEMENT AND EMAILS REGARDING SAME (0.3); FURTHER REVISE DRAFT STIPULATION (0.5); CALL WITH D.LESLIE REGARDING COMMENTS TO SAME (0.2); EMAIL VILLAGE AND SCHOOL DISTRICT REGARDING REVISED DRAFT STIPULATION (0.1); REVIEW FURTHER EDITS FROM VILLAGE (0.2); EMAILS REGARDING SAME (0.1). | | | | |
| 09/18/19 | DiDonato, Philip | 1.30 | 728.00 | 004 | 57325032 |
| | CORRESPOND WITH AUTO STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.9). | | | | |
| 09/18/19 | Leslie, Harold David | 1.00 | 920.00 | 004 | 57328926 |
| | CONDUCT RESEARCH AND REVISE SCHOOL DISTRICT 300 STIPULATION (1.0). | | | | |
| 09/19/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 57315735 |
| | CALL WITH J. HURWITZ REGARDING OSHA PROCEEDING (.1); REVIEW MOTION TO EXTEND TIME REGARDING ORDER TO SHOW CAUSE (.4). | | | | |
| 09/19/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57325014 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 004 | 57409800 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. SHERIS ON OSHA ACTIONS (0.5); EMAIL TO C. STAUBLE RE: SAME (0.1); DRAFT EXTENSION MOTION FOR (SAME) (1.1). | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 004 | 57409848 |
| | PROVIDE COPIES OF SUNSTATE LITIGATION DOCUMENTATION TO J. MARCUS (0.4); REVISE AND UPDATE NOTICE OF BANKRUPTCY FOR (SAME) (0.2); EMAILS TO J. MARCUS ON MECHANICS LIEN ACTION IN SUNSTATE LITIGATION (0.1); TURN COMMENTS ON NOTICE OF BANKRUPTCY FOR (SAME) (0.2); EMAILS AND CALLS TO LOCAL COUNSEL IN (SAME) (0.2). | | | | |
| 09/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57316366 |
| | EMAIL A. LEWITT REGARDING MOTION FOR MORE TIME REGARDING OSHA (.1). | | | | |
| 09/20/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57329248 |
| | EMAILS WITH CLEARY RE AUTOMATIC STAY STIPULATION. (.1) CONFER WITH P. DIDINOTO RE STAY STIPULATIONS (.2). | | | | |
| 09/20/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 57325105 |
| | UPDATE AUTO STAY TRACKER (0.6); CORRESPOND WITH AUTO STAY MOVANTS (0.2). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57410393 |
| | FINAL REVIEW OF OSHA EXTENSION MOTION AND PREP FOR FILING (0.3). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 57410407 |
| | ARGONAUT STIPULATIONS, PREP FOR FILING, AND PROVIDE DRAFTS TO S. BRAUNER. | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57399946 |
| | REVIEW NDA FOR ARTCAPITAL REGARDING CALDER. | | | | |
| 09/23/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 57353891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT SETTLEMENT STIPULATION (0.4); CALL WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.3); CALL WITH J.MISHKIN REGARDING SAME (0.1); CALL WITH M.SCHEIN REGARDING VILLAGE'S COMMENTS TO SCHOOL DISTRICT'S REVISIONS (0.2); CALL WITH K.FLOREY REGARDING SCHOOL DISTRICT'S REVISIONS AND EFFORT TO RESOLVE DIFFERENCES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 57376803 |

UPDATE AUTO STAY MOTION TRACKER (0.2); CORRESPOND WITH AUTO STAY MOVANTS (0.3).

| 09/23/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 57424733 |

REVIEW STATUS OF BRE POCS AND MOTION FOR RELIEF (0.3); EMAIL TO I. FISHER ON (SAME) (0.1).

| 09/23/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 004 | 57425083 |

DRAFT NOTICE OF PRESENTMENT FOR ARGONAUT STIPULATIONS (0.6); VARIOUS COMMUNICATIONS RE: ARGONAUT STIPULATIONS (0.4); REVIEW ARGONAUT STIPULATIONS AND PREP FOR FILING (0.2); REVIEW DRAFTS OF ARGONAUT STIPULATIONS EMAILED BY CADWALADER (0.3); RUN REDLINE OF ARGONAUT STIPS FOR J. MARCUS (0.2); COMMUNICATIONS WITH K. ARN ON (SAME) (0.2).

| 09/23/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57425115 |

EMAIL COMMUNICATIONS RE: NOTICE OF BANKRUPTCY IN BRIGHTON, CO ACTION.

| 09/23/19 | Peene, Travis J. | 1.10 | 264.00 | 004 | 57350943 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER BETWEEN THE DEBTORS AND ARGONAUT INSURANCE COMPANY ESTABLISHING PROCEDURES TO LIFT THE AUTOMATIC STAY TO CANCEL REPLACED SURETY BONDS [ECF NO. 5219] (.4); SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 5116] TO CHAMBERS FOR REVIEW/APPROVAL (.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER BETWEEN THE DEBTORS AND ARGONAUT INSURANCE COMPANY REGARDING RELIEF FROM THE AUTOMATIC STAY TO CANCEL REPLACED SURETY BOND [ECF NO. 5218] (.4).

| 09/24/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 004 | 57399960 |

CONFERENCE CALL WITH B. GRIFFITH, C. TEDROWE AND T. DORAN (ART CAPITAL) REGARDING CALDER.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 004 | 57353870 |

CALL WITH S.SINGH, N.HWANGPO, J.MISHKIN AND D.LESLIE REGARDING EDA SETTLEMENT (0.3); MEET WITH D.LESLIE REGARDING DRAFTING SAME TO ADDRESS PROPOSED COMPROMISE ON STAY ISSUE WITH SCHOOL DISTRICT (0.2); CALL WITH K.FLOREY REGARDING SAME (0.3); CALL WITH D.LESLIE REGARDING COMMENTS FROM K.FLOREY (0.1); REVIEW AND REVISE DRAFT SETTLEMENT STIPULATION (0.5); CALL WITH D.LESLIE REGARDING SAME (0.2); EMAILS WITH M.SCHEIN REGARDING STATUS AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 004 | 57403918 |

COMMENT ON DRAFT EXPERT ORDER (.3); DISCUSS EDA STIPULATION STRATEGY WITH J. FRIEDMANN AND REVIEW COMMENTS TO SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 57376452 |

CORRESPOND WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57427531 |

CALL WITH T. BEEBY ON NOTICE OF SUGGESTION OF BANKRUPTCY (0.1); EMAIL TO T. BEEBY ON (SAME) (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | TumSuden, Kyle | 1.20 | 948.00 | 004 | 57353708 |

ATTEND WORK-IN-PROCESS MEETING WITH P. DIDONATO RE: OUTSTANDING AUTOMATIC STAY MATTERS, NEXT STEPS WITH RESPECT TO SAME, AND DELEGATION OF RESPONSIBILITY AMONGST THE LARGER TEAM (.8); REVISE DRAFT WORK-IN-PROCESS LIST AND CALENDAR TO REFLECT NEW/ADDITIONAL AUTOMATIC STAY INQUIRIES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Peene, Travis J. | 0.80 | 192.00 | 004 | 57350938 |

CONDUCT RESEARCH RE: REQUESTS FOR RELIEF FROM STAY FILED PROOFS OF CLAIM FOR P. DIDONATO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 57353926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M.SCHEIN REGARDING SETTLEMENT WITH SCHOOL DISTRICT AND IMPACT ON ILL. ACTION (0.2); EMAILS WITH BANKRUPTCY TEAM REGARDING COMMENTS TO DRAFT STIPULATION (0.2); CALL WITH D.LESLIE REGARDING SAME (0.1); EMAIL DRAFT STIPULATION TO SCHOOL DISTRICT AND VILLAGE (0.1); REVIEW VILLAGE'S COMMENTS AND CALL WITH D.LESLIE REGARDING SAME (0.2); CALL WITH M.SCHEIN REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 09/25/19 | Fail, Garrett | 0.60 | 780.00 | 004 | 57384284 |
| | CONFER WITH WEIL TEAM RE PENDING STAY MOTIONS AND MATTERS. | | | | |
| 09/25/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 57498573 |
| | ATTENTION TO CORRESPONDENCE RE: EDA STIPULATION. | | | | |
| 09/25/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 004 | 57339748 |
| | REVIEW AND ANALYZE NUMEROUS PLEADINGS, STIPULATIONS, AND A SETTLEMENT AGREEMENT FOR CIVIL ACTIONS RE: KMART PER J. MARCUS (.9); DRAFT SUMMARY OF CIVIL ACTIONS AND RELATED DOCUMENTS FOR W. GALLAGHER AND N. ZATZKIN (.5). | | | | |
| 09/25/19 | DiDonato, Philip | 2.30 | 1,288.00 | 004 | 57376340 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.5); UPDATE AUTO STAY MOTION TRACKER (0.8); MEET WITH AUTO STAY TEAM TO DISCUSS WORKSTREAMS (1.0). | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57427616 |
| | EMAIL CLEARY ON NOTICE OF BANKRUPTCY FILED IN BRIGHTON, CO LITIGATION. | | | | |
| 09/25/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 004 | 57353717 |
| | ATTEND AUTOMATIC STAY WORKING SESSION WITH G. FAIL AND P. DIDONATO, AND UPDATE WORK-IN-PROCESS LIST AND CALENDAR TO REFLECT UPDATES FROM SAME. | | | | |
| 09/26/19 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 57353936 |
| | EMAILS WITH N.HWANGPO REGARDING CONFIRMATION HEARING AND DEADLINE TO COMPLETE SETTLEMENT WITH SCHOOL DISTRICT (0.1); EMAILS WITH M.SCHEIN REGARDING SAME (0.1); EMAILS WITH K.FLOREY REGARDING SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57376976 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 09/27/19 | Friedmann, Jared R. | 2.10 | 2,362.50 | 004 | 57354039 |
| | REVIEW SCHOOL DISTRICT'S MARKUP OF DRAFT SETTLEMENT STIPULATION (0.4); EMAILS AND CALLS WITH TEAM RE: SAME (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: NEGOTIATING DRAFT STIPULATION (1.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); MEET WITH D.LESLIE AND J.MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 09/27/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57384161 |
| | REVIEW AND REVISE AUTOMATIC STAY STIPULATION WITH A. LEWITT. | | | | |
| 09/27/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 004 | 57406342 |
| | REVIEW, REVISE AND STRATEGIZE WITH WEIL TEAM RE: EDA STIPULATION AND CALL WITH PARTIES RE: SAME (2). | | | | |
| 09/27/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 57376504 |
| | CORRESPOND WITH AUTO STAY MOVANTS (.3); UPDATE AUTO STAY MOTION TRACKER (.2). | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57429391 |
| | EMAIL G. FAIL ON WILLIAMS AUTO STAY STIP. | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 004 | 57429425 |
| | TRACK DOWN STATUS OF OSHA ACTION WITH C. STAUBLE (0.6). | | | | |
| 09/27/19 | Hwangpo, Natasha | 0.70 | 665.00 | 004 | 57378597 |
| | CORRESPOND WITH WEIL TEAM RE EDA STIPULATION (.4); REVIEW AND REVISE SAME (.3). | | | | |
| 09/28/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 57353913 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: SETTLEMENT STIPULATION FOR EDA FUNDS (0.1); REVIEW AND REVISE DRAFT SETTLEMENT STIPULATION AND EMAILS WITH TEAM RE: NEXT STEPS (0.3); REVISE FURTHER REVISED DRAFT SETTLEMENT STIPULATION AND EMAIL TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (0.4); REVIEW REVISIONS BY SCHOOL DISTRICT AND EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 09/29/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 004 | 57394258 |
| | EMAILS WITH TEAM RE: SCHOOL DISTRICT'S COMMENTS TO DRAFT SETTLEMENT STIPULATION (0.2); FURTHER REVIEW SAME (0.3); REVISE DRAFT SETTLEMENT STIPULATION (0.4); CALL WITH D.LESLIE RE: SAME (0.2); EMAIL VILLAGE AND SCHOOL DISTRICT RE: SAME (0.1); CALL WITH M.SCHEIN RE: SAME (0.2); REVIEW VILLAGE'S SUGESTED EDITS TO DRAFT SETTLEMENT STIPULATION (0.2); REVISE DRAFT SETTLEMENT STIPULATOIN TO INCORPOARE VILLAGE'S EDITS (0.4); EMAIL VILLAGE AND SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); REVIEW SCHOOL DISTRICT'S FURTHER EDITS TO DRAFT SETTLEMENT AGREEMENT AND EMAIL RE: SAME (0.2). | | | | |
| 09/29/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 004 | 57406373 |
| | REVIEW AND DISCUSS COMMENTS TO EDA STIPULATION WITH J. FRIEDMANN (.4). | | | | |
| 09/30/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 57394198 |
| | EMAILS WITH SCHOOL DISTRICT AND VILLAGE RE: STATUS OF DRAFT SETTLEMENT STIPULATION AND NEXT STEPS. | | | | |
| 09/30/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 57504848 |
| | UPDATING AUTO STAY TRACKER; MEETING WITH AUTO STAY TEAM TO DISCUSS WORKSTREAMS. | | | | |
| 09/30/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57504855 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57534722 |
| | REVIEW WILLIAMS AUTOMATIC STAY STIPULATION AND SEND DRAFT TO G. FAIL FOR REVIEW. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **98.50** | **$80,027.50** | | |
| 09/03/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 57208963 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/03/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57246077 |
| | UPDATE WIP LIST (0.9); MEET WITH T. PEENE ON WIP (0.1). | | | | |
| 09/03/19 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 57232786 |
| | CORRESPOND WITH WEIL TEAM RE WIP UPDATES (.1); CORRESPOND WITH SAME RE PLAN WIP UPDATES (.3). | | | | |
| 09/03/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57232271 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/04/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 57213459 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/04/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 57246094 |
| | REVIEW INCOMING SEARS MAIL. | | | | |
| 09/04/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 57246153 |
| | UPDATE WIP LIST. | | | | |
| 09/04/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57232646 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/06/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57232754 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/06/19 | Kleissler, Matthew | 1.50 | 360.00 | 007 | 57386073 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTACT INFORMATION FOR A. LEWITT. | | | | |
| 09/08/19 | DiDonato, Philip | 1.70 | 952.00 | 007 | 57228085 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57268857 |
| | REVIEW WIP LIST. | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57268864 |
| | CONFLICTS WAIVER FOR LEWIS BRISBOIS. | | | | |
| 09/09/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57291356 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM (.1); CONDUCT RESEARCH RE: ECF NOS. 5085 AND 5086 FOR W. TRANSIER (.1). | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57268850 |
| | CONFER WITH J. MARCUS ON LEWIS BRISBOIS CONFLICTS WAIVER. | | | | |
| 09/10/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 57291450 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/13/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57291425 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/15/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 57325150 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/15/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 57268914 |
| | UPDATE PENDING NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 09/16/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 57325725 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57407034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST (0.3). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 007 | 57407135 |
| | REVIEW NON BANKRUPTCY LITIGATION DOCUMENTS AND UPDATE TRACKER (0.8). | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57407027 |
| | CATCH UP ON SEARS RELATED VOICEMAILS. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57407080 |
| | REVIEW INCOMING SEARS MAIL. | | | | |
| 09/17/19 | Hwangpo, Natasha | 0.20 | 190.00 | 007 | 57329454 |
| | CORRESPOND WITH WEIL TEAM RE WIP UPDATES. | | | | |
| 09/17/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350862 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/18/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350840 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 007 | 57409783 |
| | UPDATE WIP LIST (1.3); EMAILS TO C. DIKTABAN ON WIP LIST (0.1). | | | | |
| 09/19/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350880 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/20/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 57325003 |
| | ORGANIZE ROOMS AND LOGISTICS FOR ADMIN CREDITOR MEETING. | | | | |
| 09/21/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 57325330 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 57376529 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/23/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 57425194 |
| | UPDATE WIP LIST. | | | | |
| 09/24/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 007 | 57427788 |
| | CLAIMS MEETING (0.5); CONVERSATIONS WITH MIII ON CLAIMS OBJECTIONS (0.3); COMMUNICATION WITH SEARS CLAIMANT (0.1). | | | | |
| 09/24/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 57350884 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/25/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350946 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/26/19 | Peene, Travis J. | 0.10 | 24.00 | 007 | 57376644 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/27/19 | Peene, Travis J. | 0.40 | 96.00 | 007 | 57376613 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); CONDUCT RESEARCH RE: NOTICE OF CORRECTED EXHIBIT FOR A. LEWITT (.2). | | | | |
| 09/30/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 57504850 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/30/19 | Peene, Travis J. | 0.10 | 24.00 | 007 | 57376238 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

**SUBTOTAL TASK 007 - Case Administration**      **18.50**      **$9,154.00**
**(Docket Updates, WIP List and Case Calendar):**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Wohl, David E. | 0.30 | 367.50 | 008 | 56891980 |
| | CONDUCT ANALYSIS RE LIQUIDATING TRUST. | | | | |
| 07/10/19 | Goltser, Jonathan | 0.60 | 525.00 | 008 | 56896171 |
| | CALL WITH CORPORATE RE TRUST INDENTURE ACT QUESTION AND LIQUIDATING TRUST. | | | | |
| 07/11/19 | Olson, Eric John | 4.00 | 1,500.00 | 008 | 56892348 |
| | CONDUCT DEFINITIONS AND CROSS-REFERENCE CHECK FOR F. COHEN. | | | | |
| 08/01/19 | Danilow, Greg A. | 0.30 | 480.00 | 008 | 57042055 |
| | ANALYSIS RE: LIQUIDITY TRUST AGREEMENT. | | | | |
| 08/06/19 | Goltser, Jonathan | 0.10 | 87.50 | 008 | 57073811 |
| | CALL WITH J. MARCUS. | | | | |
| 08/08/19 | Berkowitz, Emily | 1.80 | 432.00 | 008 | 57084527 |
| | PREPARE AND ORGANIZE DOCUMENTS FOR ATTORNEY REVIEW RE W. MURPHY CROSS-EXAMINATION PREPARATION. | | | | |
| 08/29/19 | Olvera, Rene A. | 0.80 | 284.00 | 008 | 57204166 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEF. | | | | |
| 09/01/19 | Schrock, Ray C. | 0.70 | 1,085.00 | 008 | 57495132 |
| | CALL WITH BFR TEAM RE CONFIRMATION ISSUES. | | | | |
| 09/01/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 008 | 57208392 |
| | CALLS WITH WEIL TEAM RE PLAN ISSUES (.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF ISSUES (.7); REVIEW, ANALYZE ISSUES RE SAME (.5). | | | | |
| 09/02/19 | Van Groll, Paloma | 0.80 | 700.00 | 008 | 57222998 |
| | DISTRIBUTE FOLEY NDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/02/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57210302 |

MAKE FINAL REVISIONS TO FEASIBILITY RESEARCH SUMMARY EMAIL AND CIRCULATE TO S. SINGH (.2).

| 09/02/19 | Hwangpo, Natasha | 0.50 | 475.00 | 008 | 57209178 |

CORRESPOND WITH WEIL TEAM RE CONFIRMATION EVIDENCE (.5).

| 09/03/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 008 | 57495873 |

EMAILS AND CALL WITH BANKRUPTCY AND LITIGATION TEAM REGARDING COORDINATING FOR RESPONSE TO PLAN OBJECTIONS AND PREPARING FOR HEARING (0.4); REVIEW TRANSCRIPT OF C.GOOD DEPOSITION REGARDING AVAILABLE CASH AND ORDINARY COURSE (0.8); EMAILS WITH J.CROZIER REGARDING PREPARING FOR APA HEARING (0.1); EMAIL E. CHOI REGARDING SAME (0.1).

| 09/03/19 | Fail, Garrett | 2.70 | 3,510.00 | 008 | 57227996 |

CALL WITH M-III RE LIQUIDATION ANALYSIS (1.5); MEETING RE 503B9 WITH R. SCHROCK, N. HWANGPO, P. VANGROLL AND B. PODZIUS (1.2).

| 09/03/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 57239031 |

REVIEW MATERIALS RE: CONTESTED CONFIRMATION AND ADMIN CLAIMS SETTLEMENT (2.5).

| 09/03/19 | Genender, Paul R. | 2.30 | 2,702.50 | 008 | 57236917 |

TEAM CALL WITH BFR TO PLAN FOR CONFIRMATION AND UPCOMING HEARING (.5); WORK ON CONFIRMATION DECLARATIONS (.7); WORK SESSION ON CONFIRMATION DEPOSITION SOUGHT BY WT (.4); REVIEW KEY CONFIRMATION OBJECTIONS IN CONNECTION WITH SAME (.6); WORK ON 507B SECTION OF CONFIRMATION BRIEF (.1).

| 09/03/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 008 | 57495976 |

ASSIST WITH CONFIRMATION HEARING PREPARATION PLANNING (.4).

| 09/03/19 | Van Groll, Paloma | 11.80 | 10,325.00 | 008 | 57223021 |

ATTEND PLAN TEAM MEETING (1.1);  ATTEND LIQUIDATION ANALYSIS CALL (1); ATTEND LITIGATION CALL (1); REVISE CONFIRMATION ORDER (3.1); REVISE CONFIRMATION BRIEF (5.6).

| 09/03/19 | Diktaban, Catherine Allyn | 5.00 | 2,800.00 | 008 | 57208070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DISCUSS CONFIRMATION WORKSTREAMS WITH P. VAN GROLL (.1); DISCUSS CERTAIN CONFIRMATION WORKSTREAM WITH O. PESHKO (.1); DRAFT EMAIL TO J. MARCUS RE: CERTAIN LIEN ATTACHMENT MATTERS FOR CONFIRMATION ORDER (.1); CONDUCT RESEARCH RE: CONFIRMATION BRIEF PER S. SINGH AND P. VAN GROLL (.5); DRAFT EMAIL RE: FINDINGS OF RESEARCH FOR CONFIRMATION BRIEF FOR P. VAN GROLL (.1); ATTEND CONFIRMATION ADD UP CALL WITH WEIL LITIGATION TEAM, N. HWANGPO AND P. VAN GROLL (.3); CONDUCT FURTHER RESEARCH FOR CONFIRMATION BRIEF (.4); DRAFT SUMMARY OF RESEARCH FINDINGS (.3); ATTEND AND PARTICIPATE IN PLAN TEAM MEETING CALL (.4); TO CONDUCT CONFIRMATION BRIEF-RELATED RESEARCH FOR VARIOUS ISSUES (1.1); DRAFT EMAIL SUMMARY OF FINDINGS FOR P. VAN GROLL RE: CONFIRMATION BRIEF RESEARCH (.5); REVIEW TAX INVOICES RE: CONFIRMATION ORDER (.1); CORRESPOND WITH B. GALLAGHER AND N. ZATZKIN (M-III) RE: TAX AMOUNTS FOR CONFIRMATION ORDER (.2); DRAFT EMAIL TO J. SEALES, D. NAMEROW, AND S. BARRON RE: TAX AMOUNTS FOR CONFIRMATION ORDER (.1); REVISE AND REVISE PLAN WIP (.7).

| 09/03/19 | DiDonato, Philip | 6.90 | 3,864.00 | 008 | 57208436 |

CONDUCT RESEARCH RELATED TO CONFIRMABILITY OF CHAPTER 11 PLAN (3.6); CALL WITH LITIGATION TEAM TO DISCUSS TIMING OF MOTION TO ENFORCE AND DOCUMENTATION (.6); CORRESPOND WITH CREDITORS REGARDING VOTING DEADLINE AND PLAN QUESTIONS (.3); PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (.5); UPDATE CONFIRMATION OBJECTIONS CHART PER MOST RECENT BRIEF AND RESEARCH (1.9).

| 09/03/19 | Rutherford, Jake Ryan | 6.20 | 4,898.00 | 008 | 57208901 |

DRAFT AVAILABLE CASH ARGUMENT OUTLINE (4.1); DRAFT ORDINARY COURSE ARGUMENT OUTLINE (2.1).

| 09/03/19 | Hwangpo, Natasha | 10.10 | 9,595.00 | 008 | 57232573 |

CALLS WITH WEIL TEAM, MIII RE REVISED LIQUIDATION ANALYSIS AND CASH FORECASTS (2.8); MEETINGS WITH WEIL TEAM RE SAME (1.6); MEETINGS WITH WEIL TEAM RE CONFIRMATION PLANNING (2.3); CORRESPOND WITH SAME RE ADMIN SETTLEMENT TERM SHEET (.3); REVIEW AND REVISE SAME (.3); REVIEW AND REVISE PLAN (.6); CORRESPOND WITH WEIL TEAM RE PLAN RESEARCH ISSUES (.8); CORRESPOND WITH WEIL TEAM RE CONFIRMATION EVIDENCE AND PREFERENCE ANALYSIS (.2); CALLS WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM RE OBJECTIONS CHART (.2); CORRESPOND WITH SAME RE ADMIN TRACKER UPDATES (.6).

| 09/03/19 | Choi, Erin Marie | 0.40 | 392.00 | 008 | 57627081 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 507(B) SECTION OF CONFIRMATION BRIEF AND SEND EDITS TO P. VAN GROLL (0.4). | | | | |
| 09/03/19 | Peene, Travis J. | 0.50 | 120.00 | 008 | 57232800 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PLAN OBJECTIONS FOR TEAM. | | | | |
| 09/03/19 | Altman-DeSole, Jacob | 2.00 | 480.00 | 008 | 57292766 |
| | CONDUCT RESEARCH RE: SEARS CONFIRMATION PLAN OBJECTIONS FOR P. DIDONATO. | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.50 | 687.50 | 008 | 57216221 |
| | PARTICIPATE ON CLOSING CALL WITH H. GUTHRIE, N. MUNZ, N. HWANGPO, P. VAN GROLL (.3); REVIEW TEAM WORLDWIDE LANGUAGE TO RESOLVE CONFIRMATION OBJECTION AND EMAILS REGARDING SAME (.2). | | | | |
| 09/04/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57496147 |
| | CALL WITH M-III TEAM REGARDING PREPARING DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (0.3). | | | | |
| 09/04/19 | Genender, Paul R. | 2.50 | 2,937.50 | 008 | 57496189 |
| | CALL WITH M-III RE: CONFIRMATION DECLARATIONS (.5); WORK ON DECLARATIONS FOR CONFIRMATION (1.4); CONDUCT ANALYSIS OF LITIGATION CLAIMS AND PREFERENCES IN CONNECTION WITH SAME (.6). | | | | |
| 09/04/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 008 | 57630445 |
| | REVIEW AND COMMENT ON APA DISPUTES SUMMARY FOR CONFIRMATION BRIEF (.3). | | | | |
| 09/04/19 | Guthrie, Hayden | 2.20 | 2,090.00 | 008 | 57216926 |
| | COORDINATE ROFR PROCESS WITH MEXICO COUNSEL (0.5); CALL WITH BANKRUPTCY TEAM REGARDING CONFIRMATION (0.7); REVIEW LIQUIDATING TRUST AGREEMENT (1.0). | | | | |
| 09/04/19 | Van Groll, Paloma | 11.00 | 9,625.00 | 008 | 57223078 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH LITIGATORS AND M-III RE: DECLARATIONS (1.1); ATTEND CLOSING CALL WITH M&A (0.4); ATTEND CALL WITH W. GALLAGHER AND C. DIKTABAN RE: TEXAS TAXING LIENS (0.4); REVISE CONFIRMATION ORDER (1.2); REVISE CONFIRMATION BRIEF (7.9).

| 09/04/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 008 | 57210476 |
|----------|---------------------------|------|----------|-----|----------|

REVISE ADDITIONAL RESEARCH SUMMARY FOR CONFIRMATION BRIEF AND CIRCULATE TO S. SINGH, P. VAN GROLL, AND N. HWANGPO (.2); COMPILE LIQUIDATION ANALYSES AND CIRCULATE TO J. BOFFI (M-III) (.1); REVISE CONFIRMATION CHECKLIST (.2); ATTEND AND PARTICIPATE ON CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.3); DISCUSS CERTAIN CONFIRMATION OBJECTION WITH B. GALLAGHER (M-III) AND P. VAN GROLL (.2); DISCUSS CERTAIN CONFIRMATION OBJECTION WITH P. VAN GROLL (.1); DISCUSS SPECIFICS FOR CERTAIN PROPERTY FOR SALE WITH J. SEALES AND D. NAMEROW VIA EMAIL CORRESPONDENCE RE; CONFIRMATION ORDER LANGUAGE (.1); REVIEW SPECIFICS OF PROPERTY FOR SALE RE: CONFIRMATION OBJECTION PER P. VAN GROLL (.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF PER P. VAN GROLL (.3); DISCUSS VARIOUS OPEN ITEMS RE: CONFIRMATION ORDER WITH P. VAN GROLL VIA EMAIL (.1); DRAFT EMAIL CORRESPONDENCE TO CERTAIN CREDITOR OBJECTING TO THE PLAN PER P. VAN GROLL (.3).

| 09/04/19 | DiDonato, Philip | 5.90 | 3,304.00 | 008 | 57213478 |
|----------|------------------|------|----------|-----|----------|

UPDATE CONFIRMATION OBJECTION CHART (2.1); CORRESPOND WITH TEAM REGARDING UPDATES ON PENDING OBJECTIONS TO CONFIRMATION (.4); CONDUCT RESEARCH RE: ADDRESSING CONFIRMATION OBJECTIONS IN THE CONFIRMATION BRIEF (3.4).

| 09/04/19 | Podzius, Bryan R. | 0.50 | 437.50 | 008 | 57638925 |
|----------|-------------------|------|--------|-----|----------|

REVISE CONFIRMATION ORDER.

| 09/04/19 | Scofield, Ramsey W. | 6.70 | 4,623.00 | 008 | 57239366 |
|----------|---------------------|------|----------|-----|----------|

CONDUCT RESEARCH INTO PAYMENT OF PROFESSIONAL FEES AND ADMINISTRATIVE INSOLVENCY (6.2); DISCUSS SAME IN CORRESPONDENCES WITH N. HWANGPO (.5).

| 09/04/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 008 | 57210427 |
|----------|-----------------------|------|--------|-----|----------|

CALL WITH BFR AND M-III RE: CONFIRMATION LITIGATION (.4).

| 09/04/19 | Hwangpo, Natasha | 5.70 | 5,415.00 | 008 | 57232417 |
|----------|------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH SAME RE BRIEF IN SUPPORT OF CONFIRMATION, LIQUIDATION ANALYSIS (.7); CORRESPOND WITH AKIN RE ADMIN CLAIMANTS AND PREFERENCE ANALYSIS (.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION RESEARCH (1.0); REVIEW AND ANALYZE SAME (.4); CALLS WITH WEIL TEAM RE CLOSING AND TRUST ESTABLISHMENT (.6); REVIEW AND REVISE BRIEF INSERT (1.2); CORRESPOND WITH WEIL TEAM RE VOTING (.5); CORRESPOND WITH SAME RE PLAN PROCESS AND DECLARATIONS (.8). | | | | |
| 09/04/19 | Crozier, Jennifer Melien Brooks | 0.80 | 736.00 | 008 | 57496330 |
| | REVIEW, ANALYZE, AND SUPPLEMENT APA DISPUTES SUMMARY IN PLAN CONFIRMATION BRIEF. | | | | |
| 09/04/19 | Choi, Erin Marie | 1.80 | 1,764.00 | 008 | 57246011 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH M-III REGARDING CONFIRMATION DECLARATIONS AND DEPOSITION (1.0); DRAFT B. GRIFFITH AND B. MURPHY DECLARATIONS BASED ON SAME (0.8). | | | | |
| 09/04/19 | Hoilett, Leason | 3.30 | 1,270.50 | 008 | 57406533 |
| | PREPARE DEPOSITION DESIGNATIONS FOR FILING WITH THE COURT. | | | | |
| 09/04/19 | Morris, Sharron | 2.70 | 958.50 | 008 | 57496213 |
| | DRAFT TRANSIER AND DECLARATION IN SUPPORT OF CONFIRMATION (1.6); PREPARE MATERIALS FOR ATTORNEY REVIEW REGARDING CONFIRMATION BRIEF (1.1). | | | | |
| 09/04/19 | Cameau, Elayne J. | 0.30 | 106.50 | 008 | 57234247 |
| | DRAFT B. MURPHY DECLARATION IN SUPPORT OF PLAN SETTLEMENT AND ADMIN CLAIMS BUILD UP (.2); PREPARE REQUESTED MATERIALS FOR E. CHOI AND P. GENENDER (.1). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57229908 |
| | REVISE LANGUAGE TO RESOLVE SOUTH WACKER CONFIRMATION OBJECTION (.1); REVIEW TERM SHEET FOR ADMINISTRATIVE CLAIMS (.1). | | | | |
| 09/05/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 008 | 57496352 |
| | PARTICIPATE ON CALL WITH M-III REGARDING PREPARING DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 008 | 57236883 |

REVIEW NUMEROUS MATERIALS IN PREPARATION FOR CONFIRMATION AND ADMIN CLAIMS SETTLEMENT (2.9).

| 09/05/19 | Genender, Paul R. | 3.60 | 4,230.00 | 008 | 57237087 |
|------|---------------------|-------|--------|------|-------|

CALL WITH M-III RE: CONFIRMATION DECLARATIONS OF GRIFFITH AND MURPHY (.5); WORK ON SAME (.4); EXTENSIVE WORK ON CONFIRMATION DECLARATION OF B. TRANSIER (2.3); REVIEW 30B6 DEPOSITION NOTICE FOR GRIFFITH AND MURPHY AND EMAILS ABOUT SAME (.2); PLAN FOR DEPOSITIONS (.2).

| 09/05/19 | Van Groll, Paloma | 11.80 | 10,325.00 | 008 | 57222436 |
|------|---------------------|-------|--------|------|-------|

REVISE CONFIRMATION BRIEF (8.5); REVISE CONFIRMATION ORDER (2.2); MEET WITH PLAN TEAM RE: STRATEGY (1.1).

| 09/05/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 57249121 |
|------|---------------------|-------|--------|------|-------|

REVIEW CONFIRMATION ORDER LANGUAGE PER P. VAN GROLL (.3); DISCUSS CONFIRMATION ORDER LANGUAGE WITH P. VAN GROLL VIA EMAIL (.1); REVIEW INFORMATION PROVIDED BY W. GALLAGHER (M-III) RE: PLAN OBJECTION (.1); CONDUCT RESEARCH FOR CONFIRMATION BRIEF PER P. VAN GROLL (.6); DRAFT PORTIONS OF CONFIRMATION BRIEF PER P. VAN GROLL (.3); REVIEW INFORMATION RE: CERTAIN PLAN OBJECTOR PER P. VAN GROLL (.2).

| 09/05/19 | DiDonato, Philip | 4.30 | 2,408.00 | 008 | 57221860 |
|------|---------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: CHAPTER 11 PLAN OBJECTIONS (2.2); PREPARE OPEN ISSUES LIST FOR INTERNAL DISTRIBUTION RE CONFIRMATION OBJECTIONS (1.1); ATTEND PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (1.0).

| 09/05/19 | Hwangpo, Natasha | 8.00 | 7,600.00 | 008 | 57232339 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE LIQUIDATION ANALYSIS (1.5); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.6); CALLS WITH SAME RE CONFIRMATION DECLARATIONS (1.3); CORRESPOND WITH SAME RE SAME (.6); MEETINGS WITH WEIL TEAM RE PLAN OBJECTIONS (.8); CORRESPOND WITH WEIL TEAM RE OBJECTIONS CHART (.5); CORRESPOND WITH SAME RE DELIVERABLES (.6); CORRESPOND WITH WEIL TEAM, AKIN AND MIII RE ADMIN CLAIMS SETTLEMENT (.7); REVIEW AND REVISE SAME (.3); CORRESPOND WITH SAME RE MEETING MATERIALS (1.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | TumSuden, Kyle | 1.20 | 948.00 | 008 | 57249037 |

ATTEND RESEARCH RE: CREDITOR ENTITLEMENT TO POST-PETITION INTEREST, AND SUMMARIZE FINDINGS RE: SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Choi, Erin Marie | 6.20 | 6,076.00 | 008 | 57245971 |

PREPARE FOR AND PARTICIPATE ON CALL WITH M-III REGARDING CONFIRMATION DECLARATIONS (0.8); CALL WITH N. HWANGPO REGARDING SAME (0.2); SEND AND RECEIVE CORRESPONDENCE WITH B. MURPHY AND B. GRIFFITH REGARDING SAME (0.1); DRAFT AND REVISE B. MURPHY AND B. GRIFFITH DECLARATIONS (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Morris, Sharron | 3.40 | 1,207.00 | 008 | 57236678 |

REVIEW DEPOSITION TRANSCRIPT AND EXHIBITS (GOOD AND MEGHJI) (1.4); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND MISSING EXHIBITS (.5); CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57234270 |

REVIEW CONFIRMATION DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Singh, Sunny | 0.40 | 480.00 | 008 | 57233226 |

CALL WITH CLEARY RE: PLAN (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 008 | 57236446 |

CALL WITH M-III REGARDING PREPARING FOR PLAN CONFIRMATION HEARING AND DRAFTING DECLARATIONS IN SUPPORT OF SAME (0.7); CALL WITH S.SINGH REGARDING TAX APPEALS AND NEXT STEPS REGARDING RECOVERING TAX REFUNDS (0.3); CALL WITH L.LIMAN REGARDING SCOPE OF 9/12 HEARING (0.2); EMAILS WITH TEAM REGARDING PREPARING JOINT EXHIBITS AND DEPOSITION DESIGNATIONS FOR 9/12 HEARING (0.3); REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF (1.2); REVIEW INFORMATION REQUESTED BY CLEARY REGARDING 2/8 CARVE-OUT (0.2); CALLS WITH N.WEBER REGARDING SAME (0.3); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS WITH S.O'NEAL AND N.WEBER REGARDING SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Genender, Paul R. | 4.20 | 4,935.00 | 008 | 57237517 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO WORK ON CONFIRMATION DECLARATIONS (.5); WORK ON TRANSIER CONFIRMATION DECLARATION (.7); ANALYZE PREFERENCE RECOVERIES (.4); ANALYZE VALUATION OF LITIGATION CLAIMS (.6); WORK SESSION ON 30B6 TOPICS FROM WT FOR 9/10 CONFIRMATION DEPOSITIONS (.6); REVIEW DRAFT OF CONFIRMATION BRIEF (.9); PREPARE FOR 9/10 DEPOSITIONS (.4); EMAILS WITH CLEARY RE: CARVE OUT DOCUMENTS (.1). | | | | |
| 09/06/19 | Van Groll, Paloma | 14.40 | 12,600.00 | 008 | 57222401 |
| | REVISE CONFIRMATION BRIEF (12.6); CALL WITH AKIN AND M-III RE: PLAN SETTLEMENT (1.8). | | | | |
| 09/06/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 008 | 57249181 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.7); DRAFT AND REVISE PORTIONS OF THE CONFIRMATION BRIEF (.5); DRAFT CORRESPONDENCE TO CERTAIN PLAN OBJECTORS (.2). | | | | |
| 09/06/19 | DiDonato, Philip | 6.50 | 3,640.00 | 008 | 57228207 |
| | CONDUCT RESEARCH RE: CONTINGENCIES EXISTING IN CHAPTER 11 PLANS (3.5); CONDUCT RESEARCH RE: RELEASES CONTAINED IN CHAPTER 11 PLAN (3.0). | | | | |
| 09/06/19 | Peshko, Olga F. | 0.90 | 828.00 | 008 | 57247393 |
| | REVISE AND CONFER AND CORRESPOND REGARDING RETIREE SECTION IN PLAN (.9). | | | | |
| 09/06/19 | Hwangpo, Natasha | 14.10 | 13,395.00 | 008 | 57232373 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (3.8); REVIEW AND REVISE GRIFFITH DECLARATION (2.3); REVIEW AND REVISE MURPHY DECLARATION (2.7); CALLS WITH MIII, AKIN, FTI AND WEIL TEAM RE ADMIN CLAIMS SETTLEMENT MEETING AND DOCUMENTS (1.7); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND REVISE DOCUMENTS RE SAME (.5); REVIEW AND REVISE SETTLEMENT TERM SHEET (.3); CALLS WITH WEIL TEAM RE DECLARATIONS (.6); CORRESPOND WITH WEIL TEAM RE BRIEF OPEN ITEMS (.4); CORRESPOND WITH MIII TEAM RE UPDATED ADMIN TRACKER AND PREFERENCE DOCUMENTS (1.4). | | | | |
| 09/06/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57248992 |
| | REVIEW AND REVISE DRAFT CONFIRMATION BRIEF AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS, AND SEND COMMENTS RE: SAME TO G. FAIL, P. VAN GROLL, N. HWANGPO, B. PODZIUS, AND A. LEWITT (1.1). | | | | |
| 09/06/19 | Hoilett, Leason | 1.20 | 462.00 | 008 | 57406535 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE EXHIBIT IN PREPARATION FOR FILING. | | | | |
| 09/06/19 | Morris, Sharron | 10.40 | 3,692.00 | 008 | 57236634 |
| | PREPARE EXHIBITS FOR UPCOMING HEARING (6.9); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (3.5). | | | | |
| 09/07/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 008 | 57234251 |
| | REVIEW CONFIRMATION DECLARATION. | | | | |
| 09/07/19 | Singh, Sunny | 1.30 | 1,560.00 | 008 | 57232815 |
| | REVISE LIQUIDATION ANALYSIS (.7); REVIEW AND REVISE ADMINISTRATIVE SETTLEMENT DRAFT (.6). | | | | |
| 09/07/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 008 | 57236666 |
| | REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF (2.0); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.3); EMAILS WITH M-III AND TEAM REGARDING LIQUIDATION ANALYSIS AND DISCUSSIONS OF APA DISPUTES THEREIN (0.3); REVIEW BACK-UP WEEKLY STATEMENTS COLLECTED IN CONNECTION WITH 2/8 CARVE-OUT PER CLEARY'S REQUEST (0.2); EMAILS WITH TEAM REGARDING SAME (0.2); EMAIL TO CLEARY REGARDING SAME (0.1). | | | | |
| 09/07/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 57237372 |
| | REVIEW NUMEROUS MATERIALS IN PREPARATION FOR CONFIRMATION AND ADMIN CLAIMS SETTLEMENT (1.2). | | | | |
| 09/07/19 | Genender, Paul R. | 5.20 | 6,110.00 | 008 | 57236956 |
| | CALL WITH G. DANILOW RE: TRANSIER CONFIRMATION DECLARATION, LITIGATION CLAIMS (.4); EMAILS WITH BFR TEAM RE: SAME (.1); CALL WITH J. SORKIN RE: SAME (.3); EXTENSIVE WORK SESSION ON TRANSIER CONFIRMATION DECLARATION (3.8); EMAIL TO BFR AND LITIGATION TEAMS RE: SAME (.1); CALL WITH G. DANILOW RE: SAME (.1); REVIEW AND WORK ON GRIFFITH'S CONFIRMATION DECLARATION (.4)RE:. | | | | |
| 09/07/19 | Van Groll, Paloma | 14.60 | 12,775.00 | 008 | 57222405 |
| | REVISE CONFIRMATION BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Diktaban, Catherine Allyn | 3.90 | 2,184.00 | 008 | 57245997 |

CONDUCT RESEARCH AND ANALYZE VARIOUS ISSUES RE: CONFIRMATION BRIEF PER P. VAN GROLL (3.1); DRAFT SUMMARY OF FINDINGS OF RESEARCH AND ANALYSIS FOR CONFIRMATION BRIEF FOR P. VAN GROLL (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | DiDonato, Philip | 6.10 | 3,416.00 | 008 | 57227757 |

CONDUCT RESEARCH RE: CONTINGENCIES IN CHAPTER 11 PLANS (3.9); UPDATE CONFIRMATION OBJECTION CHART (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Podzius, Bryan R. | 0.40 | 350.00 | 008 | 57495971 |

REVISE CONFIRMATION BRIEF (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Hwangpo, Natasha | 10.20 | 9,690.00 | 008 | 57232679 |

REVIEW AND REVISE LIQUIDATION ANALYSIS (.6); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.5); REVIEW AND REVISE ADMIN CLAIMS AND PREFERENCES BUILD UP SPREADSHEETS (.7); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.8); REVIEW AND REVISE BRIEF (3.8); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE DECLARATIONS IN SUPPORT OF CONFIRMATION (.8); REVIEW AND REVISE SAME (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Morris, Sharron | 5.80 | 2,059.00 | 008 | 57236336 |

CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (4.1); CONTINUE PREPARING FOR UPCOMING DEPOSITIONS (.8); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57234269 |

REVIEW CONFIRMATION DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Fail, Garrett | 3.40 | 4,420.00 | 008 | 57227954 |

REVIEW AND COMMENT ON CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Genender, Paul R. | 7.40 | 8,695.00 | 008 | 57237217 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH M-III TEAM RE: CONFIRMATION DECLARATIONS (.3); FOLLOW UP FROM SAME AND WORK ON GRIFFITH AND MURPHY DECLARATIONS (.8); PREPARE FOR DEPOSITION PREPARATION MEETINGS WITH MESSRS MURPHY AND GRIFFITH ON 9/9/19, INCLUDING REVIEWING TOPICS AND UNDERLYING DOCUMENTS, OBJECTIONS (2.8); WORK ON CONFIRMATION DECLARATION OF BILL TRANSIER (1.6); EMAIL RE: SAME TO PAUL WEISS TEAM (.1); EMAILS TO AND FROM B. TRANSIER ABOUT HIS DECLARATION AND CONFIRMATION HEARING PREPARATION (.4); REVIEW CURRENT DRAFT OF CONFIRMATION BRIEF (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 008 | 57229135 |

ORGANIZE MEETING WITH ADMINISTRATIVE EXPENSE CLAIM SETTLEMENT PARTIES (2.1); REVISE CONFIRMATION BRIEF (2.2).

| 09/08/19 | Diktaban, Catherine Allyn | 5.10 | 2,856.00 | 008 | 57249179 |

CONDUCT RESEARCH FOR CONFIRMATION BRIEF ISSUES (3.7); REVISE PORTIONS OF CONFIRMATION BRIEF (1.4).

| 09/08/19 | DiDonato, Philip | 1.50 | 840.00 | 008 | 57228009 |

UPDATE CONFIRMATION OBJECTION CHART.

| 09/08/19 | Hwangpo, Natasha | 6.10 | 5,795.00 | 008 | 57232476 |

CORRESPOND WITH WEIL TEAM RE DECLARATIONS AND DEPOSITION PREP (.8); CORRESPOND WITH MIII, WEIL TEAM RE MEETING MATERIALS (.6); CORRESPOND WITH AKIN RE SAME (.3); REVIEW AND REVISE OBJECTIONS CHART (.8); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PREP (.7); CALLS WITH SAME RE SAME (.4); REVIEW AND REVISE BRIEF AND DECLARATIONS (1.4); CORRESPOND WITH MIII RE LIQUIDATION ANALYSIS (.4); REVIEW AND ANALYZE SAME (.5).

| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57277305 |

EMAIL PLAN TEAM (.1); EMAIL C. DIKTABAN REGARDING SOUTH WACKER PLAN OBJECTION (.1).

| 09/09/19 | Singh, Sunny | 1.90 | 2,280.00 | 008 | 57258569 |

TEAM MEETING RE: PLAN (1.0); REVIEW CONFIRMATION ORDER (.5); REVIEW PLAN (.4).

| 09/09/19 | Fail, Garrett | 3.00 | 3,900.00 | 008 | 57269192 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN W. GALLAGHER DEPOSITION PREP (PARTIAL). | | | | |
| 09/09/19 | Genender, Paul R. | 11.40 | 13,395.00 | 008 | 57283151 |

PREPARE FOR MEETINGS WITH B. MURPHY AND B. GRIFFITH TO PREPARE FOR CONFIRMATION DEPOSITIONS AND WORK ON DECLARATIONS (1.4); MEETINGS WITH B. MURPHY AND B. GRIFFITH TO PREPARE FOR CONFIRMATION DEPOSITIONS AND WORK ON DECLARATIONS (4.9); WORK SESSIONS ON CONFIRMATION DECLARATIONS OF MURPHY (.8), GRIFFITH (1.0) AND TRANSIER (.9); REVIEW TIMELINE FROM PREFERENCE COUNSEL (.2); CALL WITH PREFERENCE COUNSEL ABOUT STATUS, INFORMATION NEEDED FOR CONFIRMATION DECLARATIONS (.8); FOLLOW UP FROM SAME (.2); WORK ON AND FINALIZE OBJECTIONS TO WT'S 30B6 DEPOSITION NOTICE (.6); WORK SESSIONS WITH R. SCHROCK RE: CONFIRMATION PROOF, DEPOSITIONS (.3); EMAILS TO AND FROM E. FOX RE: DEPOSITIONS OF MURPHY AND GRIFFITH AND RESCHEDULING SAME (.1); EMAILS WITH PAUL WEISS RE: TRANSIER DECLARATION, CONFIRMATION COORDINATION (.1); CALL WITH J. SORKIN RE: CONFIRMATION PLANNING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Van Groll, Paloma | 11.90 | 10,412.50 | 008 | 57244451 |

PREPARE FOR AND ATTEND MEETING WITH ADMIN CREDITORS (3.1); REVIEW DECLARATIONS (4.2); REVISE CONFIRMATION BRIEF (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Diktaban, Catherine Allyn | 8.30 | 4,648.00 | 008 | 57269455 |

DISCUSS WITH S. BARRON DESIGNATABLE LEASES RE: CONFIRMATION ORDER (.1); REVIEW LEASE TRACKER RE: DESIGNATABLE LEASES RE: CONFIRMATION ORDER (.3); DRAFT EMAIL CORRESPONDENCE TO CERTAIN PLAN OBJECTOR (.1); DRAFT SECTIONS OF CONFIRMATION BRIEF PER P. VAN GROLL (.3); DRAFT INSERTS FOR CONFIRMATION BRIEF PER P. VAN GROLL (2.1); DISCUSS AND STRATEGIZE VARIOUS CONFIRMATION ORDER SPECIFICS WITH A. HWANG (1); DISCUSS WITH J. MARCUS VIA EMAIL OBJECTIONS (.1); DISCUSS WITH K. DESCOVICH ORGANIZATIONAL DOCUMENTS RE: CONFIRMATION ORDER (.1); ATTEND PLAN TEAM MEETING (1.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.4); CONTINUE TO DRAFT INSERTS FOR CONFIRMATION BRIEF PER P. VAN GROLL (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57269476 |

REVIEW AND REVISE PLAN WIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | DiDonato, Philip | 2.40 | 1,344.00 | 008 | 57268664 |

CONDUCT RESEARCH RELATED TO DELAYED PLAN EFFECTIVE DATE IN SDNY (1.3); CONDUCT RESEARCH RELATED TO JUDGE DRAIN CONFIRMATION ORDERS (1.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | DiDonato, Philip | 4.00 | 2,240.00 | 008 | 57268675 |

UPDATE CONFIRMATION OBJECTION CHART (3.5); ATTEND PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hwang, Angeline Joong-Hui | 8.40 | 5,796.00 | 008 | 57367155 |

REVISE CONFIRMATION ORDER (2); REVIEW VOTING DECLARATION (2); EXCHANGE EMAILS RE: TEXAS TAXING AUTHORITIES PROPOSED CONFIRMATION ORDER LANGUAGE (2); PARTICIPATE IN PLAN TEAM MEETING (1); PROVIDE UPDATES FOR CONFIRMATION BRIEF (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Scofield, Ramsey W. | 1.20 | 828.00 | 008 | 57291629 |

CONDUCT RESEARCH INTO LIQUIDATING TRUST ESTABLISHMENT/APPOINTMENT PROCEDURES/MOTIONS (1.0); DISCUSS SAME WITH P. VAN GROLL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hwangpo, Natasha | 13.80 | 13,110.00 | 008 | 57287365 |

REVIEW AND REVISE MURPHY DECLARATION (1.8); REVIEW AND REVISE GRIFFITH DECLARATION (2.5); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH AKIN RE ADMIN SETTLEMENT TERM SHEET AND PLAN (.3); ATTEND AND PARTICIPATE IN MURPHY AND GRIFFITH DEPOSITION PREP (.7); CORRESPOND WITH WEIL TEAM RE PLAN WORKSTREAMS (1.0); CORRESPOND WITH SAME, MIII, AKIN AND FTI RE ADMIN CLAIMS MEETING MATERIALS (.4); ATTEND SETTLEMENT MEETING WITH ADMIN CREDITORS (2.8); CORRESPOND WITH SAME RE SAME (.5); MEET WITH WEIL TEAM AND MIII RE CONFIRMATION (1.8); CORRESPOND WITH WEIL TEAM RE DEPOSITIONS AND MEETINGS (.6); MEETINGS WITH WEIL TEAM RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hwangpo, Natasha | 0.10 | 95.00 | 008 | 57287404 |

CORRESPOND WITH WEIL TEAM RE AGENDA AND CONFIRMATION HEARING PROCESS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57261589 |

REVIEW AND REVISE DRAFT CONFIRMATION ORDER AND CONFIRMATION BRIEF WITH RESPECT TO 503(B)(9) CLAIMS AND OTHER ADMINISTRATIVE CLAIMS RECONCILIATION PROCESS, GENERALLY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hoilett, Leason | 7.30 | 2,810.50 | 008 | 57406538 |

ASSIST TEAM WITH REVIEW OF DOCUMENTS FOR DEPOSITION PREP (3.5); PREPARE JOINT EXHIBITS FOR ATTORNEY REVIEW (3.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Lee, Kathleen | 0.20 | 84.00 | 008 | 57281074 |
| | ASSIST J. ALTMAN- DESOLEWITH UPDATING PLAN OBJECTION TRACKER. | | | | |
| 09/09/19 | Chan, Herbert | 6.60 | 2,343.00 | 008 | 57277722 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/09/19 | Stauble, Christopher A. | 0.30 | 121.50 | 008 | 57245883 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/09/19 | Morris, Sharron | 2.60 | 923.00 | 008 | 57631182 |
| | PREPARE OBJECTIONS AND RESPONSE TO WILMINGTON TRUST 30(B)(6) DEPOSITION NOTICE REGARDING CONFIRMATION (.9); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND OVERALL STATUS (1.7). | | | | |
| 09/09/19 | Peene, Travis J. | 0.90 | 216.00 | 008 | 57291498 |
| | CONDUCT RESEARCH RE: PLAN OBJECTIONS FOR P. VAN GROLL. | | | | |
| 09/10/19 | Danilow, Greg A. | 1.30 | 2,080.00 | 008 | 57258328 |
| | REVIEW CONFIRMATION DECLARATION. | | | | |
| 09/10/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 008 | 57277003 |
| | EMAIL S. BRAUNER REGARDING TEAM WORLDWIDE OBJECTION (.1); REVIEW PLAN CHANGES (.1); EMAIL REGARDING PLAN VOTING ISSUES AND FOLLOW UP (.5); EMAIL REGARDING SOUTH WACKER PLAN OBJECTION (.2); MEET WITH B. GRIFFITH AND R. SCHROCK REGARDING CALDER VALUATION (.1); CALL WITH E. MACEY AND OFFICE CONFERENCE WITH R. SCHROCK REGARDING SAME (.3); EMAIL C. TEDROWE REGARDING SAME (.2); CALL WITH E. MACEY AND C. TEDROWE (.1). | | | | |
| 09/10/19 | Singh, Sunny | 4.20 | 5,040.00 | 008 | 57258552 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CONFIRMATION BRIEF (3.2); CALL WITH PBGC RE: PLAN (.4); TEAM MEETING RE: CLAIMS (PARTIAL) DECLARATION (.6). | | | | |
| 09/10/19 | Fail, Garrett | 2.80 | 3,640.00 | 008 | 57269256 |
| | MEETING WITH B. GRIFFITH AND W. MURPHY RE RE CONFIRMATION PREPARATION AND TESTIMONY (PARTIAL). | | | | |
| 09/10/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 57287688 |
| | REVIEW DOCUMENTS RE: CONTESTED CONFIRMATION. | | | | |
| 09/10/19 | Genender, Paul R. | 12.80 | 15,040.00 | 008 | 57282960 |
| | EXTENDED CLAIMS BUILDUP MEETING WITH M-III (GRIFFITH AND MURPHY) AND BFR TEAM, INCLUDING WORK SESSION ON CONFIRMATION DECLARATIONS (4.1); WORK ON GRIFFITH CONFIRMATION DECLARATION (1.6); WORK ON MURPHY CONFIRMATION DECLARATION (1.1); REVIEW ADDITIONAL CLAIMS INFORMATION FROM M-III (.4); PREPARE FOR MEETING WITH B. TRANSIER AND P. WEISS REGARDING CONFIRMATION AND TRANSIER DECLARATION (1.2); MEET WITH B. TRANSIER, K. CORNISH, L. CLAYTON, R. SCHROCK, N. HWANGPO AND G. DANILOW RE: CONFIRMATION AND TRANSIER DECLARATION (1.5); WORK ON TRANSIER CONFIRMATION DECLARATION (2.1); EMAIL TO B. TRANSIER AND PAUL WEISS TEAM RE: UPDATED DRAFT DECLARATION (.1); EMAIL J. SORKIN RE: UPDATED TRANSIER DECLARATION (.1); PREPARE FOR DEPOSITIONS OF B. GRIFFITH AND B. MURPHY (.3); PLAN FOR CONFIRMATION, INCLUDING EVIDENTIARY ISSUES (.3). | | | | |
| 09/10/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 008 | 57498267 |
| | COMMENT ON DRAFT CONFIRMATION BRIEF (1.0) STRATEGIZE WITH WEIL TEAM AND WITNESS RE: RETIREE HEARING PREPARATION (1.0). | | | | |
| 09/10/19 | Van Groll, Paloma | 13.50 | 11,812.50 | 008 | 57276451 |
| | REVISE CONFIRMATION BRIEF (11.4); ATTEND PLAN TEAM MEETINGS (2.1). | | | | |
| 09/10/19 | Diktaban, Catherine Allyn | 6.60 | 3,696.00 | 008 | 57269457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

SUPPLEMENT AND REVISE CONFIRMATION BRIEF PER P. VAN GROLL (2.1); ATTEND PLAN TEAM MEETING (.5); DISCUSS WITH A. HWANG CONFIRMATION ORDER LANGUAGE (.4); ATTEND PLAN TEAM MEETING (.3); ARRANGE FOR PREPARATION OF DISCUSS WITH P. VAN GROLL VIA EMAIL CONFIRMATION BRIEF MATTERS (.3); FURTHER REVIEW AND REVISE CONFIRMATION BRIEF (.4); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (2.6).

| 09/10/19 | DiDonato, Philip | 7.00 | 3,920.00 | 008 | 57268653 |

DRAFT INSERTS FOR REPLY BRIEF RE: VOTING TABULATION (3.7); CONDUCT RESEARCH RELATED TO POST-EFFECTIVE PLAN CONTINGENCIES IN SDNY (2.7); PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF (.6).

| 09/10/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 57367192 |

EXCHANGE EMAILS WITH TEXAS TAXING AUTHORITIES (.5); CONDUCT RESEARCH RE: SETTLEMENT STANDARD (.2); REVISE CONFIRMATION ORDER (.4).

| 09/10/19 | Hwang, Angeline Joong-Hui | 10.60 | 7,314.00 | 008 | 57367309 |

EXCHANGE EMAILS WITH TEXAS TAXING AUTHORITIES RE: PROPOSED CONFIRMATION ORDER LANGUAGE (2); CONDUCT RESEARCH RE: SETTLEMENT STANDARD (1); REVISE CONFIRMATION ORDER (2); UPDATE SECTIONS IN CONFIRMATION BRIEF (5.6).

| 09/10/19 | Hwangpo, Natasha | 13.80 | 13,110.00 | 008 | 57287497 |

ATTEND MEETING WITH WEIL TEAM AND MIII RE DECLARATIONS IN SUPPORT OF CONFIRMATION (3.8); CORRESPOND WITH SAME RE SAME (.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION WORKSTREAMS (.8); REVIEW AND REVISE PLAN (.5); REVIEW AND ANALYZE CONFIRMATION ORDER (.5); ATTEND MEETINGS WITH WEIL TEAM, MIII AND PAUL WEISS RE CONFIRMATION EVIDENCE (2.2); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF AND DECLARATIONS (.8); REVIEW AND ANALYZE OBJECTIONS AND OPEN ISSUES (1.3); CORRESPOND WITH PARTIES IN INTEREST AND CHAMBERS RE CHAMBERS CONFERENCE (.2); CORRESPOND WITH WEIL TEAM RE LIQUIDATION ANALYSIS (.5); MEETINGS WITH WEIL TEAM RE OPEN ITEMS (.8); REVIEW AND REVISE DECLARATIONS (1.8).

| 09/10/19 | TumSuden, Kyle | 6.40 | 5,056.00 | 008 | 57331016 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CLAIMS BUILD-UP/CONFIRMATION MEETING WITH G. FAIL, N. HWANGPO, P. VAN GROLL, AND M-III TEAM (2.0); MEET WITH W. MURPHY AND E. CHOI RE: PREPARATION OF W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (1.2); REVIEW AND REVISE W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION PER DISCUSSIONS WITH G. FAIL, E. CHOI, B. PODZIUS, A. LEWITT, AND W. MURPHY RE: SAME (1.3); REVIEW ADMINISTRATIVE CLAIMANTS OBJECTIONS TO CONFIRMATION AND DRAFT INSERTS RE: SAME FOR DEBTORS' DRAFT OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS (1.9). | | | | |
| 09/10/19 | TumSuden, Kyle | 0.60 | 474.00 | 008 | 57331071 |
| | CONFER AND CORRESPOND WITH J. MARCUS, A. LEWITT, AND THE M-III CLAIMS TEAM RE: TRANSFORM'S INQUIRY RE: WHETHER THE DEBTORS INTEND TO ASSUME AND ASSIGN CERTAIN ADDITIONAL EXECUTORY CONTRACTS IN ADVANCE OF CONFIRMATION. | | | | |
| 09/10/19 | Choi, Erin Marie | 13.80 | 13,524.00 | 008 | 57287929 |
| | PREPARE FOR AND PARTICIPATE IN CLAIMS BUILDUP MEETING (3.4); WORK WITH B. GRIFFITH AND B. MURPHY ON DECLARATIONS IN SUPPORT OF CONFIRMATION (10.4). | | | | |
| 09/10/19 | Hoilett, Leason | 5.60 | 2,156.00 | 008 | 57406599 |
| | ASSIST TEAM WITH PREPARING FOR HEARING. | | | | |
| 09/10/19 | Chan, Herbert | 7.00 | 2,485.00 | 008 | 57277775 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/10/19 | Stauble, Christopher A. | 2.20 | 891.00 | 008 | 57251008 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS (1.1); CONDUCT RESEARCH FOR P. VAN GROLL AND C. DIKTABAN RE: PLAN OBJECTIONS (0.7); ASSIST WITH PREPARATION OF NOTICES OF PLAN DOCUMENTS (0.4). | | | | |
| 09/10/19 | Wong, Sandra | 4.50 | 1,822.50 | 008 | 57321788 |
| | CONDUCT RESEARCH FOR P. VAN GROLL AND C. DIKTABAN RE: PLAN OBJECTIONS. | | | | |
| 09/10/19 | Morris, Sharron | 7.60 | 2,698.00 | 008 | 57278690 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO PREPARE FOR UPCOMING HEARING, INCLUDING PREPARING JOINT EXHIBITS AND DEPOSITION DESIGNATIONS (2.6); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (GRIFFITH AND MURPHY) (1.6); CONTINUE TO WORK ON ISSUES CHART FOR UPCOMING HEARING (1.7); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS (.9); CONTINUE TO WORK ON TRANSIER DECLARATION IN SUPPORT OF CONFIRMATION (.8). | | | | |
| 09/10/19 | Peene, Travis J. | 1.50 | 360.00 | 008 | 57291414 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.8); ASSIST WITH PREPARATION OF THE NOTICE OF FILING OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS WITH CLARIFYING MODIFICATIONS (0.7). | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57277366 |
| | EMAIL AND ANALYSIS REGARDING MTNS AND VOTING RIGHTS (.4); REVIEW B. GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION AND EMAIL REGARDING SAME (.3); REVIEW S. BRAUNER EMAIL REGARDING TEAM WORLDWIDE OBJECTION (.1). | | | | |
| 09/11/19 | Singh, Sunny | 4.60 | 5,520.00 | 008 | 57259988 |
| | REVIEW CONFIRMATION BRIEF (2.0); MEET WITH P. VAN GROLL AND N. HWANGO RE: SAME (.9); CALL WITH AKIN RE: PLAN (.4); CONFERENCE WITH R. SCHROCK RE: PLAN (.3); MEETING RE: PLAN WITH WEIL TEAM (1.0). | | | | |
| 09/11/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 008 | 57266047 |
| | ATTEND MEETING WITH A&M TO DISCUSS DECLARATIONS FOR PLAN CONFIRMATION RE: PENSION TERMINATION AND 1114 MATTER (.5); REVIEW DRAFTS (.3). | | | | |
| 09/11/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 008 | 57279166 |
| | ATTEND MEETINGS WITH TEAM RE APA AND CONFIRMATION ISSUES (2.5); REVIEW DOCUMENTS RELATED TO CONFIRMATION (1.5). | | | | |
| 09/11/19 | Genender, Paul R. | 6.90 | 8,107.50 | 008 | 57282886 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EXTENSIVE WORK SESSIONS ON MURPHY (2.1), GRIFFITH (1.7) AND TRANSIER DECLARATIONS (1.1) IN SUPPORT OF CONFIRMATION; RECEIVE AND REVIEW COMMENTS ON TRANSIER DECLARATION FROM PAUL WEISS AND B. TRANSIER (.4); REVIEW AND WORK ON CONFIRMATION BRIEF (.6); ANALYZE PREFERENCE AND LITIGATION EVIDENCE FOR CONFIRMATION (.9); EMAIL TO R. SCHROCK ABOUT LITIGATION MATTERS TO BE ADDRESSED ON SEPTEMBER 12, 2019 CHAMBERS' CONFERENCE (.1).

| 09/11/19 | Van Groll, Paloma | 13.20 | 11,550.00 | 008 | 57276530 |

MEET WITH S. SINGH AND N. HWANGPO RE: PLAN CONFIRMATION ISSUES (0.6); REVISE CONFIRMATION BRIEF (12.2); ATTEND RESTRUCTURING COMMITTEE CALL (0.4).

| 09/11/19 | Diktaban, Catherine Allyn | 5.60 | 3,136.00 | 008 | 57560886 |

REVIEW ORGANIZATIONAL DOCUMENTS PER P. VAN GROLL (.8); REVIEW OBJECTIONS AND DRAFT SUMMARY OF ASSERTIONS PER P. VAN GROLL (1.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (.9); REVISE CONFIRMATION BRIEF PER P. VAN GROLL (.6); REVIEW PARTY'S OBJECTION TO PLAN CONFIRMATION PER J. MARCUS (.4); DRAFT SUMMARY OF OBJECTION FOR J. MARCUS (.2); REVIEW AND REVISE NOTICES RE: FILING OF PLAN CONFIRMATION PER N. HWANGPO (.5); REVIEW CITATIONS FOR CONFIRMATION BRIEF AND DISCUSS WITH H. CHAN (.4); REVISE CONFIRMATION BRIEF PER P. VAN GROLL (.4); PROVIDE REVISED CONFIRMATION ORDER LANGUAGE TO A. HWANG (.2).

| 09/11/19 | DiDonato, Philip | 3.50 | 1,960.00 | 008 | 57268660 |

RESEARCH RELATED TO IMPAIRED VOTING CLASSIFICATION (1.9); DRAFT INSERT WITH REGRADS TO CONTINGENCIES PRIOR TO EFFECTIVE DATE (1.6).

| 09/11/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 57268663 |

RESEARCH RELATED TO POST-EFFECTIVE PLAN CONTINGENCIES IN SDNY.

| 09/11/19 | DiDonato, Philip | 0.70 | 392.00 | 008 | 57268673 |

PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF.

| 09/11/19 | DiDonato, Philip | 1.30 | 728.00 | 008 | 57268680 |

CITE CHECK GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION.

| 09/11/19 | Hwang, Angeline Joong-Hui | 11.30 | 7,797.00 | 008 | 57367355 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CONFIRMATION ORDER (2); PROVIDE UPDATES FOR CONFIRMATION BRIEF (3); EXCHANGE EMAILS RE: OUTSTANDING CONFIRMATION OBJECTION (2); RESEARCH CASE LAW RE: REQUIREMENT FOR RESERVES (4.3). | | | | |
| 09/11/19 | Hwangpo, Natasha | 12.80 | 12,160.00 | 008 | 57287448 |
| | ATTEND MEETINGS WITH WEIL TEAM RE CONFIRMATION BRIEF AND PROCESS RE SAME (3.5); REVIEW AND REVISE SAME (1.7); CORRESPOND WITH SAME RE SAME (1.2); REVIEW AND REVISE DECLARATIONS RE CONFIRMATION (2.4); MEETINGS WITH WEIL TEAM, MIII RE SAME (2.2); REVIEW AND REVISE CONFIRMATION ORDER (.8); CORRESPOND WITH WEIL TEAM RE CONFIRMATION RESEARCH ISSUES (.4); REVIEW, ANALYZE SAME (.3); REVIEW UCC STATEMENT (.3). | | | | |
| 09/11/19 | TumSuden, Kyle | 2.90 | 2,291.00 | 008 | 57331062 |
| | DRAFT SECTIONS RE: ADMINISTRATIVE CLAIMS FOR W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (1.1); MEET WITH W. MURPHY AND E. CHOI RE: PREPARATION OF W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (.7); REVIEW DRAFT CONFIRMATION BRIEF AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS, AND CONFER WITH E. CHOI AND W. MURPHY RE: SAME (1.1). | | | | |
| 09/11/19 | Choi, Erin Marie | 14.90 | 14,602.00 | 008 | 57288001 |
| | CONTINUE TO WORK WITH B. GRIFFITH AND B. MURPHY TO PREPARE CONFIRMATION DECLARATIONS (14.9). | | | | |
| 09/11/19 | Hoilett, Leason | 10.90 | 4,196.50 | 008 | 57406568 |
| | ASSIST TEAM WITH PREPARING FOR HEARING BY REVIEWING AND ORGANIZE EXHIBITS AND DOCUMENTS FOR THE HEARING. | | | | |
| 09/11/19 | Lee, Kathleen | 4.20 | 1,764.00 | 008 | 57281117 |
| | ASSIST WITH CASES REFERENCED IN DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | Chan, Herbert | 13.20 | 4,686.00 | 008 | 57277688 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57277267 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | Kleissler, Matthew | 1.00 | 240.00 | 008 | 57392959 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION BRIEF. | | | | |
| 09/12/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57285562 |
| | FINALIZE CONFIRMATION ORDER. | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57276937 |
| | EMAILS REGARDING SOUTH WACKER OBJECTION (.2); REVIEW CONFIRMATION BRIEF REGARDING CALDER (.5); OFFICE CONFERENCE WITH E. CHOI AND B. GRIFFITH REGARDING SAME (.1). | | | | |
| 09/12/19 | Singh, Sunny | 8.90 | 10,680.00 | 008 | 57281808 |
| | REVIEW OBJECTION CHART (1.0); MEETING RE: PLAN (.4); REVIEW BRIEF AND RELATED FILINGS (7.5). | | | | |
| 09/12/19 | Friedmann, Jared R. | 0.40 | 450.00 | 008 | 57498180 |
| | CALL WITH P. GENENDER REGARDING CONFIRMATION ISSUES FOR CHAMBER CONFERENCE (0.2); CALL WITH P.GENENDER REGARDING SAME AND NEXT STEPS REGARDING PREPARING FOR PLAN CONFIRMATION (0.2). | | | | |
| 09/12/19 | Fail, Garrett | 2.30 | 2,990.00 | 008 | 57278669 |
| | PREP SESSION WITH W. MURPHY RE DEPOSITIONS AND CONFIRMATION TESTIMONY. | | | | |
| 09/12/19 | Genender, Paul R. | 9.80 | 11,515.00 | 008 | 57282735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS AND CALLS WITH E. MORABITO, COUNSEL FOR ADMIN CREDITORS, RE: DISCOVERY AND RELATED MATTERS (.5); WORK ON TRANSIER DECLARATION AND EMAILS WITH PAUL WEISS AND AKIN ABOUT SAME (1.9); WORK ON GRIFFITH DECLARATION (.9); WORK ON MURPHY DECLARATION (1.2); CALL WITH R. SCHROCK RE: STATUS AND ADMIN CREDITOR ISSUES (.2); EMAILS WITH PREFERENCE COUNSEL RE: RECOVERY ESTIMATES (.4); CALLS WITH PREFERENCE COUNSEL RE: SAME (.7); REVIEW MATERIALS FROM PREFERENCE COUNSEL ON COMPARABLE COMPLEX CASES (.4); WORK SESSION WITH B. TRANSIER ON HIS DECLARATION AND TO PREPARE FOR HEARING TESTIMONY (3.3); CALLS WITH E. CHOI RE: DECLARATIONS OF GRIFFITH AND MURPHY (.2); CALL WITH N. HWANGPO RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Munz, Naoma | 5.60 | 5,880.00 | 008 | 57286717 |

REVISE DRAFT CONFIRMATION ORDER IN RESPECT OF LITIGATION DESIGNEES AND RELATED CALLS AND EMAILS WITH N. HWANGPO AND H. GUTHRIE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 008 | 57498253 |

REVIEW AND COMMENT ON DRAFT CONFIRMATION ORDER AND FILINGS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 008 | 57266358 |

REVIEW DRAFT CONFIRMATION ORDER (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Van Groll, Paloma | 15.40 | 13,475.00 | 008 | 57276329 |

REVIEW AND REVISE CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Diktaban, Catherine Allyn | 9.90 | 5,544.00 | 008 | 57614376 |

DISCUSS WITH P. VAN GROLL CONFIRMATION BRIEF (.1); REVIEW SOLVENCY TRACKERS PER J. MARCUS (.6); REVISE CONFIRMATION BRIEF (.7); ANALYZE CONFIRMATION OBJECTIONS PER P. VAN GROLL (.6) AND DRAFT SUMMARY RE: SAME (.2); REVIEW AND ANALYZE CASE LAW RE: CONFIRMATION BRIEF (1.8); REVISE CONFIRMATION BRIEF (1.3); CONDUCT RESEARCH RE: ADMIN CONSENT PROGRAM (.6); DISCUSS CONFIRMATION BRIEF RESEARCH WITH P. VAN GROLL (.2); REVIEW CONFIRMATION ORDER LANGUAGE (.4); REVISE CONFIRMATION FILING NOTICES (.4); REVIEW CORPORATE ORGANIZATION DOCUMENTS PER P. VAN GROLL (2.3) AND DRAFT SUMMARY OF FINDINGS FOR P. VAN GROLL (.2); REVISE CONFIRMATION BRIEF RE: FINDINGS FROM CORPORATE ORGANIZATIONAL DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Cohen, Dori Y. | 1.00 | 920.00 | 008 | 57292841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE OBJECTION (.5); REVIEW RECENT FILINGS AND CORRESPONDENCE RE SAME (.5). | | | | |
| 09/12/19 | DiDonato, Philip | 6.70 | 3,752.00 | 008 | 57268630 |
| | CONDUCT RESEARCH RELATED TO POST-EFFECTIVE PLAN CONTINGENCIES IN SDNY (2.1); UPDATE CONFIRMATION OBJECTIONS CHART (4.6). | | | | |
| 09/12/19 | DiDonato, Philip | 3.20 | 1,792.00 | 008 | 57268646 |
| | DRAFT BRIEF INSERT RE CONTINGENCIES PRIOR TO EFFECTIVE DATE OF PLAN (2.7); PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF (0.5). | | | | |
| 09/12/19 | Hwang, Angeline Joong-Hui | 11.30 | 7,797.00 | 008 | 57367503 |
| | PROVIDE UPDATES AND REVISIONS FOR CONFIRMATION BRIEF (4.3); UPDATE GRIFFITH DECLARATION WITH VOTING RESULTS (1); EXCHANGE EMAILS RE: OUTSTANDING CONFIRMATION OBJECTION (2); CONDUCT RESEARCH RE: REQUIREMENT OF RESERVES (4). | | | | |
| 09/12/19 | Hwangpo, Natasha | 15.80 | 15,010.00 | 008 | 57287427 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (2.2); ATTEND MEETING WITH WEIL TEAM RE SAME (1.8); REVIEW AND REVISE GRIFFITH DECLARATION (1.8); ATTEND MEETINGS WITH WEIL TEAM RE SAME (.8); CALL WITH SAME AN PREFERENCE FIRMS RE SAME (.6); REVIEW AND REVISE MURPHY DECLARATION (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH WEIL TEAM, MIII RE SOURCES AND USES (1.2); REVIEW AND REVISE CONFIRMATION ORDER (.7); CALLS WITH AKIN AND WEIL TEAM RE SAME (.6); CORRESPOND WITH WEIL TEAM RE RESEARCH OPEN ITEMS (.4); MEETINGS WITH WEIL TEAM RE VOTING (.7); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF INSERTS (1.8). | | | | |
| 09/12/19 | TumSuden, Kyle | 8.00 | 6,320.00 | 008 | 57330908 |
| | MEET WITH W. MURPHY AND E. CHOI RE: PREPARATION OF W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (1.8); REVIEW AND REVISE W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION PER DISCUSSIONS WITH G. FAIL, E. CHOI, B. PODZIUS, A. LEWITT, AND W. MURPHY RE: SAME (2.6); FURTHER RESEARCH CASE LAW DISTINGUISHING/DIFFERENTIATING THE FOLLOWING, AS SET FORTH IN CYRUS CAPITAL PARTNERS, LP'S LIMITED OBJECTION TO CONFIRMATION, AND DRAFT INSERT RE: SAME (1.5); CONDUCT RESEARCH RE: POST PETITION INTEREST (2.1). | | | | |
| 09/12/19 | Choi, Erin Marie | 12.80 | 12,544.00 | 008 | 57287979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO WORK WITH B. GRIFFITH AND B. MURPHY TO PREPARE CONFIRMATION DECLARATIONS. | | | | |
| 09/12/19 | Hoilett, Leason | 11.80 | 4,543.00 | 008 | 57406463 |
| | ASSIST WITH PRESENTATION OF TESTIMONY AT THE HEARING. | | | | |
| 09/12/19 | Lee, Kathleen | 6.10 | 2,562.00 | 008 | 57280900 |
| | ASSIST WITH PREPARING MATERIALS FOR CONFIRMATION BRIEF AND HEAIRNG. | | | | |
| 09/12/19 | Chan, Herbert | 7.90 | 2,804.50 | 008 | 57277628 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/12/19 | Stauble, Christopher A. | 6.30 | 2,551.50 | 008 | 57276641 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS RE: CONFIRMATION (2.8); REVISE AGENDA RE: SAME (2.7); ASSIST WITH PREPARATION OF CONFIRMATION BRIEF (0.8). | | | | |
| 09/12/19 | Olvera, Rene A. | 2.50 | 887.50 | 008 | 57402990 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEFS (.6); PREPARE EMAIL TO C. DIKTABAN ATTACHING SAME (.1); CONDUCT RESEARCH REGARDING TELIGENT CLAIMS BEING SETTLED FOR LESS THAN CLAIM AMOUNT (1.5); DISCUSS SEARCH RESULTS WITH C. DIKTABAN (.3). | | | | |
| 09/12/19 | Morris, Sharron | 3.50 | 1,242.50 | 008 | 57278854 |
| | EMAILS REGARDING HEARING PREPARATION (.3); CONTINUE PREPARATION FOR UPCOMING CONFIRMATION HEARING (.9); EXTENSIVE REVIEW AND PREPARATION OF TRANSIER DECLARATION IN SUPPORT OF CONFIRMATION (2.3). | | | | |
| 09/12/19 | Kleissler, Matthew | 1.80 | 432.00 | 008 | 57392986 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION BRIEF. | | | | |
| 09/12/19 | Altman-DeSole, Jacob | 3.00 | 720.00 | 008 | 57292784 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CONFIRMATION HEARING ON SEPT. 18, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Singh, Sunny | 4.20 | 5,040.00 | 008 | 57278152 |

REVIEW B. GRIFFITHS DECLARATION (1.2); REVIEW CONFIRMATION BRIEF AND DECLARATIONS (3.0).

| 09/13/19 | Friedmann, Jared R. | 6.70 | 7,537.50 | 008 | 57284949 |

REVIEW DRAFT LANGUAGE FOR B. GRIFFITH DECLARATION IN SUPPORT OF PLAN CONFIRMATION AND REVISE SAME (0.7); MEET WITH B. GRIFFITH, B.MURPHY, N.HWANGPO & E.CHOI REGARDING ADDRESSING APA DISPUTES REGARDING CONFIRMATION PAPERS (1.0); FURTHER REVISE DRAFT DECLARATIONS AND BRIEF (0.8); MEET WITH M-III AND BFR TEAMS REGARDING SAME AND FINALIZING PAPERS FOR FILING (3.2); PARTICIPATE IN DEPOSITION PREPARATION WITH B.GRIFFITH, B.MURPHY, P.GENENDER, E.CHOI AND J.RUTHERFORD (1.0).

| 09/13/19 | Fail, Garrett | 1.80 | 2,340.00 | 008 | 57269186 |

W. MURPHY DEPOSITION AND CONFIRMATION TESTIMONY PREPARATION SESSION AND CONTEMPORANEOUS ADMIN, SECURED, PRIORITY CLAIMS RECONCILIATION FOR SAME. (1.2) ADDITIONAL PREP SESSION WITH W. GALLAGHER AND B. GRIFFITH (.6).

| 09/13/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 008 | 57279073 |

REVIEW CONFIRMATION BRIEF AND SUPPORTING DOCUMENTS FOR FILING.

| 09/13/19 | Genender, Paul R. | 8.30 | 9,752.50 | 008 | 57282951 |

CALL WITH J. STEINFELD RE: PREFERENCE DECLARATION (.2); FOLLOW UP AND WORK ON SAME (.6); WORK SESSIONS ON AND FINALIZE GRIFFITH DECLARATION (1.6); WORK SESSIONS ON AND FINALIZE MURPHY DECLARATION (1.9); WORK SESSIONS ON AND FINALIZE TRANSIER DECLARATION (1.3); CALL WITH J. SORKIN RE: TRANSIER DECLARATION (.1); WORK SESSION WITH B. GRIFFITH AND B. MURPHY TO PREPARE FOR DEPOSITIONS (1.4); PREPARE FOR DEPOSITIONS (.9); EMAILS WITH E. FOX RE: DEPOSITIONS, TIMING (.1); EMAILS WITH E. MORABITO RE: DECLARATIONS, SETTLEMENT ISSUES, DEPOSITIONS (.2).

| 09/13/19 | Munz, Naomi | 1.50 | 1,575.00 | 008 | 57286645 |

REVISE DRAFT CONFIRMATION ORDER IN RESPECT OF LITIGATION DESIGNEES AND RELATED CALL WITH H. GUTHRIE.

| 09/13/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 008 | 57284914 |

FURTHER REVIEW AND DISCUSS CONFIRMATION FILINGS (.5).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Guthrie, Hayden | 2.80 | 2,660.00 | 008 | 57266652 |
| | REVIEW CONFIRMATION ORDER (2.4); REVIEW REVISED PLAN (0.4). | | | | |
| 09/13/19 | Van Groll, Paloma | 10.70 | 9,362.50 | 008 | 57276226 |
| | REVISE AND FILE CONFIRMATION BRIEF. | | | | |
| 09/13/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 008 | 57614301 |
| | DRAFT NOTICES RE: CONFIRMATION (.8); PREPARE AND REVIEW CONFIRMATION DOCUMENTS FOR FILING (.8); REVIEW AND REVISE CONFIRMATION BRIEF (.7). | | | | |
| 09/13/19 | DiDonato, Philip | 4.10 | 2,296.00 | 008 | 57268652 |
| | REVISE INSERTS FOR PLAN CONFIRMATION BRIEF RE: LATEST TABULATION (2.1); REVISE GRIFFITH DECLARATION RE:, INCLUDING TABULATION RESULTS AND VOTING OUTCOMES (2.0). | | | | |
| 09/13/19 | DiDonato, Philip | 2.90 | 1,624.00 | 008 | 57268656 |
| | TURN COMMENTS TO CONFIRMATION OBJECTION CHART. | | | | |
| 09/13/19 | Hwang, Angeline Joong-Hui | 9.20 | 6,348.00 | 008 | 57366264 |
| | PROVIDE CITES AND SECTION REVISIONS FOR CONFIRMATION BRIEF (4.7); REVISE AND UPDATE CONFIRMATION ORDER (2); REVIEW AND RESPOND TO EMAILS RE: OUTSTANDING ITEMS FOR CONFIRMATION DOCUMENTS (2); PROVIDE CITATIONS AND UPDATES FOR CONFIRMATION BRIEF (.5). | | | | |
| 09/13/19 | Rutherford, Jake Ryan | 4.10 | 3,239.00 | 008 | 57269362 |
| | REVIEW FILINGS IN ANCITIPATION OF DEPOSITIONS AND CONFIRMATION DISPUTES (4.1). | | | | |
| 09/13/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 008 | 57287442 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.5); REVIEW AND REVISE MURPHY DECLARATION (1.2); REVIEW AND REVISE GRIFFITH DECLARATION (4.2); CORRESPOND WITH WEIL TEAM AND MIII RE APA IMPACT (.4); MEETINGS WITH WEIL TEAM RE FILING (.3); REVIEW AND REVISE ORDER (.6); REVIEW, ANALYZE PLAN FILING (.3); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.4); MEETINGS WITH SAME RE SAME (.6). | | | | |
| 09/13/19 | TumSuden, Kyle | 2.40 | 1,896.00 | 008 | 57330906 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE FINAL COMMENTS TO DRAFT CONFIRMATION ORDER AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS IN ADVANCE OF FILING SAME (1.1); REVIEW AND REVISE W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION PER DISCUSSIONS WITH G. FAIL, E. CHOI, B. PODZIUS, A. LEWITT, AND W. MURPHY RE: SAME (1.3). | | | | |
| 09/13/19 | Choi, Erin Marie | 6.90 | 6,762.00 | 008 | 57275683 |
| | CONTINUE TO PREPARE AND FINALIZE B. GRIFFITH AND B. MURPHY CONFIRMATION DECLARATIONS AND EXHIBITS FOR FILING. | | | | |
| 09/13/19 | Lee, Kathleen | 6.10 | 2,562.00 | 008 | 57281024 |
| | ASSIST WITH CASE LAW REFERENCED IN CONFIRMATION BRIEF (2.2); ASSIST WITH PREPARATION OF CONFIRMATION HEARING (3.9). | | | | |
| 09/13/19 | Chan, Herbert | 8.00 | 2,840.00 | 008 | 57277735 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/13/19 | Stauble, Christopher A. | 3.00 | 1,215.00 | 008 | 57275913 |
| | ASSIST WITH PREPARATION OF DECLARATIONS IN SUPPORT OF CONFIRMATION RE: W. TRANSIER, B. GRIFFITH AND W. MURPHY (2.2); COORDINATE CONFIRMATION HEARING WITH CHAMBERS RE: 9/18/2019 (4X'S) (0.8). | | | | |
| 09/13/19 | Stauble, Christopher A. | 5.60 | 2,268.00 | 008 | 57276310 |
| | REVISE HEARING AGENDA FOR 9/18/2019 (3.0); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (2.6). | | | | |
| 09/13/19 | Morris, Sharron | 11.20 | 3,976.00 | 008 | 57278738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE OF DECLARATIONS IN SUPPORT OF CONFIRMATION (TRANSIER, MURPHY AND GRIFFITH) (3.6); CONTINUE PREPARING EXHIBITS FOR SAME (2.2); MULTIPLE EMAILS AND WORK SESSIONS REGARDING FILINGS OF PLAN AND SUPPORTING DOCUMENTS (.9); EMAILS REGARDING EXHIBITS FOR UPCOMING HEARING (.7); CONTINUE PREPARATIONS FOR UPCOMING DEPOSITIONS (TRANSIER, MURPHY AND GRIFFITH) (1.4); EMAILS REGARDING ADDITIONAL DECLARATIONS NEEDED IN SUPPORT OF CONFIRMATION (STEINFELD) (.8); PREPARE MATERIALS INCLUDING RECENT FILINGS (1.6).

| 09/13/19 | Peene, Travis J. | 3.80 | 912.00 | 008 | 57291426 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF CRAIG E. JOHNSON OF PRIME CLERK LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5137] (0.3); THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5139] (0.4); NOTICE OF FILING OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5141] (0.4); NOTICE OF FILING OF PROPOSED ORDER CONFIRMING MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5142] (0.5); DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5144] (0.7); DECLARATION OF WILLIAM L. TRANSIER IN SUPPORT OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5146] (0.4); DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5148] (0.4); DECLARATION OF WILLIAM MURPHY IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5149] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.3).

| 09/13/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 008 | 57292822 |

ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CONFIRMATION BRIEF.

| 09/14/19 | Friedmann, Jared R. | 0.60 | 675.00 | 008 | 57285018 |

CALL WITH B.GRIFFITHS, B.MURPHY, P.GENENDER, R.SCHROCK, E.CHOI AND J.RUTHERFORD REGARDING PREPARING FOR DEPOSITIONS.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/19 | Schrock, Ray C. | 1.70 | 2,635.00 | 008 | 57279391 |
| | CALLS WITH WITNESSES IN SUPPORT OF CONFIRMATION TO PREP FOR DEPOSITIONS AND CONFIRMATION HEARINGS (1.2); EMAIL WITH BFR TEAM RE CONFIRMATION PREP (.5). | | | | |
| 09/14/19 | Genender, Paul R. | 4.50 | 5,287.50 | 008 | 57283055 |
| | DEPO PREP CALL WITH B. MURPHY AND B. GRIFFITH (.9); EMAILS FROM AND TO E. MORABITO RE: DEPOSITION TOPICS, SCOPE AND SETTLEMENT MATTERS (.2); CALL WITH L. CLAYTON RE: TRANSIER TESTIMONY, STATUS (.2); CALL WITH B. TRANSIER RE: STATUS, PREPARATION FOR HIS TESTIMONY (.3); FOLLOW UP DEPOSITION PREPARATION CALL WITH B. MURPHY AND B. GRIFFITH (.6); PREPARE FOR DEPOSITIONS OF DECLARANTS, INCLUDING REVIEWING FILINGS AND POTENTIAL EXHIBITS (2.3). | | | | |
| 09/14/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57269638 |
| | REVIEW CONFIRMATION HEARING AGENDA PER N. HWANGPO. | | | | |
| 09/14/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 57334331 |
| | REVIEW EMAIL RE: CONFIRMATION PREPARATION. | | | | |
| 09/14/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 008 | 57269469 |
| | CALL WITH M-III RE: GRIFFITH AND MURPHY DEPOSITIONS. | | | | |
| 09/14/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 008 | 57287350 |
| | CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.5); DRAFT OUTLINE RE CLOSING DECK (1.2); CORRESPOND WITH WEIL TEAM RE OPEN ISSUES (.6); CALL WITH WEIL TEAM, GRIFFITH AND MURPHY RE DEP PREP (.6). | | | | |
| 09/14/19 | Choi, Erin Marie | 2.00 | 1,960.00 | 008 | 57274684 |
| | DEPOSITION PREPARATION WITH B. GRIFFITH AND B. MURPHY (2.0). | | | | |
| 09/14/19 | Morris, Sharron | 0.80 | 284.00 | 008 | 57278978 |
| | EMAILS REGARDING STEINFELD DECLARATION (.2); WORK ON SAME (.6). | | | | |
| 09/15/19 | Fail, Garrett | 0.10 | 130.00 | 008 | 57269223 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW W. MURPHY DEPOSITION TRANSCRIPT. | | | | |
| 09/15/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 008 | 57279005 |
| | REVIEW PLEADINGS AND DOCUMENTS IN PREPARATION FOR CONTESTED CONFIRMATION HEARING (1.4); NUMEROUS COMMUNICATIONS WITH ADMIN CLAIMANTS COUNSEL TO ATTEMPT TO SETTLE CONFIRMATION OBJECTIONS (.5). | | | | |
| 09/15/19 | Genender, Paul R. | 10.30 | 12,102.50 | 008 | 57282884 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CONFIRMATION DEPOSITIONS (1.2); FINALIZE DECLARATION OF J. STEINFELD ON PREFERENCE MATTERS (.4); EMAILS WITH MR. STEINFELD ABOUT SAME (.1); EMAILS WITH ERIKA ABOUT DEPOSITIONS OF DECLARANTS (.1); EMAILS WITH E. FOX ABOUT 30B6 TOPICS TO BE ADDRESSED BY EACH WITNESS (.2); MEETINGS WITH B. MURPHY AND B. GRIFFITH BEFORE DEPOSITIONS TO PREPARE FOR SAME (2.5); PRESENT B. MURPHY AND B. GRIFFITH FOR 30B6 DEPOSITION (5.8). | | | | |
| 09/15/19 | Van Groll, Paloma | 3.70 | 3,237.50 | 008 | 57276373 |
| | DRAFT CONFIRMATION SLIDES. | | | | |
| 09/15/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 57346606 |
| | REVIEW OBJECTION CHART AND COMPARE AGAINST HEARING AGENDA (.3); REVIEW AND REVISE CONFIRMATION HEARING AGENDA PER N. HWANGPO (.2); REVIEW CONFIRMATION ORDER LANGUAGE PER A. HWANG (.2). | | | | |
| 09/15/19 | DiDonato, Philip | 3.90 | 2,184.00 | 008 | 57325340 |
| | PREPARE SLIDES FOR CONFIRMATION HEARING DECK. | | | | |
| 09/15/19 | Hwang, Angeline Joong-Hui | 3.90 | 2,691.00 | 008 | 57334332 |
| | DRAFT SLIDES TO CONFIRMATION CLOSING DECK. | | | | |
| 09/15/19 | Hwangpo, Natasha | 6.40 | 6,080.00 | 008 | 57287396 |
| | ATTEND DEPOSITION PREP (.7); ATTEND MURPHY AND GRIFFITH DEPOSITION (5.2); CORRESPOND WITH WEIL TEAM RE CONFIRMATION OPEN ITEMS (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/19 | Choi, Erin Marie | 7.00 | 6,860.00 | 008 | 57275378 |

PREPARE FOR B. MURPHY AND B. GRIFFITH CONFIRMATION DEPOSITIONS (2.1); ATTEND B. MURPHY AND B. GRIFFITH CONFIRMATION DEPOSITIONS (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/19 | Morris, Sharron | 5.30 | 1,881.50 | 008 | 57278839 |

PREPARE EXHIBIT LIST AND EXHIBITS FOR UPCOMING CONFIRMATION HEARING (3.2); FINALIZE STEINFELD DECLARATION AND EMAILS REGARDING SAME (1.2); MULTIPLE EMAILS WITH TEAM REGARDING DEPOSITION AND HEARING PREPARATION (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57298138 |

REVIEW PLEADINGS FILED IN SUPPORT OF CONFIRMATION (.5); EMAIL E. CHAPPELLE REGARDING SOUTH WACKER CONFIRMATION (.1); CALL WITH P. VAN GROLL REGARDING SAME (.1); CALL WITH P. VAN GROLL AND E. CHAPPELLE REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/19 | Singh, Sunny | 4.10 | 4,920.00 | 008 | 57300333 |

CONFERENCES WITH N. HWANGPO RE: ADMINISTRATIVE SETTLEMENT (1.2); ATTEND DEPOSITIONS FOR CONFIRMATION (2.5); TEAM CONFERENCE RE: CONFIRMATION HEARING (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 008 | 57322987 |

ATTEND DEPOSITION OF B.GRIFFITHS (0.5); MEET WITH TEAM AND COUNSEL FOR UCC REGARDING NEXT STEPS REGARDING PLAN CONFIRMATION HEARING PREPARATION (0.4); CALL WITH R.SCHROOK AND P.GENENDER REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/19 | Fail, Garrett | 1.60 | 2,080.00 | 008 | 57329251 |

CONFER WITH W. MUPRHY RE CLAIMS FOR DEPOSITION PREPARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/19 | Genender, Paul R. | 9.80 | 11,515.00 | 008 | 57326856 |

PREPARE FOR TESTIMONY AT CONFIRMATION HEARINGS (1.3); REVIEW TRANSCRIPTS FROM PRIOR DAY'S TESTIMONY BY B. MURPHY AND B. GRIFFITH (1.2); MEETINGS TO PREPARE B. MURPHY, B. TRANSIER AND B. GRIFFITH FOR DEPOSITIONS BY ADMIN CREDITORS (2.7); EMAILS WITH COUNSEL FOR ADMIN CREDITORS RE: DEPOSITIONS (.2); PRESENT B. TRANSIER, B. MURPHY AND B. GRIFFITH FOR DEPOSITION (4.2); WORK SESSION WITH R. SCHROCK RE: CONFIRMATION STATUS (.1); EMAILS RE: RESETTING HEARING (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/16/19 | Van Groll, Paloma | 5.20 | 4,550.00 | 008 | 57316738 |
| | REVISE CONFIRMATION DECK SLIDES (1.2); MEET WITH J. MARCUS AND OBJECTOR (0.3); REVISE 2014 ABACUS DECLARATION (2); REVIEW CORRESPONDENCE RE: DEPOSITIONS (1.7). | | | | |
| 09/16/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57614389 |
| | DISCUSS STATUS OF CONFIRMATION WITH A. HWANG (.1); DRAFT NOTICE OF REVISED PLAN AND CONFIRMATION ORDER (.5); REVIEW AND REVISE CONFIRMATION CHECKLIST (.2). | | | | |
| 09/16/19 | DiDonato, Philip | 3.60 | 2,016.00 | 008 | 57325751 |
| | DRAFT INSERT REGARDING ADMINISTRATIVE SETTLEMENT CLAIM AND 9019 FACTORS FOR SUPPLEMENTAL BRIEF (1.7); UPDATE INSERTS FOR CONFIRMATION DECK TO BE USED AT CONFIRMATION HEARING (1.9). | | | | |
| 09/16/19 | Hwang, Angeline Joong-Hui | 6.20 | 4,278.00 | 008 | 57334349 |
| | REVIEW AND RESPOND TO EMAILS RE: FORMAL AND INFORMAL OBJECTIONS TO CONFIRMATION (2.7); DISCUSS WITH PLAN TEAM RE: CONFIRMATION PREP (.5); INCORPORATE COMMENTS TO CONFIRMATION CLOSING DECK (2.5); DISCUSS WITH PLAN TEAM RE: STATUS (.5). | | | | |
| 09/16/19 | Rutherford, Jake Ryan | 4.70 | 3,713.00 | 008 | 57291728 |
| | REDACT DOCUMENTS FOR JOINT EXHIBIT LIST (1.3); COORDINATE JOINT EXHIBIT LIST WITH SEYFARTH (1.1); ATTEND B. MURPHY DEPOSITION (2.3). | | | | |
| 09/16/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 008 | 57329444 |
| | ATTEND PORTION OF MURPHY AND GRIFFITH DEPOSITION RE CONFIRMATION. | | | | |
| 09/16/19 | Hwangpo, Natasha | 9.00 | 8,550.00 | 008 | 57329601 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SETTLEMENT TERM SHEET (2.5); ATTEND MEETINGS WITH WEIL TEAM RE SAME (1.1); CORRESPOND WITH AKIN RE SAME (.3); CORRESPOND WITH FOLEY RE SAME (.2); REVIEW AND REVISE PLAN (1.3); CORRESPOND WITH WEIL TEAM, MIII RE PREFERENCE AND CLAIMS BREAKDOWN (.4); CORRESPOND WITH RESTRUCTURING COMMITTEE RE ADMIN SETTLEMENT (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION OBJECTIONS (.4); REVIEW AND REVISE CLOSING DECK (1.3); MEETINGS WITH WEIL TEAM RE NEXT STEPS AND SCHEDULING (.4); CORRESPOND WITH CHAMBERS AND WEIL TEAM RE SAME (.4); REVIEW AND REVISE NOTICES RE SAME (.2); CORRESPOND WITH WEIL TEAM, AKIN RE CONFIRMATION ORDER (.2). | | | | |
| 09/16/19 | Choi, Erin Marie | 2.30 | 2,254.00 | 008 | 57292726 |
| | ATTEND SECOND DAY OF DEPOSITIONS OF B. TRANSIER, B. MURPHY, AND B. GRIFFITH (2.3). | | | | |
| 09/16/19 | Hoilett, Leason | 2.70 | 1,039.50 | 008 | 57410378 |
| | ASSIST TEAM TO EXHIBITS FOR CONFIRMATION. | | | | |
| 09/16/19 | Lee, Kathleen | 9.00 | 3,780.00 | 008 | 57307939 |
| | ASSIST WITH T. PEENE WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 09/16/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57295193 |
| | CONFER WITH CHAMBERS RE: COORDINATION OF ADJOURNMENT OF CONFIRMATION HEARING (4 X'S). | | | | |
| 09/16/19 | Morris, Sharron | 4.80 | 1,704.00 | 008 | 57326888 |
| | WORK ON EXHIBIT LIST AND EXHIBITS FOR UPCOMING CONFIRMATION HEARING (2.9); MULTIPLE EMAILS WITH TEAM REGARDING DEPOSITIONS AND HEARING PREPARATION (.6); PREPARE FOR SAME (1.3). | | | | |
| 09/16/19 | Peene, Travis J. | 4.00 | 960.00 | 008 | 57350965 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 18, 2019 HEARING MATERIALS RE: PLAN CONFIRMATION. | | | | |
| 09/16/19 | Fabsik, Paul | 2.20 | 825.00 | 008 | 57292991 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR SEPTEMEBER 19 HEARING. | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57305819 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH P. VAN GROLL AND EMAIL W. KUNKLER REGARDING PLAN RELEASES. | | | | |
| 09/17/19 | Singh, Sunny | 0.50 | 600.00 | 008 | 57300411 |
| | CALLS AND EMAILS RE: CONFIRMATION HEARING. | | | | |
| 09/17/19 | Genender, Paul R. | 1.30 | 1,527.50 | 008 | 57498303 |
| | PLANNING FOR CONFIRMATION HEARING (.2); REVIEW TRANSCRIPTS OF DEPOSITIONS OF TRANSIER, MURPHY AND GRIFF (1.1). | | | | |
| 09/17/19 | Van Groll, Paloma | 6.50 | 5,687.50 | 008 | 57316452 |
| | REVIEW CONFIRMATION DECLARATION (2); REVIEW ADMIN SETTLEMENT OPT OUT (0.2); REVIEW 2014 DECLARATION (0.6); ATTEND CALL WITH M-III RE: PREFERENCES (1.1); REVIEW LIBERTY MUTUAL ISSUE (0.5); DISTRIBUTE MATERIALS TO AKIN (1.1); ATTEND PLAN MEETING (1). | | | | |
| 09/17/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 57614362 |
| | ATTEND CONFERENCE WITH G. FAIL, N. HWANGPO, W. MURPHY, AND M. KORYCKI RE: ADMIN CLAIMS (.5);. | | | | |
| 09/17/19 | Hwang, Angeline Joong-Hui | 5.90 | 4,071.00 | 008 | 57330544 |
| | REVISE CONFIRMATION ORDER (2); EXCHANGE EMAILS WITH VARIOUS OBJECTORS RE: STATUS OF OBJECTIONS (2); REVISE CLOSING DECK (1.9). | | | | |
| 09/17/19 | Hwangpo, Natasha | 8.40 | 7,980.00 | 008 | 57329498 |
| | CALLS WITH WEIL TEAM, MIII RE PREFERENCE AND ADMIN ANALYSIS (.6); CORRESPOND WITH SAME RE SAME (.8); REVIEW AND REVISE PLAN (2.8); REVIEW AND REVISE OPT-OUT NOTICE (.6); CORRESPOND WITH WEIL TEAM RE NOTICES RE SETTLEMENT (1.3); REVIEW AND REVISE NOTICES RE ADJOURNMENTS (.4); CALLS WITH WEIL TEAM AND CHAMBERS RE SAME (.6); CORRESPOND WITH WEIL TEAM RE PLAN CHANGES (.5); CORRESPOND WITH SAME RE CONFIRMATION ORDER (.4); CORRESPOND WITH WEIL TEAM RE CLOSING DECK (.4). | | | | |
| 09/17/19 | Lee, Kathleen | 4.90 | 2,058.00 | 008 | 57307946 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Stauble, Christopher A. | 5.60 | 2,268.00 | 008 | 57295526 |

REVISE, FILE AND SERVE NOTICE OF HEARING ON (I) CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS (.7); PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING ON SEPTEMEBER 27, 2019 (4.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Morris, Sharron | 3.30 | 1,171.50 | 008 | 57327395 |

CONTINUE TO WORK ON EXHIBIT LIST AND EXHIBITS FOR UPCOMING CONFIRMATION HEARING (1.9); PREPARE FOR SAME (.8); MULTIPLE EMAILS WITH TEAM REGARDING CONTINUATION OF HEARING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Peene, Travis J. | 1.00 | 240.00 | 008 | 57350843 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON (I) CONFIRMATION OF MODIFIED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS; ASSIST WITH PREPARATION OF PLAN OBJECTION MATERIALS FOR TEAM; REVIEW RECENT PLEADINGS AND REVISE/CREATE CALENDAR INVITES RE: CONFIRMATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Fabsik, Paul | 2.70 | 1,012.50 | 008 | 57298137 |

ASSIST WITH PREPARATION OF MATERIALS FOR UPCOMING CONFIRMATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Danilow, Greg A. | 0.30 | 480.00 | 008 | 57302727 |

REVIEW CONFIRMATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Singh, Sunny | 0.80 | 960.00 | 008 | 57300392 |

CALL WITH FOLEY RE: ADMINISTRATIVE SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Fail, Garrett | 0.40 | 520.00 | 008 | 57330208 |

PARTICIPATE ON WEIL TEAM CLOSING CALL RE OPEN ITEMS FOR CONFIRMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 57326992 |

CALLS WITH PAUL WEISS RE CONFIRMATION AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 008 | 57498395 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DISCUSS COMMENTS TO CONFIRMATION ORDER. | | | | |
| 09/18/19 | Van Groll, Paloma | 9.00 | 7,875.00 | 008 | 57316710 |
| | ATTEND CLOSING CALL WITH M&A (0.4); REVIEW CONFIRMATION DECK (1.1); REVIEW 2014 DECLARATION (0.2); ATTEND CALL RE: LIBERTY MUTUAL (0.4); DRAFT SUPPLEMENTAL BRIEF (6.9). | | | | |
| 09/18/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57614293 |
| | ATTEND CASE CLOSING CALL WITH WEIL PLAN AND M&A TEAMS. | | | | |
| 09/18/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 008 | 57330507 |
| | REVISE CLOSING DECK (3); REVISE ADMIN SETTLEMENT DOCUMENTS (1.3); PARTICIPATE ON CALL WITH M-III RE: PREFERENCE/ADMIN CLAIMS (.5). | | | | |
| 09/18/19 | Hwangpo, Natasha | 8.80 | 8,360.00 | 008 | 57329378 |
| | CALLS WITH WEIL TEAM, MIII, AKIN AND FTI RE ADMIN SCHEDULES (.8); REVIEW AND REVISE SAME (1.2); CALLS WITH WEIL TEAM AND FOLEY RE TERM SHEET (.8); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW AND REVISE CONFIRMATION ORDER (1.3); CORRESPOND WITH WEIL TEAM RE SCHOOL DISTRICT STIPULATION (.2); CORRESPOND WITH WEIL TEAM RE PRIVILEGE (.4); REVIEW AND REVISE CLOSING DECK (1.8); REVIEW, ANALYZE EXTERNAL ADMIN BUILD UP SCHEDULES (.5); REVIEW AND REVISE PLAN (.5); CORRESPOND WITH WEIL TEAM RE SARACHEK LAW FIRM PLEADINGS (.3); CORRESPOND WITH WEIL TEAM, MIII, PREFERENCE FIRMS RE PREFERENCE CALCULATIONS (.5); CORRESPOND WITH PREFERENCE FIRMS RE OPEN ITEMS (.3). | | | | |
| 09/18/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 008 | 57320937 |
| | PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 09/19/19 | Danilow, Greg A. | 0.30 | 480.00 | 008 | 57307304 |
| | REVIEW CONFIRMATION ORDER. | | | | |
| 09/19/19 | Friedmann, Jared R. | 0.10 | 112.50 | 008 | 57323284 |
| | EMAILS WITH J. RUTHERFORD REGARDING PREPARING FOR CONFIRMATION HEARING. | | | | |
| 09/19/19 | Van Groll, Paloma | 9.60 | 8,400.00 | 008 | 57500773 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL BRIEF. | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57614342 |
| | DRAFT DECLARATION IN SUPPORT OF ADMIN SETTLEMENT (.6); ATTEND AND PARTICIPATE IN WEIL PLAN TEAM MEETING (.2). | | | | |
| 09/19/19 | DiDonato, Philip | 4.20 | 2,352.00 | 008 | 57324975 |
| | UPDATE INSERTS FOR CONFIRMATION DECK TO BE USED AT CONFIRMATION HEARING (1.7); CONDUCT RESEARCH REGARDING TO NOTICE PROCEDURES AND SETTLEMENTS WITH CREDITOR GROUPS (2.5). | | | | |
| 09/19/19 | Hwang, Angeline Joong-Hui | 3.10 | 2,139.00 | 008 | 57330532 |
| | REVISE CONFIRMATION CLOSING DECK (2); INCORPORATE COMMENTS TO ADMIN SETTLEMENT DOCUMENTS (1.1). | | | | |
| 09/19/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 008 | 57329625 |
| | CALLS WITH WEIL TEAM, AKIN RE MEDIATION MOTION (.4); CALLS WITH CHAMBERS RE SAME (.2); DRAFT OBJECTION RE SAME (1.8); CORRESPOND WITH WEIL TEAM RE RESEARCH RE SAME (.4); REVIEW AND ANALYZE PREFERENCE ANALYSIS (1.4); REVIEW AND REVISE CONFIRMATION ORDER (1.2); CORRESPOND WITH WEIL TEAM RE ADMIN ANALYSIS (.3); CORRESPOND WITH MIII TEAM RE SAME (.4); CORRESPOND WITH AKIN TEAM RE SAME (.3); REVIEW AND ANALYZE SAME (.6); ATTEND MEETING WITH WEIL TEAM RE PLAN STEPS FORWARD (.3); REVIEW AND ANALYZE OPT OUT FORM COMMENTS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND ANALYZE AGENDA (.4); CORRESPOND WITH 2L PARTIES AND UCC RE DIP DOCUMENTS (.2); CORRESPOND WITH WEIL TEAM RE SECURED CLAIMS ANALYSIS (.6). | | | | |
| 09/19/19 | Lee, Kathleen | 2.70 | 1,134.00 | 008 | 57332799 |
| | PREPARE HEARING MATERIALS FOR CONFIRMATION. | | | | |
| 09/19/19 | Stauble, Christopher A. | 5.70 | 2,308.50 | 008 | 57321815 |
| | REVISE AGENDA FOR CONFIRMATION HEARING (2.0); PREPARE HEARING MATERIALS FOR SAME (3.1). COORDINATE WITH CHAMBERS RE: SAME (3X'S)(.6). | | | | |
| 09/19/19 | Peene, Travis J. | 1.50 | 360.00 | 008 | 57350873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: SARACHEK PLEADINGS AND COURT APPEARANCES FOR N. HWANGPO. | | | | |
| 09/20/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 008 | 57500780 |
| | REVIEW AND COMMENT ON DRAFT CONFIRMATION CLOSING DECK. | | | | |
| 09/20/19 | Van Groll, Paloma | 4.80 | 4,200.00 | 008 | 57316390 |
| | REVISE SUPPLEMENTAL BIREF. | | | | |
| 09/20/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57614310 |
| | REVISE GRIFFITH DECLARATION RE: PLAN CONFIRMATION. | | | | |
| 09/20/19 | DiDonato, Philip | 3.90 | 2,184.00 | 008 | 57325009 |
| | CONDUCT RESEARCH REGARDING NOTICE PROCEDURES AND SETTLEMENTS WITH CREDITOR GROUPS (3.2); DRAFT INSERT FOR SUPPLEMENTAL REPLY BRIEF IN SUPPORT OF PLAN CONFIRMATION (0.7). | | | | |
| 09/20/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 008 | 57330447 |
| | REVISE CONFIRMATION CLOSING DECK. | | | | |
| 09/20/19 | Rutherford, Jake Ryan | 4.80 | 3,792.00 | 008 | 57322297 |
| | E-MAIL CORRESPONDENCE WITH SEYFARTH RE: CONFIRMATION EXHIBITS AND DEPOSITION DESIGNATIONS (.4); REVIEW AND ANALYZE CONFIRMATION DEPOSITION TRANSCRIPTS FOR REDIRECT OUTLINES (4.4). | | | | |
| 09/20/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 008 | 57329508 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN CLAIMS AND PREFERENCE ANALYSIS (1.3); REVIEW AND ANALYZE SAME (1.4); CORRESPOND WITH WEIL TEAM RE PLAN UPDATES (.5); CALLS WITH SAME RE SAME (.4); REVIEW AND ANALYZE SUPPLEMENTAL BRIEF (2.4); REVIEW AND ANALYZE CLOSING DECK (1.2); REVIEW AND REVISE CONFIRMATION ORDER (1.8); REVIEW AND ANALYZE ESL OBJECTION (.5). | | | | |
| 09/20/19 | Stauble, Christopher A. | 4.60 | 1,863.00 | 008 | 57321531 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (1.3); REVISE HEARING AGENDA FOR 9/18/2019 (1.2); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (1.3); COORDINATE WITH CHAMBERS AND LITIGATION TEAM RE: SAME (.8). | | | | |
| 09/20/19 | Cameau, Elayne J. | 3.30 | 1,171.50 | 008 | 57321761 |
| | CONDUCT RESEARCH REGARDING THE PRODUCTION/DISCLOSURE OF TRACKING DOCUMENT (1.3); WORK ON EXHIBITS FOR CONFIRMATION HEARING (1.8); PREPARE REVIEW MATERIALS FOR E. CHOI AND P. GENENDER (.2). | | | | |
| 09/21/19 | Genender, Paul R. | 1.80 | 2,115.00 | 008 | 57327387 |
| | WORK ON POWER POINT PRESENTATION FOR CONFIRMATION CLOSING. | | | | |
| 09/21/19 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 008 | 57339746 |
| | DRAFT B. GRIFFITH'S SUPPLEMENTAL DECLARATION IN SUPPORT OF PLAN. | | | | |
| 09/22/19 | Van Groll, Paloma | 0.40 | 350.00 | 008 | 57316819 |
| | DISTRIBUTE PREFERENCE SCHEDULES. | | | | |
| 09/22/19 | Hwangpo, Natasha | 0.50 | 475.00 | 008 | 57329406 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN MEETING (.3); CORRESPOND WITH SAME RE DOCUMENTS RE SAME (.2). | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.40 | 550.00 | 008 | 57399957 |
| | CALL WITH S. GOLDRING REGARDING PLAN STATUS (.2); OFFICE CONFERENCE WITH R. SCHROCK (.1); REVISE TRANSFORM LANGUAGE FOR CONFIRMATION ORDER (.1). | | | | |
| 09/23/19 | Singh, Sunny | 4.50 | 5,400.00 | 008 | 57368693 |
| | ATTEND ADMINISTRATIVE CREDITOR MEETING. | | | | |
| 09/23/19 | Friedmann, Jared R. | 0.20 | 225.00 | 008 | 57500795 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.RUTHERFORD REGARDING PREPARING EXHIBITS FOR CONFIRMATION HEARING. | | | | |
| 09/23/19 | Schrock, Ray C.<br>REVIEW DOCUMENT FOR CONFIRMATION (1.5); ATTEND ADMIN SETTLEMENT CONFERENCE (3.5). | 5.00 | 7,750.00 | 008 | 57384211 |
| 09/23/19 | Van Groll, Paloma<br>REVISE SUPPLEMENTAL CONFIRMATION BRIEF (3.6); ATTEND ADMIN CREDITORS MEETING (5). | 8.60 | 7,525.00 | 008 | 57369540 |
| 09/23/19 | Diktaban, Catherine Allyn<br>DRAFT AND REVISE GRIFFITH DECLARATION (1.6). | 1.60 | 896.00 | 008 | 57614292 |
| 09/23/19 | DiDonato, Philip<br>UPDATE NOTICE OF ADMIN SETTLEMENT PER LATEST TERM SHEET (.8); UPDATE CONFIRMATION HEARING DECK (1.2); CONDUCT RESEARCH RELATED TO SUPPLEMENTAL CONFIRMATION BRIEF (1). | 3.00 | 1,680.00 | 008 | 57376272 |
| 09/23/19 | Hwang, Angeline Joong-Hui<br>UPDATE CONFIRMATION DOCUMENTS (2); REVIEW EMAIL RE: CONFIRMATION UPDATE (.1). | 2.10 | 1,449.00 | 008 | 57394793 |
| 09/23/19 | Rutherford, Jake Ryan<br>FINALIZE CONFIRMATION JOINT EXHIBIT LIST (4.1); WORK ON RE-DIRECT OUTLINES (2.6). | 6.70 | 5,293.00 | 008 | 57333622 |
| 09/23/19 | Hwangpo, Natasha<br>REVISE SUPPLEMENTAL BRIEF (.7); CORRESPOND WITH WEIL TEAM RE ORDER AND DECLARATION IN SUPPORT (.4); ATTEND MEETING WITH FOLEY, AKIN, WEIL TEAM, MIII AND FTI RE ADMIN SETTLEMENT (5.3); REVIEW AND REVISE TERM SHEET (1.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.2); REVIEW AND ANALYZE SUPPORTING SCHEDULES (.6); REVIEW AND REVISE CLOSING DECK (1.0); CORRESPOND WITH WEIL TEAM RE PROCESS AND NEXT STEPS (.3). | 10.10 | 9,595.00 | 008 | 57378424 |
| 09/23/19 | Hahn, Winfield<br>REVIEW AND REVISE SUPPLEMENTAL CONFIRMATION BRIEF. | 4.10 | 1,045.50 | 008 | 57389600 |
| 09/23/19 | Peene, Travis J. | 1.30 | 312.00 | 008 | 57350917 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR 09.23.2019 ADMINISTRATIVE CREDITOR MEETING. | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57399986 |
| | EMAIL REGARDING CONFIRMATION ORDER CHANGES. | | | | |
| 09/24/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 57384106 |
| | REVIEW DOCUMENTS FOR CONFIRMATION. | | | | |
| 09/24/19 | Genender, Paul R. | 0.30 | 352.50 | 008 | 57498518 |
| | ATTENTION TO EXHIBITS FOR CONFIRMATION HEARING. | | | | |
| 09/24/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 008 | 57369392 |
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF. | | | | |
| 09/24/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 008 | 57614318 |
| | REVIEW AND REVISE NOTICE OF CANCELLATION AND RESCHEDULING OF CONFIRMATION HEARING (.2); REVISE GRIFFITH'S SUPPLEMENTAL DECLARATION (.8); RESEARCH PARTIES NEEDING TO BE NOTIFIED RE: ADMIN CONSENT PROGRAM (.3). | | | | |
| 09/24/19 | DiDonato, Philip | 3.60 | 2,016.00 | 008 | 57376562 |
| | DRAFT NOTICE OF ADMIN SETTLEMENT TO BE PUBLISHED AFTER CONFIRMATION (1.1); DRAFT OPT IN FORM TO BE INCLUDED IN THE CONFIRMATION ORDER (1.4); DRAFT OPT OUT FORM TO BE INCLUDED IN THE CONFIRMATION ORDER (1.1). | | | | |
| 09/24/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 008 | 57394784 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION DOCUMENTS (1); UPDATE CONFIRMATION DOCUMENTS (1.4). | | | | |
| 09/24/19 | Rutherford, Jake Ryan | 6.10 | 4,819.00 | 008 | 57338993 |
| | REVIEW AND ANALYZE CONFIRMATION OBJECTIONS (2.4); REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR CONFIRMATION (3.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Hwangpo, Natasha | 9.70 | 9,215.00 | 008 | 57378389 |

REVIEW AND REVISE ADMIN SETTLEMENT TERM SHEET (1.6); CORRESPOND WITH FOLEY, WEIL TEAM, MIII AND AKIN RE SAME (.4); CORRESPOND WITH WEIL TEAM RE OPT OUT FORMS AND NOTICES (.4); REVIEW AND REVISE SAME (.6); CORRESPOND WITH MIII RE DILIGENCE MATERIALS (.5); REVIEW AND REVISE SAME (.6); CALLS WITH SAME RE SAME (.3); REVIEW AND REVISE CLOSING DECK (1.3); REVIEW AND REVISE SUPPLEMENTAL BRIEF (1.5); CORRESPOND WITH WEIL TEAM RE DECLARATION IN SUPPORT OF SAME (.4); CALLS WITH PARTIES IN INTEREST RE TIMING AND NEXT STEPS (.5); REVIEW AND REVISE CONFIRMATION ORDER (1.0); CORRESPOND WITH WEIL TEAM RE SUPPLEMENTAL PLEADINGS (.3); CALLS RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Lee, Kathleen | 2.30 | 966.00 | 008 | 57372618 |

UPDATE CONFIRMATION CHECKLIST (.6); ASSIST WITH MATERIALS REFERENCES ON CONFIRMATION HEARING CHECKLIST (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Chan, Herbert | 2.00 | 710.00 | 008 | 57356321 |

ASSIST P. VAN GROLL REVIEW AND REVISE SUPPLEMENTAL CONFIMRATION PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Marcus, Jacqueline | 0.40 | 550.00 | 008 | 57399990 |

PARTICIPATE IN CONFERENCE WITH COURT REGARDING CONFIRMATIOIN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 008 | 57384212 |

REVIEW DOCUMENTS FOR CONFIRMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Genender, Paul R. | 0.60 | 705.00 | 008 | 57498580 |

REVIEW AND COMMENT ON SUPPLEMENTAL CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 008 | 57403979 |

REVIEW AND COMMENT ON SUPPLEMENTAL PLAN BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Van Groll, Paloma | 0.30 | 262.50 | 008 | 57369272 |

REVISE PROPOSED ORDER APPOINTING EXPERT IN CONNECTION WITH APA DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57339772 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW B. GRIFFITH'S DECLARATION IN SUPPORT OF PLAN CONFIRMATION (.2) AND COORDINATE CIRCULATION OF SAME AND THE SUPPLEMENTAL BRIEF TO B. GRIFFITH AND W. MURPHY (M-III) (.1).

| 09/25/19 | DiDonato, Philip | 3.50 | 1,960.00 | 008 | 57376494 |

DRAFT OPT IN/OPT OUT FORM FOR ADMIN EXPENSE CLAIMANTS (2.1); DRAFT NOTICE OF ADMIN SETTLEMENT TO BE PUBLISHED AFTER CONFIRMATION (1.4).

| 09/25/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 57394799 |

REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION UPDATE.

| 09/25/19 | Hwangpo, Natasha | 8.70 | 8,265.00 | 008 | 57378416 |

REVIEW AND REVISE SETTLEMENT TERM SHEET (2.1); CALLS WITH AKIN, WEIL TEAM AND FOLEY RE SAME (1.2); CORRESPOND WITH SAME AND MIII RE DILIGENCE MATERIALS (.8); CORRESPOND WITH WEIL TEAM RE SUPPLEMENTAL BRIEF AND PLEADINGS RE SETTLEMENT (.5); REVIEW AND REVISE SAME (2.2); REVIEW AND ANALYZE SCHOOL DISTRICT SETTLEMENT (.3); REVIEW AND REVISE OPT IN/OUT FORMS (.7); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE NOTICE RE ADJOURNMENT (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.2).

| 09/26/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 57384335 |

REVIEW DOCUMENTS FOR CONFIRMATION.

| 09/26/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 57376345 |

UPDATE NOTICE OF ADMIN SETTLEMENT AND EXHIBITS THERETO (OPT-IN/OPT-OUT FORMS).

| 09/26/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 57394758 |

REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (.5); INCORPORATE COMMENTS TO CONFIRMATION DOCUMENTS (.6).

| 09/26/19 | Hwangpo, Natasha | 11.00 | 10,450.00 | 008 | 57378282 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASH FLOWS RE SETTLEMENT (2.4); CALLS WITH WEIL TEAM AND MIII RE SAME (2.5); REVIEW AND REVISE SETTLEMENT TERM SHEET (1.2); CORRESPOND WITH WEIL TEAM, MIII, AKIN AND FOLEY RE SAME (1.7); CALLS WITH AKIN AND FOLEY RE SAME (.8); REVIEW AND REVISE CONFIRMATION ORDER AND EXHIBITS THERETO (1.2); CORREPSOND WITH WEIL TEAM RE NEXT STEPS (.8); CALLS WITH MIII TEAM RE SAME (.4). | | | | |
| 09/26/19 | Peene, Travis J. | 0.60 | 144.00 | 008 | 57376597 |
| | ASSIST WITH PREPARATION OF OCTOBER 3, 2019 HEARING MATERIALS RE CONFIRMATION. | | | | |
| 09/27/19 | Schrock, Ray C. | 2.40 | 3,720.00 | 008 | 57384401 |
| | ATTEND TO ISSUES RE: ADMIN SETTLEMENT. | | | | |
| 09/27/19 | Genender, Paul R. | 0.70 | 822.50 | 008 | 57630385 |
| | PLAN FOR CONFIRMATION HEARING, INCLUDING WITNESS TESTIMONY (.7). | | | | |
| 09/27/19 | DiDonato, Philip | 1.60 | 896.00 | 008 | 57376299 |
| | UPDATE NOTICE OF ADMIN SETTLEMENT AND EXHIBITS THERETO (OPT-IN/OPT-OUT FORMS) (1.3); REVIEW UPDATED TERM SHEET PROVIDED TO SETTLEMENT CREDITORS (ADMIN SETTLEMENT) (.3). | | | | |
| 09/27/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 008 | 57394818 |
| | INCORPORATE COMMENTS TO CONFIRMATION ORDER AND ADMIN DOCUMENTS. | | | | |
| 09/27/19 | Hwangpo, Natasha | 4.30 | 4,085.00 | 008 | 57378615 |
| | REVIEW AND REVISE SETTLEMENT PLEADINGS (2.3); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.6); CORRESPOND WITH FOLEY TEAM RE NEXT STEPS AND SETTLEMENT TERM SHEET (.5); REVIEW, ANALYZE CLAIMS RECONCILIATIONS (.5); CORRESPOND WITH WEIL TEAM, AKIN AND MIII RE SAME (.4). | | | | |
| 09/27/19 | Choi, Erin Marie | 0.70 | 686.00 | 008 | 57367115 |
| | REVIEW AND PROVIDE COMMENTS ON MURPHY DESIGNATIONS. | | | | |
| 09/27/19 | Hoilett, Leason | 2.40 | 924.00 | 008 | 57395337 |
| | COMPILE COPIES OF JOINT EXHIBITS IN PREPARATION FOR CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Peene, Travis J. | 0.50 | 120.00 | 008 | 57376437 |

ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED (I) MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS, AND (II) PROPOSED ORDER CONFIRMING MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.4); CONDUCT RESEARCH RE: WILMINGTON TRUSTS PLAN OBJECTION FOR J. RUTHERFORD (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Keschner, Jason | 1.80 | 432.00 | 008 | 57416237 |

ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Genender, Paul R. | 2.80 | 3,290.00 | 008 | 57376105 |

PREPARE FOR CONFIRMATION HEARING INCLUDING REVIEW OF WITNESS TESTIMONY OF MURPHY, GRIFFITH AND TRANSIER (1.9); WORK ON REDIRECT OUTLINES FOR EACH WITNESS (.5); WORK ON RESPONSE TO 2LS CERTIFICATION MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 008 | 57367501 |

DRAFT AND REVISE NOTICE OF ALLOWED ADMIN CLAIMS (2); CIRCULATE TERM SHEET TO DOCUMENT SERVICES TO PREPARE SIGNATURE BLOCKS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Hwangpo, Natasha | 8.60 | 8,170.00 | 008 | 57378631 |

CALLS WITH FOLEY AND WEIL TEAMS RE SETTLEMENT (2.7); CALLS WITH MIII RE SAME (.9); CORRESPOND WITH WEIL TEAM, MIII, FOLEY RE ALLOWED CLAIMS (.7); REVIEW AND REVISE SETTLEMENT TERM SHEET (.8); REVIEW AND REVISE NOTICE RE ALLOWED CLAIMS (.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.5); REVIEW AND REVISE SCHEDULES RE SETTLEMENT (.7); CORRESPOND WITH WEIL TEAM RE SUPPLEMENTAL PLEADINGS (.5); REVIEW AND REVISE CONFIRMATION ORDER (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/28/19 | Morris, Sharron | 1.50 | 532.50 | 008 | 57393828 |

PREPARE ADDITIONAL EXHIBITS RECEIVED FOR UPCOMING CONFIRMATION HEARING (1.0); EMAILS WITH TEAM REGARDING SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/19 | Schrock, Ray C. | 3.00 | 4,650.00 | 008 | 57384933 |

NUMEROUS NEGOTIATIONS WITH PARTIES.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/19 | DiDonato, Philip | 2.70 | 1,512.00 | 008 | 57393301 |

UPDATE CONFIRMATION HEARING DECK (1.2); UPDATE NOTICE OF ADMIN SETTLEMENT AND EXHIBITS THERETO (OPT-IN/OPT-OUT FORMS) (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 57367718 |

REVIEW EMAILS RE: ADMIN SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/19 | Rutherford, Jake Ryan | 12.50 | 9,875.00 | 008 | 57386992 |

REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF W. TRANSIER (1.1); DRAFT W. TRANSIER REDIRECT OUTLINE (1.8); REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF W. MURPHY (2.1); DRAFT W. MURPHY REDIRECT OUTLINE (1.3); REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF B. GRIFFITH (.9); DRAFT W. TRANSIER REDIRECT OUTLINE (1.7); REVIEW AND ANALYZE CONFIRMATION OBJECTIONS IN ANTICIPATION OF CONFIRMATION WITNESS PREP (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 008 | 57378592 |

CORRESPOND WITH WEIL TEAM RE NOTICE OF ALLOWED CLAIMS (.4); CALLS WITH SAME, FOLEY TEAM AND AKIN TEAM (.8); REVIEW AND REVISE SAME (.4); CALLS WITH MIII RE SAME (.6); REVIEW AND REVISE CONFIRMATION ORDER (.5); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/19 | Singh, Sunny | 7.30 | 8,760.00 | 008 | 57416560 |

TEAM MEETING ON PLAN (1.0); CALLS WITH MIII REGARDING ADMINISTRATIVE SETTLEMENT (2.4); REVIEW OPT IN/OPT OUT FORM (1.0); REVIEW PLAN (1.2); REVIEW SUPPLEMENTAL BRIEF (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/19 | Schrock, Ray C. | 8.50 | 13,175.00 | 008 | 57443237 |

ATTEND NUMEROUS CALLS WITH STAKEHOLDERS RE ADMIN CONSENT PROGRAM (3.5); REVIEW MATERIALS RELATED TO SAME (3.1); REVIEW MATERIALS RELATED TO CONTESTED CONFIRMATION HEARING (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/19 | Genender, Paul R. | 1.80 | 2,115.00 | 008 | 57392837 |

PREPARE FOR CONFIRMATION HEARING, INCLUDING FOR TESTIMONY OF WITNESSES IN SUPPORT OF CONFIRMATION (1.3); EMAIL AND CALL WITH B. TRANSIER RE: SAME (.1); EMAILS WITH TRANSFORM RE: PREFERENCE INFORMATION NEEDED (.1); PLAN FOR WITNESS MEETINGS ON OCTOBER 2 (.3).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/19 | Van Groll, Paloma | 10.00 | 8,750.00 | 008 | 57389808 |
| | REVIEW EMAIL CORRESPONDENCE RE: SETTLEMENT DETAILS (1); ATTEND PLAN TEAM MEETING (1.3); REVISE SUPPLEMENTAL BRIEF (6.1); REVISE CONFIRMATION ORDER (1.6). | | | | |
| 09/30/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 008 | 57538704 |
| | ATTEND AND PARTICIPATE IN WEIL BFR PLAN TEAM MEETING (.8); DISCUSS SUPPLEMENTAL BRIEF AND DECLARATION IN SUPPORT WITH P. VAN GROLL (.1); REVISE SUPPLEMENTAL DECLARATION (1.1); DRAFT CORRESPONDENCE TO W. MURPHY AND B. GRIFFITH RE: SUPPLEMENTAL BRIEF AND DECLARATION (.2); REVISE NOTICE OF ADMIN CONSENT PROGRAM (.2) AND NOTICE OF REVISED CONFIRMATION ORDER (.2). | | | | |
| 09/30/19 | DiDonato, Philip | 0.90 | 504.00 | 008 | 57504807 |
| | UPDATE NOTICE OF OPT-IN/OPT-OUT BALLOTS. | | | | |
| 09/30/19 | DiDonato, Philip | 1.40 | 784.00 | 008 | 57504819 |
| | UPDATE OPT-IN/OPT-OUT BALLOTS. | | | | |
| 09/30/19 | DiDonato, Philip | 1.50 | 840.00 | 008 | 57504835 |
| | UPDATE CONFIRMATION BRIEF FOR LATEST SETTLEMENT TERM SHEET. | | | | |
| 09/30/19 | DiDonato, Philip | 2.90 | 1,624.00 | 008 | 57504838 |
| | UPDATE CLOSING DECK FOR CONFIRMATION HEARING PER LATEST SETTLEMENT TERMS. | | | | |
| 09/30/19 | Hwang, Angeline Joong-Hui | 6.40 | 4,416.00 | 008 | 57394785 |
| | REVIEW CONFIRMATION DOCUMENTS (4); PARTICIPATE IN TEAM PLAN MEETING (.4); EXCHANGE EMAILS RE: CONFIRMATION DOCUMENTS (2). | | | | |
| 09/30/19 | Hwangpo, Natasha | 12.50 | 11,875.00 | 008 | 57379011 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CHAPTER 11 PLAN (.6); CORRESPOND WITH WEIL TEAM AN AKIN RE SAME (.5); REVIEW AND REVISE SETTLEMENT TERM SHEET (3.7); CORRESPOND WITH WEIL TEAM, AKIN AND FOLEY RE SAME (.7); CALLS WITH SAME RE SAME (2.7); CALLS WITH MIII TEAM RE CASH FLOW FORECAST (2.1); REVIEW AND ANALYZE SAME (.6); REVIEW AND REVISE NOTICE OF ALLOWED CLAIMS (.6); CORRESPOND WITH WEIL TEAM, AKIN AND FOLEY RE SAME (.6); CORRESPOND WITH WEIL TEAM RE PRIORITY WATERFALL (.4). | | | | |
| 09/30/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 008 | 57397791 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL HEARING MATERIALS FOR 10/03/2019 HEARING. | | | | |
| 09/30/19 | Peene, Travis J. | 3.80 | 912.00 | 008 | 57376500 |
| | ASSIST WITH PREPARATION OF OCTOBER 3, 2019 HEARING MATERIALS RE CONFIRMATION. | | | | |
| 09/30/19 | Keschner, Jason | 3.20 | 768.00 | 008 | 57538469 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |

**SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** **1,415.00** **$1,134,452.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Aaron-Yard, Merlyn | 4.50 | 1,485.00 | 010 | 56934044 |
| | ASSIST C. SHRESTHA COMPLETE AND REVIEW SEARS DISSOLUTION ENTITY CERTIFICATE FOR FILING. | | | | |
| 08/19/19 | Goltser, Jonathan | 0.50 | 437.50 | 010 | 57155252 |
| | CALL WITH NOTES TRUSTEE AND REVIEW INDENTURE RE CONVERSION MECHANICS. | | | | |
| 09/01/19 | Cohen, Francesca | 1.60 | 1,400.00 | 010 | 57207968 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 09/03/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57295019 |
| | REVIEW, UPDATE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/04/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 57231958 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/04/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 010 | 57237864 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 09/05/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 010 | 57229725 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 57221068 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 09/05/19 | Genender, Paul R. | 0.40 | 470.00 | 010 | 57496355 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Kaneko, Erika Grace | 1.00 | 875.00 | 010 | 57237721 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Guthrie, Hayden | 2.70 | 2,565.00 | 010 | 57216897 |
| | ATTENDANCE ON RESTRUCTURING COMMITTEE MEETING CALL (1.0); COORDINATE WITH FOREIGN COUNSEL REGARDING TRANSFER OF ASSETS INTO THE LIQUIDATING TRUST (1.1); CALL WITH CLEARY REGARDING MEXICO ROFR APPROACH (0.3); REVIEW PWC ENGAGEMENT LETTER (0.3). | | | | |
| 09/05/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 57640420 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57221854 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Hwangpo, Natasha | 1.00 | 950.00 | 010 | 57232850 |
| | PARTICIPATE ON RESTRUCTURING CALL (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH MIII, PREFERENCE FIRMS RE FOLLOW UP (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 57237361 |
| | REVIEW MATERIALS RELATED TO 8K. | | | | |
| 09/09/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 57277691 |
| | ATTN TO RESTRUCTURING APPROVAL OF EXTENSION OF ELA. | | | | |
| 09/09/19 | Ellsworth, John A. | 2.00 | 770.00 | 010 | 57295011 |
| | REVIEW, UPDATE AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/10/19 | Descovich, Kaitlin | 1.40 | 1,330.00 | 010 | 57279435 |
| | REVIEW DELOITTE LETTERS. | | | | |
| 09/10/19 | Godio, Joseph C. | 0.70 | 483.00 | 010 | 57253873 |
| | ANALYSIS REGARDING DISSOLVING DEBTOR ENTITIES. | | | | |
| 09/11/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 010 | 57282768 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5); REVIEW AND CONFER WITH K. DESCOVITCH RE: DRAFT KPMG LETTERS (.3); CALL WITH B. O'REILLY (.1). | | | | |
| 09/11/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 57259980 |
| | ATTEND BOARD MEETING. | | | | |
| 09/11/19 | Descovich, Kaitlin | 1.40 | 1,330.00 | 010 | 57279118 |
| | ATTENTION TO DELOITTE AUDIT LETTERS (0.9); ATTEND RESTRUCTURING COMMITTEE MEETING (0.5). | | | | |
| 09/11/19 | Kaneko, Erika Grace | 5.50 | 4,812.50 | 010 | 57260995 |
| | DRAFT AND REVISE RESTRUCTURING COMMITTEE MINUTES (5.0); ATTEND RESTRUCTURING COMMITTEE CALL (0.5). | | | | |
| 09/11/19 | Godio, Joseph C. | 1.40 | 966.00 | 010 | 57267681 |
| | ANALYSIS TO DISSOLVE DEBTOR ENTITIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 010 | 57259866 |
| | REVIEW PROCESS FOR DISSOLUTION OF DEBTOR ENTITIES ON THE EFFECTIVE DATE. | | | | |
| 09/11/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57268672 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/11/19 | Zavagno, Michael | 2.90 | 1,624.00 | 010 | 57284691 |
| | RESEARCH STATE-BY-STATE REQUIREMENTS FOR DISSOLUTION. | | | | |
| 09/11/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57287479 |
| | ATTEND RESTRUCTURING MEETING RE WEEKLY UPDATE (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 09/11/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57294948 |
| | REVIEW, UPDATE AND COMPILE RESTRUCTURING BOARD RESOLUTIONS. | | | | |
| 09/12/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57295012 |
| | REVIEW, COMPILE AND ASSMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/13/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 57278031 |
| | PARTICIAPTE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/13/19 | Friedmann, Jared R. | 0.40 | 450.00 | 010 | 57284902 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 09/13/19 | Schrock, Ray C. | 0.70 | 1,085.00 | 010 | 57279303 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/13/19 | Genender, Paul R. | 0.50 | 587.50 | 010 | 57498419 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 57294915 |
| | REVIEW, COMPILE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/16/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 57292814 |
| | REVIEW MINUTES. | | | | |
| 09/16/19 | Cohen, Francesca | 0.80 | 700.00 | 010 | 57326583 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (0.8). | | | | |
| 09/16/19 | Kaneko, Erika Grace | 0.10 | 87.50 | 010 | 57394672 |
| | REVIEW AND COMMENT ON RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 09/16/19 | Van Groll, Paloma | 0.50 | 437.50 | 010 | 57498249 |
| | DISTRIBUTE RESTRUCTURING COMMITTEE AGENDA. | | | | |
| 09/17/19 | Descovich, Kaitlin | 1.70 | 1,615.00 | 010 | 57326478 |
| | REVIEW AND PREPARE MINUTES (1.2); ATTENTION TO D&O QUESTION (0.5). | | | | |
| 09/17/19 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 57329397 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE MOTION TO CONVERT (.3); CORRESPOND WITH SAME RE ADJOURNMENT (.1); CALLS WITH WEIL TEAM RE BOARD PROCESS (.3). | | | | |
| 09/18/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 57307945 |
| | PARTICIPATE ON RESTRUCTURING CALL (.3); CONFERS WITH K. DESCOVITCH RE: DELOITTE LETTERS (.4). | | | | |
| 09/18/19 | Singh, Sunny | 0.60 | 720.00 | 010 | 57300421 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 09/18/19 | Friedmann, Jared R. | 0.50 | 562.50 | 010 | 57323122 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/18/19 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 57327058 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 57326223 |
| | CALL WITH E. ODONER (0.1); REVIEW AUDIT COMMITTEE EMAIL (0.4). | | | | |
| 09/18/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 57329222 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 09/18/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 57498411 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57325275 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57329608 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57397768 |
| | REVIEW AND COMPILE RESTRUCTURING BOARD RESOLUTIONS. | | | | |
| 09/19/19 | Guthrie, Hayden | 0.40 | 380.00 | 010 | 57302667 |
| | REVIEW PWC ENGAGEMENT ARRANGEMENTS. | | | | |
| 09/19/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57397715 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD MINUTES. | | | | |
| 09/20/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 57326185 |
| | ATTENTION TO D&O QUESTION. | | | | |
| 09/20/19 | Kaneko, Erika Grace | 3.30 | 2,887.50 | 010 | 57329246 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 09/20/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 57397761 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/23/19 | Ellsworth, John A. | 1.90 | 731.50 | 010 | 57397799 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/24/19 | Cohen, Francesca | 2.10 | 1,837.50 | 010 | 57404288 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFER. | | | | |
| 09/24/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 57394414 |
| | REVIEW AND COMMENT ON DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 09/24/19 | Goltser, Jonathan | 0.30 | 262.50 | 010 | 57353235 |
| | CALL WITH TRUSTEE RE CONVERSION OF NOTES AND DTC NOTICE. | | | | |
| 09/24/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 57397751 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/25/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 010 | 57371752 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (.5); REVIEW AUGUST MINUTES (.4). | | | | |
| 09/25/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 010 | 57399944 |
| | PREPARE FOR (.1) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | | | | |
| 09/25/19 | Friedmann, Jared R. | 0.70 | 787.50 | 010 | 57354047 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/25/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 57366987 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.7); ATTENTION TO DELOITTE LETTERS/WORKPAPERS (0.2). | | | | |
| 09/25/19 | Cohen, Francesca | 1.00 | 875.00 | 010 | 57404267 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFER. | | | | |
| 09/25/19 | Kaneko, Erika Grace | 2.40 | 2,100.00 | 010 | 57376878 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (0.6); DRAFT, REVIEW AND UPDATE RESTRUCTURING COMMITTEE MEETING MINUTES (1.8). | | | | |
| 09/25/19 | Van Groll, Paloma | 0.30 | 262.50 | 010 | 57498586 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/25/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 010 | 57498590 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/25/19 | DiDonato, Philip | 1.30 | 728.00 | 010 | 57376359 |
| | COMPILE DOCUMENTS AND AGENDA FOR RESTRUCTURING COMMITTEE CALL (0.3); RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 09/26/19 | Odoner, Ellen J. | 0.60 | 960.00 | 010 | 57371658 |
| | CALL WITH B. O'REILLY RE: MEX AND INDIA TRANSFERS (.2); CONF WITH N. MUNZ RE: SAME (.2); CONF WITH F. COHEN RE: SAME (.2). | | | | |
| 09/26/19 | Fail, Garrett | 0.50 | 650.00 | 010 | 57384384 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/26/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 57366236 |
| | REVIEW COMMITTEE MEETING MINUTES. | | | | |
| 09/26/19 | Cohen, Francesca | 2.20 | 1,925.00 | 010 | 57404215 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFER. | | | | |
| 09/26/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57398082 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/26/19 | Fabsik, Paul | 2.10 | 787.50 | 010 | 57350827 |
| | ASSIST WITH PREPARATION OF MEETING MINUTE DOCUMENTS FOR ATTORNEY AND CLIENT REVIEW. | | | | |
| 09/27/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 57371709 |
| | REVIEW EMAIL RE: DELOITTE AND GT TO AUDIT COMMITTEE AND CONFER WITH K. DESCOVICH. | | | | |
| 09/27/19 | Descovich, Kaitlin | 0.40 | 380.00 | 010 | 57366851 |
| | CORRESPOND WITH AUDIT COMMITTEE. | | | | |
| 09/29/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 010 | 57378588 |
| | DRAFT BOARD MATERIALS RE 9/30 BOARD MEETING (3.8); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 09/30/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 57416548 |
| | BOARD CALL REGARDING SAME (1.0). | | | | |
| 09/30/19 | Descovich, Kaitlin | 2.20 | 2,090.00 | 010 | 57382781 |
| | REVIEW MINUTES (0.9); REVIEW DELOITTE CORRESPONDENCE (0.2); RESTRUCTURING COMMITTEE CALL AND MATERIALS (1.1). | | | | |
| 09/30/19 | Kaneko, Erika Grace | 4.80 | 4,200.00 | 010 | 57393334 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.0); DRAFT AND REVIEW MINUTES (3.3), DISCUSS COMMENTS WITH K. DESCOVICH (0.5). | | | | |
| 09/30/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 010 | 57642129 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/30/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 010 | 57394786 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DIAL INTO RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/30/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 010 | 57378939 |
| | REVIEW AND REVISE BOARD DECK RE ADMIN SETTLEMENT (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.2); CALL WITH WEIL TEAM, RESTRUCTURING COMMITTEE AND MIII RE RESTRUCTURING CALL (1.0). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **107.10** | **$87,235.00** | | |
| 07/09/19 | Nagar, Roshelle A. | 0.80 | 840.00 | 013 | 56982587 |
| | CONDUCT RESEARCH RE SCOPE OF 2L COLLATERAL (.4); INTERNAL CONFERENCE WITH S. SHULZHENKO RE 2L COLLATERAL (.4). | | | | |
| 07/16/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 56938929 |
| | EMAILS AND CONFERENCES RE STIPULATIONS (1.0); EMAILS RE LC CASH COLLATERALIZATION (1.0). | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **2.80** | **$2,680.00** | | |
| 09/09/19 | Van Groll, Paloma | 0.40 | 350.00 | 014 | 57496014 |
| | CALL WITH PRIME CLERK RE VOTING RESULTS. | | | | |
| 09/09/19 | DiDonato, Philip | 4.40 | 2,464.00 | 014 | 57268657 |
| | DRAFT INSERTS FOR REPLY BRIEF RE: VOTING TABULATION (2.6); CONDUCT RESEARCH REGARDING TABULATION OF VOTES RE: VOTING DECLARATION (1.8). | | | | |
| 09/10/19 | Van Groll, Paloma | 1.10 | 962.50 | 014 | 57498309 |
| | CALLS WITH PRIME CLERK RE: VOTING RESULTS. | | | | |
| 09/10/19 | DiDonato, Philip | 1.50 | 840.00 | 014 | 57268654 |
| | REVIEW VOTING CERTIFICATION WITH PRIME CLERK. | | | | |
| 09/10/19 | DiDonato, Philip | 2.10 | 1,176.00 | 014 | 57268682 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: TABULATION OF VOTES RE: VOTING DECLARATION. | | | | |
| 09/10/19 | Peene, Travis J. | 0.50 | 120.00 | 014 | 57291489 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF EXHIBITS TO THE DISCLOSURE STATEMENT FOR THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | DiDonato, Philip | 3.40 | 1,904.00 | 014 | 57268662 |
| | REVIEW VOTING DECLARATION (2.0); CONDUCT RESEARCH RE: TABULATION OF VOTES RE: VOTING DECLARATION (1.4). | | | | |
| 09/11/19 | Hwangpo, Natasha | 1.00 | 950.00 | 014 | 57663126 |
| | CORRESPOND WITH PC AND WEIL TEAM RE VOTING DECLARATION (.5); REVIEW AND REVISE SAME (.5). | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.40 | 550.00 | 014 | 57277109 |
| | PREPARE FOR CALL REGARDING ERISA STOCK DROP LITIGATION (.4). | | | | |
| 09/12/19 | DiDonato, Philip | 2.00 | 1,120.00 | 014 | 57268633 |
| | CORRESPOND WITH PRIME CLERK RE VOTING CERTIFICATION AND TABULATION (.7); REVIEW VOTING CERTIFICATION (1.3). | | | | |
| 09/13/19 | DiDonato, Philip | 2.50 | 1,400.00 | 014 | 57268669 |
| | REVISE VOTING CERTIFICATION AND FINAL TABULATION OF VOTES INCLUDED THEREIN (2.0); CORRESPOND WITH PRIME CLERK RE FORMAT OF FINAL VOTING TABULATION (0.5). | | | | |
| 09/13/19 | Hwangpo, Natasha | 0.80 | 760.00 | 014 | 57498150 |
| | CORRESPOND WITH WEIL TEAM AND PRIME CLERK RE VOTING (.5); REVIEW AND REVISE VOTING DECLARATION (.3). | | | | |
| 09/17/19 | DiDonato, Philip | 1.80 | 1,008.00 | 014 | 57325501 |
| | CORRESPOND WITH PRIME CLERK REGARDING LATE CLAIMS AND BALLOTS (.7); DRAFT NOTICE TO ALLOW LATE BALLOTS (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **21.90** | **$13,604.50** | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57216196 |

EMAIL REGARDING L. FRADIN SETTLEMENT (.1).

| 09/03/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 57222541 |

REVIEW AND REVISE AETNA RHA LETTERS AND CONFER AND CORRESPOND WITH A. MISHRA AND E. GERAGHTY ON SAME (1.2); CORRESPONDENCE ON ALLSTATE DOCUMENTS AND CONF.WITH E. CHRISTIAN ON SAME (0.4); REVIEW ISSUES AND CORRESPONDENCE ON L. FRADIN SETTLEMENT, TAXATION OF SAME AND DOCUMENTATION (0.5).

| 09/03/19 | Peshko, Olga F. | 0.30 | 276.00 | 015 | 57247373 |

CALL AND CORRESPONDENCE REGARDING ALLSTATE EXTENSION (.2); CORRESPOND REGARDING SECURIAN CONTACT (.1).

| 09/03/19 | Mishra, Akansha | 1.80 | 1,422.00 | 015 | 57208158 |

REVIEW RETIREE HEALTH SEARS ANNOUNCEMENT (.6); CONFER WITH S. MARGOLIS AND E. GERAGHTY ON SAME (.5); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.7).

| 09/03/19 | Lee, Kathleen | 1.20 | 504.00 | 015 | 57227849 |

ASSIST WITH PREPARATION OF MATERIALS FOR SEPTEMBER 12, 2019 HEARING RE: RETIREE BENEFITS AND RETIREE COMMITTEE RETENTIONS.

| 09/04/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 57216199 |

CALL WITH O. PESHKO REGARDING 1114 STATUS (.1); EMAIL B. GRIFFITH REGARDING MEDICAL COVERAGE (.1); CALL WITH B. O'REILLY REGARDING PBGC REQUEST FOR KCD TRANSFER DOCUMENTS (.1).

| 09/04/19 | Margolis, Steven M. | 2.50 | 2,687.50 | 015 | 57222544 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE L. FRADIN RETIREE HEALTH SETTLEMENT AND RELATED ISSUES, W-9, FUNDING, SPLIT WITH AETNA AND VARIOUS CONFERS AND CORRESPONDENCE WITH L. FRADIN, MIII AND AETNA ON SAME (1.4); CONFER AND CORRESPONDENCE ON 1114 SETTLEMENT ISSUES (0.6); FINALIZE AMENDMENT TO ALLSTATE POLICY AND CORRESPONDENCE ON SAME (0.2); CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE ISSUES (0.3). | | | | |
| 09/04/19 | Peshko, Olga F. | 0.20 | 184.00 | 015 | 57247356 |
| | CORRESPOND REGARDING AND REVIEW NOTICE OF HEARING (.2). | | | | |
| 09/04/19 | Stauble, Christopher A. | 0.60 | 243.00 | 015 | 57213464 |
| | DRAFT NOTICE OF HEARING OF MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS (.4); CONFER STATUS WITH CHAMBERS RE: SAME (.2). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 015 | 57229785 |
| | REVIEW NOTICE OF 1114 HEARING (.1); CONFERENCE CALL WITH J. LAWLOR, C. POSTIGNONE, O. PESHKO AND S. MARGOLIS (.3); CALL WITH O. PESHKO AND S. MARGOLIS (.3); CALL WITH S. MARGOLIS (.2). | | | | |
| 09/05/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 57222529 |
| | VARIOUS CONFERS AND CORRESPONDENCE ON L. FRADIN SETTLEMENT (0.5), SEARS INDIA VALUATIONS AND IMPACT ON CONTINUING EMPLOYEES (0.2), RETIREE LIFE INSURANCE COMMITTEE AND RELATED 1114 ISSUES AND PREPARE FOR SAME (0.8), REVIEW SECURIAN MORTALITY REPORTS (0.3); CONFER AND CORRESPONDENCE WITH SECURIAN AND COUNSEL ON SUBPOENA AND INFORMATION REQUEST (0.5). | | | | |
| 09/05/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 015 | 57247402 |
| | CORRESPONDENCE REGARDING RETIREE ISSUES AND SCHEDULING AND CALL REGARDING RETIREE ISSUES (.9); COORDINATE FILING OF NOTICE OF HEARING AND SERVICE (.3). | | | | |
| 09/05/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 57229921 |
| | INTERNAL WEIL CONFERENCE CALL ON 1114 MOTION. | | | | |
| 09/05/19 | Stauble, Christopher A. | 0.80 | 324.00 | 015 | 57245991 |
| | DRAFT, FILE AND SERVE NOTICE OF HEARING OF MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS [ECF NO. 5080]. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57230057 |

EMAIL S. BRAUNER REGARDING STATUS (.1).

| 09/06/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 57222532 |

REVIEW ISSUES ON 1114 MOTION, RETIREE LIFE, SECURIAN SUBPOENA (0.5); CONFER WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES (0.3).

| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 57277301 |

EMAIL W. MURPHY REGARDING STATUS (.2).

| 09/09/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 57267251 |

VARIOUS CONFERS ON APA AMENDMENT ISSUES (0.2); CONFER AND CORRESPONDENCE ON 1114 ISSUES AND MOTION AND REVIEW SAME (0.5); CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES (0.2); CONFER AND CORRESPONDENCE ON ALLSTATE PLAN AND AMENDMENT ISSUES (0.3).

| 09/09/19 | Stauble, Christopher A. | 2.00 | 810.00 | 015 | 57245806 |

ASSIST WITH PREPARATION AND FILING OF OSHA NOTICE OF CONTACT INFORMATION RE: OSHRC - DOCKET NO. 19-0040.

| 09/10/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 015 | 57276808 |

CALL WITH S. BRAUNER REGARDING 1114 HEARING (.2); CALL WITH S. MARGOLIS (.2); CALL WITH R. SCHROCK REGARDING SAME (.1); OFFICE CONFERENCE WITH O. PESHKO, S. MARGOLIS, J. MISHKIN, W. MURPHY REGARDING 1114 PREPARATION (.8); EMAIL R. SCHROCK (.1); CALL WITH R. SCHROCK REGARDING 1114 (.3); CALL WITH W. MURPHY (.1); CALL WITH J. LAWLOR AND EMAIL TEAM (.1); REVIEW NOTICE OF ADJOURNMENT REGARDING 1114 MOTION (.1).

| 09/10/19 | Margolis, Steven M. | 2.70 | 2,902.50 | 015 | 57267213 |

REVIEW ISSUES ON 1114 WITH J,. MARCUS (0.3); CORRESPONDENCE ON SAME (0.2); REVIEW SECURIAN REPORTS (0.3); CONFER WITH B. MURPHY AND WEIL RE: WITNESS PREP FOR 1114 HEARING (0.8) AND PREPARE FOR SAME (0.3); VARIOUS CONFERS AND CORRESPONDENCE ON ALLSTATE COVERAGE AND PLAN (0.3); CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE ISSUES, L. FRADIN (0.2); REVIEW NEW EXTENSION AMENDMENT TO APA AND CORRESPONDENCE ON SAME (0.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Hwangpo, Natasha | 0.30 | 285.00 | 015 | 57287361 |
| | CORRESPOND WITH WEIL TEAM RE RETIREE MOTION. | | | | |
| 09/10/19 | Keschner, Jason | 0.40 | 96.00 | 015 | 57339039 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF ADJOURNMENT OF MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS. | | | | |
| 09/11/19 | Pappas, Nicholas J. | 0.20 | 245.00 | 015 | 57261569 |
| | EMAILS TO AND FROM J. MARCUS AND L. RICHARDS REGARDING CONTACT FROM MORGAN LEWIS REGARDING SEARS STOCK DROP CASE (.2). | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57277349 |
| | EMAIL REGARDING ERISA STOCK DROP LITIGATION. | | | | |
| 09/11/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 57267235 |
| | CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE AND 1114 ISSUES AND REVIEW DOCUMENTS ON SAME (0.6); CONFER ON 1114 COMMITTEE. SECURIAN RESULTS, PROPOSALS AND HEARING ISSUES, REVIEW MURPHY DOCUMENTATION (1.1); CONFER WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES, REMAINING SEARS EMPLOYEES AND ELA AMENDMENT (0.4). | | | | |
| 09/12/19 | Pappas, Nicholas J. | 0.40 | 490.00 | 015 | 57278865 |
| | PREPARE FOR CALL WITH MORGAN LEWIS LAWYERS REGARDING SEARS ERISA STOCK DROP CASE (.3); EMAILS TO AND FROM J. MARCUS AND MORGAN LEWIS LAWYERS REGARDING STOCK DROP MATTER (.1). | | | | |
| 09/12/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 57268500 |
| | VARIOUS CORRESPONDENCE ON 1114 AND EMPLOYEE ISSUES (0.8); CONFER WITH E CHRISTIAN (EVERSHEDS) RE: ALLSTATE INSURANCE POLICIES (0.5); CONFER WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.3). | | | | |
| 09/12/19 | Stauble, Christopher A. | 0.40 | 162.00 | 015 | 57276941 |
| | CONDUCT RESEARCH FOR A. LEWITT RE: STATUS OF SEARS - OSHA CASE NO. OSHRC 19-0040. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 57278670 |

REVIEW COURT OPINION IN SEARS ERISA STOCK DROP CASE (.5).

| 09/13/19 | Margolis, Steven M. | 2.80 | 3,010.00 | 015 | 57268499 |

VARIOUS CONFERS AND CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE ISSUES (0.6); CONFER WITH O. PESHKO RE: ALLSTATE ISSUES (0.6); DRAFT CHANGES TO VARIOUS ALLSTATE DOCUMENTS, POLICY, STIPULATION AND REVISE SAME (1.1); CORRESPOND WITH CLEARY AND MIII ON ELA AMENDMENT (0.2); REVIEW LETTER FROM J. NEILSSON (SEYFARTH) RE: WTW AND COMMENTS ON SAME (0.3).

| 09/16/19 | Pappas, Nicholas J. | 1.30 | 1,592.50 | 015 | 57301888 |

REVIEW DOCKET, CONDUCT RESEARCH RE: 2017 ERISA LITIGATION (.8) AND PARTICIPATE ON CALL WITH J. MARCUS AND LAWYERS FROM MORGAN LEWIS REGARDING NEXT STEPS IN HANDLING OF 2017 SEARS HOLDINGS ERISA LITIGATION (.4); CALL WITH J. MARCUS RE SAME (.1).

| 09/16/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 015 | 57298140 |

OFFICE CONFERENCE WITH S. SINGH AND N. HWANGPO REGARDING 1114 MOTION (.1); CALL WITH S. MARGOLIS REGARDING SECURIAN (.1); INITIAL PREPARATION FOR 1114 HEARING (1.4); CONFERENCE CALL WITH D. DAVIDSON AND N. PAPPAS REGARDING STOCK DROP LITIGATION (.3); FOLLOW UP CALL WITH S. MARGOLIS REGARDING SAME (.1); OFFICE CONFERENCE WITH R. SCHROCK REGARDING 1114 MOTION (.4); CALL WITH J. LAWLOR REGARDING STATUS (.1).

| 09/16/19 | Wessel, Paul J. | 0.50 | 800.00 | 015 | 57306075 |

REVIEW DRAFT MIII DECLARATIONS RE: PBGC SETTLEMENT.

| 09/16/19 | Margolis, Steven M. | 4.60 | 4,945.00 | 015 | 57306514 |

REVIEW AND PREPARE FOR HEARING AND 1114 ISSUES (3.2); REVIEW NEW INFORMATION FROM SECURIAN (0.5) AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.3); CORRESPONDENCE ON ELA EXTENSION (0.2); CORRESPONDENCE ON INDIA VALUATIONS (0.2) AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE TRANSFERS (0.2).

| 09/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 57305824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL REGARDING 401(K) PLAN TERMINATION (.1); REVIEW EMAIL REGARDING SECURIAN INFORMATION AND CALL WITH S. MARGOLIS (.2). | | | | |
| 09/17/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 57309449 |
| | CONFER AND CORRESPONDENCE ON 401(K) TERMINATION (0.2), 1114 HEARING AND PREPARATION (0.6); CONFER WITH E. GERAGHTY RE: SECURIAN AND PLAN TERMINATION ISSUES (0.5); REVIEW NEW INFORMATION FROM SECURIAN AND COORDINATE WITH 1114 COMMITTEE (0.6), REVIEW ISSUES ON ELA AMENDMENT (0.2). | | | | |
| 09/17/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57300241 |
| | CONFERENCE CALL WITH E. GERAGHTY AND S. MARGOLIS. | | | | |
| 09/18/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 57306480 |
| | REVIEW NEW DOCUMENTS FROM SECURIAN ON RETIREE LIFE (0.5); CONFER AND CORRESPOND WITH M. DAILY AND E. GERAGHTY (0.4); CORRESPOND WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES (0.2); CORRESPOND WITH CLEARY AND MIII ON ELA AMENDMENT (0.3). | | | | |
| 09/19/19 | Margolis, Steven M. | 0.40 | 430.00 | 015 | 57306395 |
| | REVIEW EMPLOYEE TRANSITION ISSUES (0.2); CONFER WITH E. GERAGHTY ON EMPLOYEE ISSUES (0.2). | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 57399936 |
| | REVIEW CHANGES TO ALLSTATE DOCUMENTS AND CALL WITH S. MARGOLIS REGARDING SAME (.3). | | | | |
| 09/23/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 57351448 |
| | REVIEW ISSUES ON 1114 HEARING AND PROPOSALS (0.5); COORDINATE WITH ALLSTATE ON MODIFICATIONS TO STIPULATION, AGREEMENT (0.4); REVISE STIPULATION AND AMENDATORY ENDORSEMENT (0.3); CORRESPONDENCE ON SECURIAN CLAIM AND ADMIN EXPENSE (0.2) AND CORRESPOND WITH J. MARCUS ON SAME (0.2); COORDINATE WITH J. DOWNING AND MORGAN LEWIS RE: 401(K) ISSUES (0.2). | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 57399922 |
| | REVIEW J. LAWLOR EMAIL (.2); FOLLOW UP REGARDING 1114 (.1); CALL WITH S. MARGOLIS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 57351553 |

REVIEW NEW PROPOSAL FROM 1114 COMMITTEE AND CONFER AND CORRESPONDENCE ON SAME (0.8); CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.2); CORRESPONDENCE WITH SECURIAN RE: NEW RETIREE INFORMATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 015 | 57399981 |

EMAIL FROM C. POSTIGHONE AND EMAILS TO W. MURPHY AND J. LAWLOR (.3); EMAILS REGARDING 1114 STATUS (.2); OFFICE CONFERENCE WITH R. SCHROCK (.1); CONFERENCE CALL WITH W. MURPHY, J. MISHKIN AND S. MARGOLIS (1.0); EMAILS AKIN REGARDING 1114 (.1); EMAILS J. LAWLOR AND S. MARGOLIS REGARDING 1114 (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Margolis, Steven M. | 4.80 | 5,160.00 | 015 | 57351372 |

REVIEW NEW MATERIALS AND DATA FROM 1114 COMMITTEE ON RETIREE PARTICIPATION AND RELATED ISSUES (2.2); CONFER WITH UCC AND WEIL ON 1114 PROPOSAL AND PREPARE FOR SAME (1.2); CORRESPOND WITH SECURIAN ON NEW DATA AND REVIEW SAME AND CORRESPOND WITH WEIL TEAM ON SAME (0.7); CORRESPOND WITH TRANSFORM ON EMPLOYEE TRANSITION ISSUES (0.2); REVIEW SECURIAN MOTION RE: ADMINISTRATIVE EXPENSE CLAIM FOR UNPAID PREMIUMS AND CORRESPONDENCE ON SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 015 | 57498574 |

PREPARE FOR RETIREE HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Marcus, Jacqueline | 2.90 | 3,987.50 | 015 | 57399952 |

REVIEW SECURIAN MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIMS AND EMAILS REGARDING SAME (.4); CONFERENCE CALL WITH S. BRAUNER, P. DUBLIN AND S. MARGOLIS REGARDING 1114 STATUS (.3); CALL WITH W. MURPHY AND EMAIL R. SCHROCK REGARDING SAME (.4); REVISED 1114 PROPOSAL (1.2); REVIEW AKIN COMMENTS TO PROPOSAL AND REVISE SAME (.4); CALL WITH S. BRAUNER (.1); EMAIL W. MURPHY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 57351458 |

REVIEW ISSUES ON 1114 PROPOSAL (0.4) AND CONFER AND NEGOTIATIONS WITH UCC ON SAME (0.5); REVIEW SECURIAN CHARTS FOR ANALYSIS AND CORRESPONDENCE ON SAME (0.8); CORRESPONDENCE WITH J. BRAND RE: NEW SECURIAN DOCUMENT REQUESTS (0.3); CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE AND 401(K) ISSUES AND TRANSITION (0.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57353688 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.1); 1114 MOTION CALL - AKIN GUMP (.4). | | | | |
| 09/27/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 57399976 |
| | CALL WITH R. SCHROCK (.1); EMAIL J. LAWLOR REGARDING PROPOSAL (.3). | | | | |
| 09/27/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 57352697 |
| | CONFER ON 401(K) PLAN TERMINATION AND RELATED ISSUES (0.4); REVIEW PROPOSAL TO 1114 COMMITTEE (0.2). | | | | |
| 09/30/19 | Margolis, Steven M. | 0.50 | 537.50 | 015 | 57392310 |
| | REVIEW ISSUES FROM ALLSTATE RE: AMENDMENT TO RETIREE LIFE POLICY, STIPULATION AND CORRESPONDENCE ON SAME (0.5). | | | | |
| 09/30/19 | Peshko, Olga F. | 0.60 | 552.00 | 015 | 57434444 |
| | CORRESPOND REGARDING ALLSTATE DOCUMENTS (.1); CALL WITH COUNSEL FOR RETIREE COMMITTEE AND DRAFT UPDATE ON SAME TO WEIL TEAM (.5). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **65.00** | **$69,280.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/03/19 | TumSuden, Kyle | 0.20 | 158.00 | 017 | 57249050 |
| | CORRESPOND WITH M-III ACCOUNT PAYABLE TEAM RE: STATUS OF MICRO FOCUS EXECUTORY CONTRACTS (.2). | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 57216174 |
| | CALL WITH G. FAIL RE: EXECUTORY CONTRACTS. | | | | |
| 09/04/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 017 | 57216186 |
| | REVIEW PROPOSED ORDER REGARDING MOAC (.8); REVIEW DLA CHANGES (.1); REVIEW LANDLORD CORRESPONDENCE TO COURT (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Marcus, Jacqueline | 0.60 | 825.00 | 017 | 57276709 |
| | REVIEW INVOICE TO SEND TO CLEARY (.2); EMAIL L. BAREFOOT (.3); EMAIL B. GRIFFITH REGARDING ASSUMPTION AND ASSIGNMENT OF ADDITIONAL CONTRACTS (.1). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 57277321 |
| | EMAIL L. BAREFOOT REGARDING REIMBURSEMENT FOR FEES (.2); EMAIL REGARDING ADDITIONAL LEASE ASSUMPTIONS (.1). | | | | |
| 09/10/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 57291502 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT AGREEMENT AND MUTUAL RELEASE [ECF NO. 5046] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 57298147 |
| | CALL WITH L. BAREFOOT REGARDING FEE REIMBURSEMENT (.3); CALL J. FRIEDMAN REGARDING SAME (.1). | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.50 | 687.50 | 017 | 57305867 |
| | REVIEW ASSIGNMENT AND ASSUMPTION ORDER REGARDING BALDWIN HILLS STORE (.4); EMAIL REGARDING SAME (.1). | | | | |
| 09/18/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 017 | 57614341 |
| | TELECONFERENCE MOAC LEASE HEARING (.5); REVIEW AND PROVIDE COMMENTS TO MCDONALD'S ASSUMPTION STIPULATION (1.1). | | | | |
| 09/18/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 017 | 57654228 |
| | REVIEW AND ANALYZE MOTIONS AND PROOFS OF CLAIM RE: CERTAIN VENDOR PER N. HWANGPO (1.1) AND DISCUSS SAME WITH A. HWANG (.1). | | | | |
| 09/26/19 | Peene, Travis J. | 0.70 | 168.00 | 017 | 57376336 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING CAPTIVE COMMUTATION PROPOSAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **7.10** | **$6,115.00** | | |
| 09/03/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 018 | 57216208 |
| | REVIEW AND RESPOND TO CASE EMAILS (1.0); CONFER WITH R. SCHROCK (.1). | | | | |
| 09/04/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 57227928 |
| | PROCESS MULTIPLE EMAIL REQUESTS FROM WEIL TEAMS, M-III AND CEDITORS. | | | | |
| 09/05/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57228131 |
| | REVIEW RECENTLY FILED PLEADINGS ON DOCKET AND CONFER WITH A. LEWITT RE SAME. | | | | |
| 09/06/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57228037 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAM, M-III, PARTIES IN INTEREST. | | | | |
| 09/09/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 57276725 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 09/09/19 | Fail, Garrett | 0.90 | 1,170.00 | 018 | 57269182 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. (.4) ADDRESS EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS (.3) REVIEW OF RECENTLY-FILED PLEADINGS ON DOCKETS. (.2). | | | | |
| 09/09/19 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 57496013 |
| | ATTEND WIP MEETING (0.6). | | | | |
| 09/09/19 | DiDonato, Philip | 0.90 | 504.00 | 018 | 57268665 |
| | ATTEND WIP MEETING (.5); FOLLOW-UP FROM SAME (.4). | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 018 | 57496150 |
| | ATTEND WIP MEETING. | | | | |
| 09/09/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 57367102 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 09/09/19 | Hwangpo, Natasha | 0.30 | 285.00 | 018 | 57496153 |
| | ATTEND WEEKLY WIP MEETING (.3). | | | | |
| 09/09/19 | TumSuden, Kyle | 0.50 | 395.00 | 018 | 57261604 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING. | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57276973 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/10/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 57269229 |
| | PROCESS EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST RE BANKRUPTCY RELATED MATTERS. | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57277198 |
| | VARIOUS EMAILS. | | | | |
| 09/11/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 57274739 |
| | ADDRESS EMAILS FROM PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES. (.5) CONFER WITH R. SCHROCK RE OPEN ITEMS AND STRATEGY (.3) REVIEW RECENTLY FILED PLEADINGS ON DOCKETS (.3). | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57277159 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/12/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 57278832 |
| | EMAILS WITH PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES AND ADVICE. | | | | |
| 09/15/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57277362 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57298124 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/16/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57329326 |
| | PROCESS MULTIPLE EMAILS, INCLUDING REGARDING CLAIMS, CONFIRMATION, AND STAY MATTERS. | | | | |
| 09/17/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 57305901 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57305818 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/18/19 | Munz, Naomi | 0.40 | 420.00 | 018 | 57328550 |
| | CALL WITH BFR TEAM RE: STATUS. | | | | |
| 09/18/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57330477 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 09/19/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 57315889 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY (.7); ATTEND WIP MEETING (.7). | | | | |
| 09/19/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 57323026 |
| | ATTEND TEAM MEETEING. | | | | |
| 09/19/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 57329013 |
| | WEIL BFR TEAM WIP MEETING RE CALENDAR, HEARINGS, AND PENDING MOTIONS. | | | | |
| 09/19/19 | Van Groll, Paloma | 1.00 | 875.00 | 018 | 57500772 |
| | ATTEND WIP MEETING. | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 57614368 |
| | ATTEND AND PARTICIPATE IN TEAM WIP MEETING (.7). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 57325160 |
| | ATTEND WIP MEETING. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 018 | 57500774 |
| | ATTEND WIP MEETING. | | | | |
| 09/19/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 018 | 57330517 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 09/19/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 57329492 |
| | ATTEND WEEKLY WIP MEETING (PARTIAL). | | | | |
| 09/19/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 57330820 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (1.0). | | | | |
| 09/22/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57330361 |
| | REVIEW EMAILS RE: STATUS OF SETTLEMENT DISCUSSIONS. | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 57399955 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.4); REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY (.3). | | | | |
| 09/23/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 57384156 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST, WEIL TEAMS AND M-III.  (.7) PARTICIPATE IN WEIL BFR TEAM WIP MEETING.  (.4). | | | | |
| 09/23/19 | Van Groll, Paloma | 0.40 | 350.00 | 018 | 57369142 |
| | ATTEND WIP MEETING. | | | | |
| 09/23/19 | DiDonato, Philip | 0.90 | 504.00 | 018 | 57376815 |
| | ATTEND WIP MEETING (.4); PREPARE MATERIALS FOR SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.60 | 336.00 | 018 | 57425804 |
| 09/23/19 | Hwang, Angeline Joong-Hui<br>ATTEND TEAM WIP MEETING. | 0.30 | 207.00 | 018 | 57394824 |
| 09/23/19 | Hwangpo, Natasha<br>ATTEND WEEKLY WIP MEETING. | 0.40 | 380.00 | 018 | 57378283 |
| 09/23/19 | TumSuden, Kyle<br>ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING. | 0.40 | 316.00 | 018 | 57353706 |
| 09/25/19 | Hwangpo, Natasha<br>ATTEND WEEKLY WIP MEETING. | 0.70 | 665.00 | 018 | 57378317 |
| 09/26/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | 0.30 | 412.50 | 018 | 57399937 |
| 09/30/19 | Fail, Garrett<br>REVIEW AND RESPOND TO NUMEROUS EMAILS, INCLUDING RE CLAIMS OBJECTIONS AND SETTLEMENTS. | 0.50 | 650.00 | 018 | 57384392 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **26.80** | **$27,974.00** | | |
| 07/19/19 | Harrison, Greer<br>ASSIST WITH PREPARATION OF HEARING MATERIALS RE: JULY 23, 2019 HEARING AND SUBMIT TO CHAMBERS. | 3.00 | 720.00 | 019 | 56923052 |
| 08/07/19 | Inglis, Suzanne | 1.40 | 539.00 | 019 | 57157313 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH THE PREPARATION OF AMENDED CERTIFICATE OF NO OBJECTION AND PROPOSED ORDER (8/8/2019 HEARING). | | | | |
| 09/03/19 | Stauble, Christopher A. | 3.60 | 1,458.00 | 019 | 57213486 |
| | DRAFT HEARING AGENDA FOR SEPTEMBER 12, 2019 (2.9); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.7). | | | | |
| 09/04/19 | Hwangpo, Natasha | 0.40 | 380.00 | 019 | 57232478 |
| | CORRESPOND WITH WEIL TEAM RE HEARING SCHEDULES (.3); CORRESPOND WITH SAME RE FILINGS (.1). | | | | |
| 09/04/19 | Stauble, Christopher A. | 3.30 | 1,336.50 | 019 | 57213470 |
| | REVISE HEARING AGENDA FOR SEPTEMBER 12, 2019 (.8); COORDINATE FUTURE HEARING SCHEDULE WITH CHAMBERS AND MATERIALS FOR SEPTEMBER 12, 2019 (1.3); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 9/12/2019 (1.2). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 019 | 57230139 |
| | OFFICE CONFERENCE WITH C. STAUBLE, T. PEENE REGARDING 9/12 HEARING (.1). | | | | |
| 09/05/19 | Lee, Kathleen | 0.70 | 294.00 | 019 | 57239373 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12TH OMBIBUS HEARING. | | | | |
| 09/05/19 | Stauble, Christopher A. | 6.20 | 2,511.00 | 019 | 57245972 |
| | COORDINATE FUTURE HEARING SCHEDULE WITH CHAMBERS (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMBER 12, 2019 (3.3); COORDINATE HEARING WITH CHAMBERS RE: HEARING ON SEPTEMBER 12, 2019 (.3); REVISE AGENDA FOR SEPTEMBER 12, 2019 (2.0). | | | | |
| 09/06/19 | Stauble, Christopher A. | 5.50 | 2,227.50 | 019 | 57245844 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMBER 12, 2019 (2.7); COORDINATE HEARING WITH CHAMBERS RE: HEARING ON SEPTEMBER 12, 2019 AND CONFIRMATION STATUS (.5); REVISE AGENDA FOR SEPTEMBER 12, 2019 (2.3). | | | | |
| 09/09/19 | Stauble, Christopher A. | 4.50 | 1,822.50 | 019 | 57245840 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMBER 12, 2019 (2.9); COORDINATE HEARING WITH CHAMBERS RE: SAME (.4); REVISE AGENDA FOR SEPTEMBER 12, 2019 (1.2). | | | | |
| 09/09/19 | Peene, Travis J. | 4.40 | 1,056.00 | 019 | 57291462 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12, 2019 HEARING MATERIALS. | | | | |
| 09/09/19 | Fabsik, Paul | 2.40 | 900.00 | 019 | 57242868 |
| | ASSIST WITH ASSEMBLY OF DOCUMENTS FOR CHAMBER REVIEW RE: SEPTEMBER 12TH HEARING. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 019 | 57268862 |
| | COMPILE AND SUBMIT BRE 312 STIPULATION FOR SUBMISSION TO CHAMBERS. | | | | |
| 09/10/19 | Lee, Kathleen | 3.50 | 1,470.00 | 019 | 57281001 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMEBR 12, 2019. | | | | |
| 09/10/19 | Stauble, Christopher A. | 5.00 | 2,025.00 | 019 | 57251025 |
| | COORDINATE HEARING WITH CHAMBERS RE: SEPTEMBER 12, 2019 (3X'S)(.6); REVISE AGENDA FOR HEARING ON SEPTEMBER 12, 2019 (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (4.0). | | | | |
| 09/10/19 | Peene, Travis J. | 3.70 | 888.00 | 019 | 57291360 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12, 2019 HEARING MATERIALS RE: APA FOR CHAMBERS. | | | | |
| 09/11/19 | Stauble, Christopher A. | 6.20 | 2,511.00 | 019 | 57276826 |
| | REVISE, FILE AND SERVE AGENDA FOR HEARING ON SEPTEMBER 12, 2019 (1.1); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (3.7). COORDINATE HEARING WITH CHAMBERS RE: SEPTEMBER 12, 2019 (3X'S)(.6); DRAFT HEARING AGENDA FOR SEPTEMBER 18, 2019 RE: CONFIRMATION (0.8). | | | | |
| 09/11/19 | Fabsik, Paul | 2.70 | 1,012.50 | 019 | 57260540 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR 9/12 HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Keschner, Jason | 1.60 | 384.00 | 019 | 57339036 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON SEPTEMBER 12, 2019. | | | | |
| 09/12/19 | Friedmann, Jared R. | 10.20 | 11,475.00 | 019 | 57285182 |
| | ATTEND APA DISPUTE HEARING. | | | | |
| 09/12/19 | Schrock, Ray C. | 9.60 | 14,880.00 | 019 | 57279121 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CHAMBERS CONFERENCE (1.2); ATTEND CHAMBERS CONFERENCE (.3); ATTEND HEARING RE APA ISSUES (8.1). | | | | |
| 09/12/19 | Genender, Paul R. | 4.00 | 4,700.00 | 019 | 57498306 |
| | CALL WITH J. FRIEDMANN TO PREPARE FOR CHAMBERS CONFERENCE (.2); ATTEND APA HEARING BY PHONE (PARTIAL) (3.8). | | | | |
| 09/12/19 | Mishkin, Jessie B. | 10.50 | 11,025.00 | 019 | 57284099 |
| | PREPARE FOR AND LITIGATE APA DISPUTE HEARING AND FOLLOW-UP COMMUNICATIONS TO TEAM. | | | | |
| 09/12/19 | Rutherford, Jake Ryan | 9.10 | 7,189.00 | 019 | 57264018 |
| | ATTENDANCE AND SUPPORT APA HEARING. | | | | |
| 09/12/19 | Crozier, Jennifer Melien Brooks | 8.00 | 7,360.00 | 019 | 57633969 |
| | ATTEND AND APPEAR AT APA-DISPUTES HEARING (PART TWO). | | | | |
| 09/12/19 | Peene, Travis J. | 8.50 | 2,040.00 | 019 | 57291452 |
| | ATTEND AND SUPPORT SEPTEMBER 12, 2019 HEARING RE: APA. | | | | |
| 09/13/19 | Peene, Travis J. | 0.30 | 72.00 | 019 | 57291393 |
| | ASSIST WITH PREPARATION OF THE SEPTEMBER 18, 2019 HEARING AGENDA. | | | | |
| 09/13/19 | Keschner, Jason | 1.80 | 432.00 | 019 | 57339051 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON SEPTEMBER 18, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/19 | Stauble, Christopher A. | 4.00 | 1,620.00 | 019 | 57276055 |
| | REVISE HEARING AGENDA FOR SEPTEMBER 18, 2019 (1.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (2.4). | | | | |
| 09/15/19 | Stauble, Christopher A. | 1.50 | 607.50 | 019 | 57276000 |
| | REVISE HEARING AGENDA FOR SEPTEMBER 18, 2019 (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.8). | | | | |
| 09/16/19 | Stauble, Christopher A. | 6.90 | 2,794.50 | 019 | 57295137 |
| | REVISE HEARING AGENDA FOR 9/18/2019 (1.7); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (5.2). | | | | |
| 09/16/19 | Keschner, Jason | 3.20 | 768.00 | 019 | 57367673 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON SEPTEMBER 18, 2019. | | | | |
| 09/17/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57295520 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 9/18/2019. | | | | |
| 09/17/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 57350872 |
| | ASSIST WITH PREPARATION OF 09.18.2019 HEARING AGENDA. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.70 | 962.50 | 019 | 57305838 |
| | TELEPHONIC PARTICIPATION IN COURT HEARING REGARDING MOAC MOTION FOR STAY PENDING APPEAL (.7). | | | | |
| 09/24/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 57350968 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF 09.27.2019 HEARING. | | | | |
| 09/25/19 | Genender, Paul R. | 0.30 | 352.50 | 019 | 57498579 |
| | CHAMBERS CONFERENCE ON STATUS OF CONFIRMATION. | | | | |
| 09/25/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57378299 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH PARTIES IN INTEREST RE CHAMBERS CONFERENCE (.3); ATTEND TELEPHONIC CHAMBERS CONFERENCE RE CONFIRMATION (.3). | | | | |
| 09/25/19 | Peene, Travis J. | 0.80 | 192.00 | 019 | 57350900 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF HEARING ON (I) CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS [ECF NO. 5232]. | | | | |
| 09/25/19 | Peene, Travis J. | 0.10 | 24.00 | 019 | 57350940 |
| | CONDUCT RESEARCH RE: NOVEMBER AND DECEMBER OMNIBUS HEARING DATES. | | | | |
| 09/30/19 | Morris, Sharron | 0.60 | 213.00 | 019 | 57393901 |
| | EMAILS REGARDING STATUS OF EXHIBITS FOR UPCOMING HEARING (.4); EMAILS REGARDING STATUS (.2). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **141.40** | **$89,809.50** | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 57216206 |
| | OFFICE CONFERENCE WITH A. LEWITT REGARDING ARGONAUT COMMENTS TO STIPULATION (.1). | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.70 | 962.50 | 020 | 57216177 |
| | REVIEW LIBERTY MUTUAL COMMUTATION STIPULATION (.4); CONFERENCE CALL WITH B. O'REILLY, C. ALLEN REGARDING SAME (.3). | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.50 | 687.50 | 020 | 57277435 |
| | REVIEW LIBERTY MUTUAL STIPULATION AND EMAIL CLEARY REGARDING SAME (.5). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 57276696 |
| | EMAIL S. BRAUNER, O. PESHKO REGARDING DIRECTORS' STAY RELIEF MOTION (.3). | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 57277038 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NEW VERSION OF LIBERTY MUTUAL STIPULATION AND EMAIL REGARDING SAME. | | | | |
| 09/11/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 020 | 57560923 |
| | DISCUSS INSURANCE DOCUMENTS WITH O. PESHKO, C. ROSENBERG AND M. HERSH (REED SMITH) (.4); DISCUSS INSURANCE DOCUMENTS WITH O. PESHKO (.1). | | | | |
| 09/12/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 020 | 57277250 |
| | CONFERENCE CALL WITH K. AHN, C. ALLEN, L. MEERSCHAERT REGARDING LIBERTY MUTUAL (.3); OFFICE CONFERENCE WITH O. PESHKO AND CALL WITH C. DIKTABAN, D. CHAPMAN REGARDING COMMITTEE D&O DISCOVERY (.4); REVIEW CHANGES TO ARGONAUT STIPULATION (.1); EMAILS REGARDING STAY RELIEF MOTION OF DIRECTOR DEFENDANTS (.2). | | | | |
| 09/12/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 020 | 57614343 |
| | DISCUSS WITH O. PESHKO D&O INSURANCE MATTERS (.2) AND DISCUSS WITH J. MARCUS AND O. PESHKO RE: SAME (.2). | | | | |
| 09/17/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 020 | 57305912 |
| | REVIEW CHANGES TO ARGONAUT STIPULATION (.3); OFFICE CONFERENCE WITH A. LEWITT REGARDING SAME (.1); FOLLOW UP REGARDING DIRECTOR DEFENDANTS' STAY RELIEF MOTION (.3); EMAIL TO B. GRIFFITH, S. BRAUNER REGARDING LIBERTY MUTUAL COMMUTATION (.5); CALL WITH B. GLUECKSTEIN REGARDING DIRECTOR DEFENDANTS (.3). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 57305860 |
| | CALL WITH S. BRAUNER REGARDING DIRECTORS' MOTION (.1); OFFICE CONFERENCE WITH G. GERSHOWITZ REGARDING COVERAGE LITIGATION (.3). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 57305893 |
| | EMAIL D. CHAPMAN REGARDING DOCUMENTS REQUESTED. | | | | |
| 09/19/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 020 | 57315881 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, R. KELLNER REGARDING LIBERTY MUTUAL COMMUTATION (.3); EMAIL R. KELLNER (.1); EMAIL A. DELEO REGARDING ARGONAUT STIPULATION (.1); CALL WITH S. BRAUNER REGARDING DIRECTORS' MOTION AND PREPARATION FOR CALL (.3); CALL WITH S. BRAUNER, B. GLUECKSTEIN REGARDING SAME (.4); EMAIL B. GRIFFITH REGARDING ARGONAUT STATUS (.3). | | | | |
| 09/19/19 | Van Groll, Paloma | 0.20 | 175.00 | 020 | 57500771 |
| | ATTEND LIBERTY MUTUAL CALL. | | | | |
| 09/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 57315911 |
| | EMAIL A. LEWITT REGARDING ARGONAUT. | | | | |
| 09/23/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 020 | 57399970 |
| | EMAIL B. GLUECKSTEIN REGARDING DIRECTORS AND OFFICERS INSURANCE (.1); FINALIZE ARGONAUT STIPULATION (.2); REVIEW AKIN COMMENTS TO LIBERTY MUTUAL STIPULATION AND CALL WITH Z. LANIER REGARDING SAME (.2); EMAIL REGARDING ARGONAUT (.1); CALL WITH K. ARN REGARDING LIBERTY MUTUAL (.1); CALL WITH A. DELEO REGARDING ARGONAUT STIPULATIONS (.3); EMAIL REGARDING D&O COVERAGE CASE (.2). | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 57399953 |
| | REVIEW CHANGES TO LIBERTY MUTUAL STIPULATION (.1); REVIEW STIPULATION AND EMAILS REGARDING SAME (.1). | | | | |
| 09/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 57399951 |
| | REVIEW CHANGES TO LIBERTY MUTUAL STIPULATION. | | | | |
| 09/25/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 020 | 57339743 |
| | REVISE LIBERTY MUTUAL STIPULATION PER P. VAN GROLL (.6); CIRCULATE LIBERTY MUTUAL STIPULATION TO PARTIES FOR EXECUTION PER J. MARUS (.1); REVIEW SECURIAN MOTION (.5); DRAFT SUMMARY OF SECURIAN MOTION FOR J. MARCUS (.2). | | | | |
| 09/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 57399930 |
| | CALL WITH K. ARN, C. ALLEN REGARDING LIBERTY MUTUAL STIPULATION (.1); REVIEW LANGUAGE REGARDING SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **10.70** | **$12,738.00** | | |
| 09/08/19 | Choi, Erin Marie | 2.00 | 980.00 | 022 | 57245981 |
| | TRAVEL FROM DALLAS TO NEW YORK FOR B. GRIFFITH AND B. MURPHY DEPOSITION PREPARATION (2.0). | | | | |
| 09/11/19 | Rutherford, Jake Ryan | 4.00 | 1,580.00 | 022 | 57263003 |
| | TRAVEL FROM MIA TO LGA. | | | | |
| 09/12/19 | Friedmann, Jared R. | 1.00 | 562.50 | 022 | 57285223 |
| | TRAVEL FROM APA DISPUTE HEARING IN WHITE PLAINS. | | | | |
| 09/12/19 | Rutherford, Jake Ryan | 2.90 | 1,145.50 | 022 | 57263966 |
| | TRAVEL FROM NYC TO WHITE PLAINS COURTHOUSE (1.3); TRAVEL FROM WHITE PLAINS COURTHOUSE TO NYC (1.6). | | | | |
| 09/13/19 | Rutherford, Jake Ryan | 6.20 | 2,449.00 | 022 | 57264514 |
| | TRAVEL FROM LGA TO DFW. | | | | |
| 09/13/19 | Choi, Erin Marie | 5.00 | 2,450.00 | 022 | 57275670 |
| | TRAVEL FROM NYC TO DALLAS FOLLOWING CONFIRMATION FILINGS. | | | | |
| 09/15/19 | Choi, Erin Marie | 6.50 | 3,185.00 | 022 | 57268566 |
| | TRAVEL FROM DALLAS TO NEW YORK CITY FOR CONFIRMATION DEPOSITIONS AND HEARING. | | | | |
| 09/16/19 | Rutherford, Jake Ryan | 3.50 | 1,382.50 | 022 | 57291776 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 09/17/19 | Rutherford, Jake Ryan | 6.80 | 2,686.00 | 022 | 57295166 |
| | TRAVEL FROM LGA TO DFW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/17/19 | Choi, Erin Marie | 6.80 | 3,332.00 | 022 | 57293376 |
| | TRAVEL FROM NYC TO DALLAS FOLLOWING CONFIRMATION-RELATED DEPOSITIONS OF B. GRIFFITH, B. MURPHY, AND B. TRANSIER. | | | | |
| | **SUBTOTAL TASK 022 - Non-Working Travel:** | **44.70** | **$19,752.50** | | |
| 07/09/19 | Neuhauser, David | 1.80 | 1,242.00 | 023 | 56900342 |
| | REVIEW AND ANALYZE LEASE AND EMAIL CORRESPONDENCE RE: SAME. | | | | |
| 07/22/19 | Trafimow, Rachel | 2.60 | 624.00 | 023 | 56949170 |
| | REVIEW REAL ESTATE DOCUMENTS (1.1); IDENTIFY REAL ESTATE DOCUMENTS (.8); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.7) AS REQUESTED BY G. MIRANDA. | | | | |
| 07/23/19 | Trafimow, Rachel | 1.10 | 264.00 | 023 | 56949162 |
| | REVIEW REAL ESTATE DOCUMENTS (.5); IDENTIFY REAL ESTATE DOCUMENTS (.4); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.2) AS REQUESTED BY G. MIRANDA. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57216227 |
| | CALL WITH A. LEWITT REGARDING EASEMENT ISSUE (.1); OFFICE CONFERENCE WITH A. LEWITT REGARDING TROTWOOD NOTICE (.1). | | | | |
| 09/03/19 | Seales, Jannelle Marie | 2.60 | 2,587.00 | 023 | 57238595 |
| | EMAILS RE: TROTWOOD SECURITY FOR THE BUILDING. (.3). REVIEW MEMPHIS ISSUES LIST (.3). DRAFT RESPONSES TO BUYER'S ISSUES LIST FOR MEMPHIS (1.0). CALL WITH B. GALLAGHER RE: MEMPHIS SALE (.5) MEET WITH D. NAMEROW RE: QUESTIONS ON VARIOUS SALES (.5). | | | | |
| 09/03/19 | Namerow, Derek | 4.10 | 2,829.00 | 023 | 57238801 |
| | DRAFT DOCUMENTS AND PREPARE FOR TROTWOOD CLOSING (1.8); REVIEW BUYER COMMENTS TO TEXARKANA (.6); CALL REGARDING TEXARKANA (.3); REVIEW NEW BUYER COMMENTS TO MEMPHIS PSA (.8); PREPARE DOCUMENTS FOR VERNON (.6). | | | | |
| 09/03/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57234598 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEASE TRACKER (.2); CONFER WITH A. LEWIITT RE: ASSIGNMENTS (.2). | | | | |
| 09/03/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57246122 |
| | PREP AND FILE TROTWOOD DE MINIMIS ASSET SALE NOTICE FOR FILING (0.3); MEET WITH J. MARCUS RE: SAME (0.1); SEARS LEASE INQUIRY STORE #4317 (0.1); REVIEW EMAIL ON LEASE OPERATING AGREEMENT VIRGINIA COMMONS (0.1); EMAIL B. GALLAGHER RE: SAME (0.1); MEET WITH J. MARCUS RE: SAME (0.2); CALL WITH KELLEY FOLK RE: STORE #4317 (0.1); CALL WITH J. SEALLES ON VIRGINIA OPERATING AGREEMENT (0.4); CALL WITH POLESSNI RE: SAME (0.1); MEET WITH J. SEALLES RE: SAME (0.1); CALL WITH S. BARRON ON STORE #3888 (0.1). | | | | |
| 09/04/19 | Seales, Jannelle Marie | 1.40 | 1,393.00 | 023 | 57238023 |
| | CALL WITH S. BARRON AND D. NAMEROW RE: PLAN OBJECTION. (.2) EMAIL TO C. DIKTABAN RE: PLAN OBJECTION (.2). EMAILS RE; VERNON CLOSING (.5). EMAILS WITH D. NAMEROW RE: VERNON CLOSING (.5). | | | | |
| 09/04/19 | Namerow, Derek | 6.40 | 4,416.00 | 023 | 57238760 |
| | WORK ON VERNON CLOSING DOCUMENTS (1.9); REVISE MEMPHIS PSA (1.0); REVIEW OPERATING AGREEMENT FOR VIRGINIA COMMONS (1.7); DRAFT CLOSING STATEMENT FOR VERNON (.7); COORDINATE CLOSING FOR VERNON, CA LSA (.7); PRORATIONS FOR TROTWOOD (.4). | | | | |
| 09/04/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 023 | 57210497 |
| | REVIEW AND PROVIDE COMMENTS TO ASSUMPTION AND ASSIGNMENT ORDER PER J. MARCUS (1.2); REVISE AND PREPARE FOR EXECUTION OF AUTOMATIC STAY STIPULATION IN ORDER TO PROCEED WITH FORECLOSURE ACTION (.3); DISCUSS REVISIONS TO ASSUMPTION AND ASSIGNMENT ORDER WITH J. MARCUS (.1); FURTHER REVIEW ASSUMPTION AND ASSIGNMENT ORDER (.3). | | | | |
| 09/04/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57234723 |
| | CONFER WITH D. NAMEROW AND J. SEALES RE: TX TAXES (.3); UPDATE TRACKER (.2); REVISE DEEDS (.5). | | | | |
| 09/04/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 57246104 |
| | CALL WITH D. NEUMANN ON VIRGINIAN COMMONS OPERATING AGREEMENT. | | | | |
| 09/04/19 | Keschner, Jason | 0.40 | 96.00 | 023 | 57306342 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (52 CLAWSON STREET, STATEN ISLAND, NY). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57230308 |
| | REVIEW AGUADILLA MOTION FOR PAYMENT AND EMAIL REGARDING SAME. | | | | |
| 09/05/19 | Seales, Jannelle Marie | 1.60 | 1,592.00 | 023 | 57238223 |
| | EMAILS RE: LETTER OF INTENT FOR PR PROPERTY. (.3). EMAILS RE: VERNON SALE CLOSING (1.0). CALL WITH B. GALLAGHER RE: VERNON SALE CLOSING (.3). | | | | |
| 09/05/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 57238767 |
| | REVIEW MAYAGUEZ LETTER AND ANCILLARY DOCUMENTS TO THE PLANNING BOARD FROM LOCAL COUNSEL (1.5); WORK ON SETTLEMENT STATEMENT FOR VERNON (1.2); REVIEW NEW COMMENTS FROM BUYER FOR MEMPHIS (.7); CALL WITH COUNSEL FOR TEXARKANA (.3); REVIEW AND MARKUP BUYER'S COMMENTS FOR TEXARKANA (.9); CORRESPOND WITH ALL PARTIES REGARDING CLOSING FOR VERNON (1.9). | | | | |
| 09/05/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57249143 |
| | REVIEW CERTAIN ENTERED ASSUMPTION AND ASSIGNMENT ORDER PER J. MARCUS (.1) AND DRAFT SUMMARY OF CHANGES MADE RE: SAME ASSUMPTION AND ASSIGNMENT ORDER FOR J. MARCUS (.2). | | | | |
| 09/05/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57234748 |
| | CONFER WITH C. DIKTABAN RE: ASSUMED LEASES. | | | | |
| 09/05/19 | DiDonato, Philip | 0.30 | 168.00 | 023 | 57221880 |
| | SUBMIT FINAL LEASE REJECTION ORDER TO CHAMBERS. | | | | |
| 09/05/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 57246103 |
| | EMAIL D. NAMEROW ON TROTWOOD ORDER (0.1); REVIEW TROTWOOD EMAILS (0.1); REVIEW DE MINIMIS ASSET SALE PROCEDURES (0.1); CALL WITH D. NAMEROW ON VERNON LEASE ASSIGNMENT (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/05/19 | Peene, Travis J. | 0.30 | 72.00 | 023 | 57232355 |

ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER BETWEEN DEBTORS AND MIDWOOD MANAGEMENT CORPORATION SETTING REJECTION DAMAGES PROOF OF CLAIM BAR DATE [ECF NO. 5025] TO CHAMBERS FOR REVIEW/APPROVAL.

| 09/05/19 | Peene, Travis J. | 0.50 | 120.00 | 023 | 57232445 |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, AND SUBMIT THE ORDER APPROVING THE REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 4774] TO CHAMBERS FOR REVIEW/APPROVAL.

| 09/06/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57238060 |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH S. SINGH AND J. SEALES RE: FT. LAUDERDALE STORE AND RELATED CORRESPONDENCE.

| 09/06/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 023 | 57237933 |
|------|----------------------|-------|--------|------|-------|

EMAILS RE: VERNON CLOSING.

| 09/06/19 | Namerow, Derek | 6.90 | 4,761.00 | 023 | 57238948 |
|------|----------------------|-------|--------|------|-------|

COORDINATE VERNON CLOSING (5.0); COMPILE EXECUTION DOCUMENTS FOR SIGNATURE (.7); FINALIZE NOTICE LETTERS AND SENT OUT (.7); VERIFY STATUS OF ALL TROTWOOD CLOSING DOCUMENTS IN PREPARATION FOR UPCOMING CLOSING (.5).

| 09/06/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57234779 |
|------|----------------------|-------|--------|------|-------|

CONFER WITH C. DIKTABAN RE: LEASE REJECTION (.1); UPDATE LEASE TRACKER (.1).

| 09/06/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57247496 |
|------|----------------------|-------|--------|------|-------|

EMAILS TO J. MARCUS ON BILTMORE OBJECTION (0.1); CALL WITH TROUTMAN SANDERS ON BILTMORE MOTION (0.1).

| 09/08/19 | Barron, Shira | 0.10 | 56.00 | 023 | 57260150 |
|------|----------------------|-------|--------|------|-------|

EMAIL CORRESPONDENCE RE: OWNED ORLANADO PARCEL.

| 09/09/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57276766 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: FT. LAUDERDALE PROPERTY. | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57277273 |
| | EMAILS REGARDING REAL ESTATE MATTERS AND CALL WITH A. HWANG REGARDING SAME. | | | | |
| 09/09/19 | Seales, Jannelle Marie | 4.30 | 4,278.50 | 023 | 57284833 |
| | EMAILS RE: MEMPHIS PSA (1.1). REVIEW REVISED PSA AND PROVIDE COMMENTS TO D. NAMEROW (1.0). REVIEW REVISED MEMPHIS PSA (.3) EMAILS RE: OPERATING AGREEMENT FOR VIRGINIA PROPERTY (1.0). EMAILS AND CALLS WITH D. NAMEROW RE: TEXARKANA ASSIGNMENT OF WARRANTIES (.5).  EMAIL RE: RIVERSIDE LEASE ASSUMPTION (.2). EMAILS RE: CITY OF STONECREST (.2). | | | | |
| 09/09/19 | Namerow, Derek | 8.80 | 6,072.00 | 023 | 57279578 |
| | REVISE PSA'S FOR BOTH MEMPHIS AND TEXARKANA (2.7); REVIEW VIRGINIA COMMONS OPERATING AGREEMENT FOR A. LEWITT (2.9); FOLLOW UP ON TROTWOOD CLOSING WITH BUYER AND CTT (.6); REVIEW TROTWOOD DOCUMENTS (.6); REVIEW TAX AMOUNTS FOR TROTWOOD FOR CLOSING PRORATIONS (.7) PREPARE SIGNATURE PACKET FOR TEXARKANA (.9); CORRESPOND WITH BFR REGARDING SALE NOTICE FOR TEXARKANA (.4). | | | | |
| 09/09/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 57260167 |
| | CONFER WITH C. DIKTABAN RE: LEASE REJECTION AND REVIEW OBJECTION (.9); CONFER WITH M. GERSHON/ CLEARY RE: ASSUMPTIONS (1.0). | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57268869 |
| | EMAILS ON VIRGINIA CENTER COMMONS AGREEMENT (0.2); CALLS WITH D. NAMEROW RE: SAME (0.2); CALL W. A. HWANG ON OPEN REAL ESTATE ITEMS (0.2). | | | | |
| 09/09/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 57367488 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 09/09/19 | Kleissler, Matthew | 0.40 | 96.00 | 023 | 57392610 |
| | CONDUCT RESEARCH RE: LEASE REJECTION STIPULATIONS FOR C. DIKTABAN. | | | | |
| 09/10/19 | Bond, W. Michael | 1.20 | 1,920.00 | 023 | 57273942 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND FROM W. GALLAGHER RE: CHERRY CREEK JV AND DISCUSS WITH W. GALLAGHER (.5); CORRESPOND RE: FT. LAUDERDALE PARKING LOT AND DISCUSS WITH J. SEALES AND J. MARCUS (.5); CALL WITH M. GERSHON ON FT. LAUDERDALE (.2). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 57277213 |
| | EMAILS REGARDING COLORADO RIGHT OF FIRST OFFER (.1); CALL WITH M. BOND REGARDING FT. LAUDERDALE PARKING LOT (.2); FOLLOW UP REGARDING SAME (.3); EMAIL CLEARY REGARDING FT. LAUDERDALE AND REVIEW 7/11 TRANSCRIPT (.2). | | | | |
| 09/10/19 | Seales, Jannelle Marie | 4.10 | 4,079.50 | 023 | 57285149 |
| | EMAILS RE: VA COMMONWEALTH OPERATING AGREEMENT (1.0). EMAIL FROM S. DURKIN RE: SOTO ST. (.1) EMAILS RE: TROTWOOD CLOSING (.3). EMAILS RE: FORT LAUDERDALE PROPERTY (1.0). CALL WITH J. MARCUS RE: FORT LAUDERDALE PROPERTY (.2). CALL WITH B. GALLAGHER RE: FORT LAUDERDALE PROPERTY AND CHERRY CREEK (.5) CONFERENCE CALL WITH B. GALLAGHER AND COUNSEL FOR PARTNER FOR CHERRY CREEK (.5).  EMAILS RE: CHERRY CREEK (.5). | | | | |
| 09/10/19 | Namerow, Derek | 6.80 | 4,692.00 | 023 | 57279048 |
| | COMPILE FULLY EXECUTED SETTLEMENT STATEMENT FOR VERNON FOR JLL (.5); FOLLOW UP WITH CTT ON TROTWOOD (.5); REVIEW PORT ARTHUR LEASE DOCUMENTS FOR A. LEWITT (2.4); REVIEW VIRGINIA COMMONS SUPPLEMENTAL AGREEMENT FOR A. LEWITT (.9); FURTHER REVIEW OPERATING AGREEMENT FOR VIRGINIA COMMONS (.9); REVIEW TAX ISSUE RELATING TO TEXARKANA, TX PROPERTY FOR M-III (1.0); CORRESPOND WITH BUYER AND CTT REGARDING EARNEST MONEY FOR TEXARKANA (.6). | | | | |
| 09/10/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57276025 |
| | CONFER WITH POLSINELLI, W. BOND AND J. SEALES RE: FT. LAUDERDALE OWNED PARCELS. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57498384 |
| | CALLS WITH N. ZATZKIN ON LEASE CLAIMS CHART (.7); VIRGINIA COMMONS EMAIL TO W. GALLAGHER AND CALL TO D. NEUMAN RE: SAME (.1). | | | | |
| 09/10/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57367449 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57276889 |

VARIOUS REAL ESTATE RELATED EMAILS (.4); EMAIL REGARDING HILLTOP CONFIRMATION OBJECTION (.1).

| 09/11/19 | Seales, Jannelle Marie | 4.40 | 4,378.00 | 023 | 57284768 |

EMAILS RE: MEMPHIS PSA AND FINALIZING MEMPHIS PSA (1.0); EMAILS RE: FORT LAUDERDALE STORE (.5); EMAIL FROM J. MISHKIN RE: MECHANICS LIEN (.2); REVIEW AGENCY AGREEMENT AND MEET WITH D. NAMEROW RE: SAME (1.0); EMAILS RE: COORDINATING SIGNATURE OF MEMPHIS PSA (.3); EMAILS RE: TEXARKANA DEPOSIT AND CLOSING(.5); EMAIL RE: TOMS RIVER (.1); EMAIL FROM D. KOLIUS RE: STATUS OF TRANSACTIONS (.1); EMAILS RE: CITY OF STONECREST (.1); EMAIL RE: ADVERSARY COMPLAINT (.1); REVIEW ADVERSARY COMPLAINT (.5).

| 09/11/19 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 57279310 |

REVIEW ORDER LANGUAGE RE: ASSIGNMENT AND ASSUMPTION OF REA FOR S. BARRON (.6); REVIEW BUYER COMMENTS TO MEMPHIS PSA (.6); FINALIZE SIGNATURE PACKET FOR TROTWOOD (.5); SENT OUT CERTIFIED COPY OF DM ORDER (.3); REVIEW AND MARKUP AUTHORIZATION AND INDEMNITY AGREEMENT FOR M-III (1.7); REVISE PSA FOR MEMPHIS AND COORDINATE EXECUTION BETWEEN ALL PARTIES (.8); CORRESPOND WITH TITLE COMPANY AND BUYER RE: EARNEST MONEY (.5); COMPILE SIGNATURE PACKET FOR MEMPHIS (.6); COMPILE EXECUTED ACCESS AGREEMENT FOR MEMPHIS AND CIRCULATED (.3); REVIEW PRECEDENT FORMS AND DRAFT CLOSING DOCUMENTS FOR TEXARKANA (1.7); UPDATE CHECKLIST REGARDING ALL OPEN SALES (.7).

| 09/11/19 | Barron, Shira | 1.50 | 840.00 | 023 | 57257290 |

CONFER WITH BFR/ POLSINELLI RE: ASSUMPTIONS (1.2); CONFER WITH N. ZATZKIN RE: YONKERS (.2); CONFER WITH A. LEWITT RE: MORTGAGE RELEASE (.1).

| 09/11/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57367451 |

REVIEW EMAILS RE: REAL ESTATE ISSUES.

| 09/12/19 | Bond, W. Michael | 0.80 | 1,280.00 | 023 | 57277406 |

CORRESPONDENCE RE: FT. LAUDERDALE ADVERSARY PROCEEDING (.2); CALL AND CORRESPONDENCE WITH M. GERSHON RE: FT. LAUDERDALE ISSUES AND REVIEW ADVERSARY (.6).

| 09/12/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 57276971 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SANTA ROSA STAY MOTION (.9); EMAIL A. HWANG AND A. LEWITT REGARDING SAME (.2). | | | | |
| 09/12/19 | Seales, Jannelle Marie | 3.30 | 3,283.50 | 023 | 57286286 |
| | EMAIL RE: RIVERSIDE ASSUMPTION. (.5). EMAILS RE: FORT LAUDERDALE ADVERSARY COMPLAINT (1.0). EMAILS RE: VA OPERATING AGREEMENT (.5). EMAILS RE: TROTWOOD SALE (.5) EMAILS RE: MEMPHIS EQUIPMENT ABANDONMENT (.2). EMAILS RE: TEXARKANA SALE (.3).  EMAILS RE: MEMPHIS FINAL PSA AND ESCROW INSTRUCTIONS (.3). | | | | |
| 09/12/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57279456 |
| | FINALIZE TROTWOOD CLOSING DOCUMENTS BASED ON NEW INFO RECEIVED FROM CTT (.6); REVIEW TAX DOCUMENTS FROM CTT ON TROTWOOD FOR PRORATIONS (.9); REVIEW AND OBTAIN INFORMATION FOR SALE NOTICE FOR TEXARKANA (.5); FOLLOW UP WITH BUYER RE: TROTWOOD CLOSING (.5); DRAFT EARNEST MONEY ESCROW INSTRUCTIONS AND ARRANGED EXECUTION BY ALL PARTIES (1.1); COMPILE FULLY EXECUTED EARNEST MONEY INSTRUCTIONS AND CIRCULATED (.2); CORRESPOND WITH CTT AND BUYER RE: EARNEST MONEY DEPOSIT (.7); DRAFT ESCROW INSTRUCTION LETTER FOR TROTWOOD (.7); REVIEW EMAILS FOR CURRENT STATUS OF OPEN, BUT STALE DE MINIMIS SALES (.7); RESEARCH FORM OF LIMITED WARRANTY DEED FOR TX SALE (.7). | | | | |
| 09/12/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57267629 |
| | CONFER WITH BFR/ POLSINELLI RE: FL PROPERTY (.3); DRAFT MORTGAGE RELEASE (.1). | | | | |
| 09/12/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 023 | 57268962 |
| | WORK ON SATIFICATION OF MORTGAGE FOR N. LESTER (0.2); DRAFT TEXARKANA DE MINIMIS ASSET SALE NOTICE (0.3); SUMMARIZE ORDERS ON THE ABANDONMENT OF PROPERTY (0.3); EMAIL B. GALLAGHER AND N. ZATZKIN ON STORE # 3380 (0.1); REVIEW CAM TRUE UP INVOICES FOR (SAME) (0.3); CALL TO D. NEUMANN ON VIRGINIA CENTER COMMONS (0.2). | | | | |
| 09/13/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57277155 |
| | CALL WITH W. MURPHY REGARDING SANTA ROSA SECURED CLAIM. | | | | |
| 09/13/19 | Seales, Jannelle Marie | 2.60 | 2,587.00 | 023 | 57286145 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: SALE OF TROTWOOD, MEMPHIS AND TEXARKANA (.8). EMAILS RE: PROPERTY TAXES IN TX. (.2). CALL WITH D. NAMEROW RE: SAME (.2) EMAIL FROM B. PAIGE RE: CSA DOCUMENTS (.2). EMAILS RE; MEMPHIS SALE (1.0). EMAIL FROM B. GALLAGHER RE: RATINING JLL FOR TAX APPEALS (.2). | | | | |
| 09/13/19 | Namerow, Derek | 6.10 | 4,209.00 | 023 | 57279131 |
| | CORRESPOND WITH CTT RE: TEXARKANA (.6); CORRESPOND WITH CTT AND BUYER RE: MEMPHIS AND EARNEST MONEY (.8); COMPILE/CIRCULATE WIRE INSTRUCTIONS FOR MEMPHIS (.2); REVIEW PRECEDENT AND CONTINUE RESEARCH OF FORM CLOSING DOCUMENTS FOR TX SALE (1.3); REVIEW AND MARKUP JLL TAX APPEAL AGREEMENT (1.6); UPDATE CLOSING CHECKLISTS (.5); REVIEW AND UPDATE PRORATIONS FOR TROTWOOD CLOSING (.5); REVIEW TITLE FOR MEMPHIS AND TEXARKANA TO CONFIRM CORRECT PROPERTY FOR CTT (.6). | | | | |
| 09/13/19 | Barron, Shira | 0.10 | 56.00 | 023 | 57276236 |
| | CONFER WITH A. LEWITT RE: MORTGAGE RELEASE (.1). | | | | |
| 09/13/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 023 | 57498490 |
| | REVIEW ADDITIONAL LEASE EXCEL CLAIMS CHART (1.3); CALL WITH N. ZATZKIN RE: SAME (0.5); ANALYSIS RE OPEN REAL ESTATE ITEMS DISCUSSION WITH A. HWANG (0.3). | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57298130 |
| | REVIEW COMPLAINT REGARDING FT. LAUDERDALE PROPERTY. | | | | |
| 09/16/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 57326771 |
| | CALL WITH M. BOND RE: FORT LAUDERDALE PARCEL TRANSFER (.1). EMAILS TO S. BARRON AND R. SCOTT AT CBRE RE: LEASING AGENT CHANGE (.5).  EMAIL FROM D. NAMEROW RE: JLL TAX APPEAL AGREEMENT (.3). EMAIL RE: NOTICE PARTY FOR TEXARKANA SALE (.2). EMAILS WITH J. MARCUS RE: TRANSFER OF FORT LAUDERDALE PARCEL (.3).  EMAIL FROM D. NAMEROW RE: 1099S FOR TROTWOOD SALE (.3). EMAILS RE: CLOSING DATE FOR AND SALE NOTICE FOR TROTWOOD SALE (.8). EMAILS RE: CLOSING DOCUMENTS FOR TROTWOOD SALE (.5). | | | | |
| 09/16/19 | Namerow, Derek | 7.80 | 5,382.00 | 023 | 57322643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND MARKUP JLL REAL ESTATE TAX APPEALS AGREEMENT (1.7); REVIEW BUYER COMMENTS TO TROTWOOD CLOSING DOCUMENTS (.7); REVISE TROTWOOD CLOSING DOCUMENTS (.6); RESEARCH STATUS OF STORE 3527 FOR BUYER'S COUNSEL FOR TEXARKANA (1.2); CORRESPONDENCE WITH BUYER AND CTT AND PREPARE FOR TROTWOOD CLOSING (2.5); REVIEW TAX INFORMATION FOR TROTWOOD (.8) REVISE PRORATIONS FOR TROTWOOD (.3). | | | | |
| 09/16/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 023 | 57614312 |
| | REVIEW AND REVISE ASSUMPTION AND ASSIGNMENT ORDER RE: DESIGNATABLE LEASE PER J. MARCUS (1.1); CORRESONDE WITH K. MASSEY (CLEARY) RE: ASSUMPTION AND ASSIGNMENT ORDER VIA EMAIL (.2). | | | | |
| 09/16/19 | Barron, Shira | 1.10 | 616.00 | 023 | 57307336 |
| | CHECK TRANSFERRED PROPERTIES FOR J. SEALES, D. NAMEROW (.2); REVISE MORTGAGE RELEASE BASED ON COMMENTS FROM TITLE COMPANY (.2); SUBMIT DUBLIN DEED (.7). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57407020 |
| | REAL ESTATE OPEN ITEMS DISCUSSION WITH A. HWANG (0.1); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION (0.1); CALL D. NAMEROW AND PREP FOR FILING ON TEXKARANA DE MINIMIS ASSET SALE (.4). | | | | |
| 09/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57334338 |
| | REVIEW AND RESPOND TO EMAILS RE: MOAC. | | | | |
| 09/17/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57325456 |
| | CORRESPONDENCE AND CALLS RE: PROPERTY CONVEYANCE. | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57305854 |
| | REVIEW NOTICE OF SALE OF TEXARKANA PROPERTY (.2); CALL WITH J. SEALES REGARDING FT. LAUDERDALE PARKING LOTS (.1); EMAIL L. BAREFOOT REGARDING SAME (.2). | | | | |
| 09/17/19 | Azcuy, Beatriz | 0.80 | 960.00 | 023 | 57333716 |
| | CALL WITH M. GERSHON RE SITE 7035 (.4); REVIEW CORRESPONDENCE RE SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Seales, Jannelle Marie | 5.10 | 5,074.50 | 023 | 57326758 |

REVIEW AGENCY AGREEMENT WITH D. NAMEROW (.7). EMAILS RE: SAME (.3). EMAILS RE: STATUS OF TROTWOOD CLOSING FROM BACK-UP BIDDER (.5). MEET WITH D. NAMEROW RE: REVISED LITHONIA PSA (.3). EMAILS RE: TROTWOOD CLOSING DATE (.5). EMAILS RE: GOOD STANDING CERTIFICATE FOR TROTWOOD SALE (.1).  MEET WITH D. NAMEROW RE: CLOSING PRORATIONS FOR TROTWOOD SALE AND EMAILS RE: SAME (1.0). EMAILS RE: FORT LAUDERDALE CONVEYANCE (1.0) EMAILS RE: CAM RECONCILIATION FOR STORE 7602 (.4). EMAILS RE: CAROLINA MILLS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 57322609 |

REVIEW NEW BUYER MARKUP FOR LITHONIA PSA AND ANNOTATE (1.5); PREPARE FOR TROTWOOD CLOSING (1.7); REVIEW BK ORDER, AUCTION RULES, AND PSA FOR LANGUAGE TO EXPEDITE CLOSING (1.6); RESEARCH PRECEDENT FORMS AND PREPARE CLOSING DOCUMENTS FOR UPCOMING SALES (1.2); UPDATE STATUS OF OPEN SALES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 57614328 |

REVIEW ASSUMPTION AND ASSIGNMENT ORDER AND PROVIDE COMMENTS PER J. MARCUS (.6); DISCUSS ASSUMPTION AND ASSIGNMENT ORDER WITH J. MARCUS VIA EMAIL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Barron, Shira | 1.40 | 784.00 | 023 | 57307361 |

CONF. WITH BFR TEAM RE: A&AS AND INDIVIDUAL PROPERTY ISSUES (1.2); CONF. WITH TITLE COMPANY RE: DUBLIN DEED (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 57407018 |

CALLS TO D. NAMEROW ON DE MINIMIS ASSET SALE NOTICE (TEXARKANA) (0.2); CONFER WITH J. MARCUS RE: SAME (0.2); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR BOFA (0.3); CONFER WITH J. MARCUS ON ARGONAUT STIPULATION AND TURN COMMENTS RE: SAME (0.1); REVIEW EMAILS ON SEARS TAX INQUIRIES (0.1); CALL TO N. ZATZKIN RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57330592 |

REVIEW EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Peene, Travis J. | 0.40 | 96.00 | 023 | 57350848 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR KMART WAREHOUSE # 7309 (TEXARKANA, TX). | | | | |
| 09/18/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57325602 |
| | CORRESPONDENCE RE: FT. LAUDERDALE PROPERTY. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57305822 |
| | EMAILS REGARDING SANTA ROSA MOTION TO SEAL REGARDING STAY RELIEF. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 57305864 |
| | EMAILS REGARDING FT. LAUDERDALE (.2); REVIEW AGENCY AGREEMENT FOR BANK OF AMERICA (.2). | | | | |
| 09/18/19 | Azcuy, Beatriz | 1.20 | 1,440.00 | 023 | 57324421 |
| | CALL WITH J. SEALES RE ISSUES ON FT LAUDERDALE PROPERTY (.2); CALLS WITH M. GERSHON AND FOLLOW UP ON FILES RE FT LAUDERDALE PROPERTY (1.0). | | | | |
| 09/18/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 023 | 57498394 |
| | REVIEW AND DISCUSS SANTA ROSA SEALING MOTION. | | | | |
| 09/18/19 | Seales, Jannelle Marie | 2.80 | 2,786.00 | 023 | 57326714 |
| | EMAIL B. AZCUY RE: FORT LAUDERDALE PARCELS. (.5) EMAILS TO J. MARCUS RE: FORT LAUDERDALE PARCELS (.5). EMAILS TO POLSINELLI RE: FLORIDA PARCELS (.5). EMAILS RE; SURVEY ISSUE FOR TROTWOOD SALE (.3). EMAILS RE: TROTWOOD BACK-UP BIDDER (.5). CALL WITH D. NAMEROW RE: AGENCY AGREEMENT (.5). | | | | |
| 09/18/19 | Namerow, Derek | 8.10 | 5,589.00 | 023 | 57322741 |
| | REVIEW TITLE FOR TEXARKANA (.7); DRAFT CLOSING DOCUMENTS FOR TEXARKANA (1.4); CALL WITH BUYER'S COUNSEL FOR LITHONIA (.4); REVIEW AND REVISE PSA FOR LITHONIA (.9); REVIEW AND REVISE JLL/BOFA AGENCY AGREEMENT (1.8); REVIEW SITE PLAN FOR TROTWOOD AND SENT TO BUYER TO EXPEDITE CLOSING (.6); FOLLOW UP WITH CTT RE: MEMPHIS ESCROW (.3); CORRESPONDENCE WITH BACKUP BIDDER FOR TROTWOOD REGARDING TIMING OF CLOSING AND RETURN OF EARNEST MONEY (.5); COMPILE NECESSARY DOCUMENTS FOR LITHONIA AND REVIEW PRECEDENT GEORGIA CLOSING DOCUMENTS (1.1); UPDATE STATUS OF OPEN SALES (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57307330 |

CONF. WITH TITLE COMPANY RE: CERTIFICATE OF SALE ORDER (.2); UPDATE LEASE TRACKER (.1); CONF. INTERNALLY RE: FT. LAUDERDALE (.1).

| 09/18/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57409655 |
|----------|---------------------|------|--------|-----|----------|

EMAIL M. JOLY ON FORECLOSURE RELATED AUTO STAY STIPULATION (0.1); VARIOUS EMAILS ON TROTWOOD CLOSING (0.3); CALL WITH J. MARCUS RE: REAL ESTATE (0.1); REVIEW STATUS OF MECHANIC'S LIEN ACTION IN SUNSTATE LITIGATION (0.3).

| 09/19/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57325530 |
|----------|------------------|------|--------|-----|----------|

CORRESPONDENCE AND CALLS RE: PARKING LOTS.

| 09/19/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 023 | 57315754 |
|----------|--------------------|------|----------|-----|----------|

EMAIL CLEARY REGARDING BRIGHTON, COLORADO AND REVIEW NOTICE (.2); EMAIL RESTRUCTURING COMMITTEE REGARDING FT. LAUDERDALE LOTS (.5); CALL WITH L. BAREFOOT (.1); EMAIL A. LEWITT REGARDING BRIGHTON (.1); EMAIL REGARDING GLENDALE PARKING (.2); REVIEW STIPULATION RESOLVING MCDONALD'S CONFIRMATION OBJECTION (.6); REVIEW NEW LANGUAGE REGARDING SAME (.2).

| 09/19/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57322546 |
|----------|----------------|------|----------|-----|----------|

FURTHER REVIEW ORDER/AUCTION RULES AND PSA FOR TROTWOOD (.8); FINALIZE LITHONIA PSA (.6); REVISE CLOSING DOCUMENTS FOR UPCOMING SALES (1.5); RESEARCH HISTORICAL TAX PAYMENTS FOR LITHONIA AND TEXARKANA (1.9); COMPILE PRORATIONS FOR TEXARKANA AND LITHONIA (.7); REVIEW TITLE FOR LITHONIA (.5); REVIEW NEW EMAILS RELATING TO DISPUTES ON LANSING, IL PSA AND REVIEW PSA (.6).

| 09/19/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 023 | 57614331 |
|----------|---------------------------|------|--------|-----|----------|

REVIEW PREIT'S MOTION FOR CURE COSTS (.2); REVISE MCDONALD'S STIPULATION PER J. MARCUS (.6) AND DISCUSS SAME WITH W. GALLAGHER (.1).

| 09/19/19 | Barron, Shira | 0.10 | 56.00 | 023 | 57307312 |
|----------|---------------|------|-------|-----|----------|

CORRESPONDENCE RE: CA PARKING LOT.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/19/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57409841 |
| | EMAILS TO N. ZATZKIN ON OPEN REAL ESTATE ITEMS (0.1); REVIEW EMAILS RE: VIRGINIAN COMMONS EASEMENT AND OPERATING AGREEMENT (0.1). | | | | |
| 09/20/19 | Namerow, Derek | 6.10 | 4,209.00 | 023 | 57322549 |
| | UPDATE PSA FOR LANSING (.8); DRAFT ACCESS AGREEMENT FOR LANSING (.8); DRAFTED EARNEST MONEY ESCROW INSTRUCTIONS FOR LANSING (.8); UPDATE ACCESS AGREEMENT TO LITHONIA PSA (.4); COMPILE EXECUTION VERSION DOCUMENTS AND CIRCULATE FULLY EXECUTED COPIES TO ALL PARTIES (.6); REVIEW TAX INFORMATION FOR TEXARKANA AND LITHONIA FOR PRORATIONS (1.3); UPDATE STATUS OF OPEN SALES (.5); REVIEW MARKUP TO JLL TAX APPEAL AGREEMENT (.9). | | | | |
| 09/20/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57308142 |
| | CONF. WITH TITLE COMPANY RE: CERTIFICATE OF SALE ORDER (.2); UPDATE LEASE TRACKER (.1); CONF. INTERNALLY RE: FT. LAUDERDALE (.1). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 57410411 |
| | DRAFT OUTSTANDING LEASE MOTIONS TRACKER. | | | | |
| 09/20/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57330391 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 09/21/19 | Namerow, Derek | 1.00 | 690.00 | 023 | 57327749 |
| | COMPILE AND REVIEW EMAILS FOR STATUS OF STALE PSA'S AND PREPARE NOTES FOR FOLLOW-UP. | | | | |
| 09/21/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57323073 |
| | CONF. WITH POLSINELLI/ CLEARY RE: SIGNATURE PAGES TO ASSUMPTION AGREEMENTS. | | | | |
| 09/22/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57333882 |
| | CONF. WITH TITLE COMPANY RE: SIGNATURE PAGES. | | | | |
| 09/23/19 | Bond, W. Michael | 0.50 | 800.00 | 023 | 57352555 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND DOCUMENTS RE: PROPERTIES TO BE CONVEYED TO TRANSFORM AND DISCUSS WITH J. SEALES. | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57399962 |
| | EMAIL RESTRUCTURING COMMITTEE AND OTHERS REGARDING ADDITIONAL PARCELS TO TRANSFER TO TRANSFORM (.6). | | | | |
| 09/23/19 | Azcuy, Beatriz | 1.90 | 2,280.00 | 023 | 57370622 |
| | COMMUNICATIONS RE DURHAM PROPERTY AND FOLLOW UP (.8); REVIEW SUMMARY AND DISCUSS RED ROAD JV (1.1). | | | | |
| 09/23/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 57376291 |
| | EMAILS RE: VIRGINIA COMMONS OPERATING (.5); EMAILS RE: JLL AGENCY AGREEMENT (.5); EMAILS RE: ADDITIONAL PARCELS TO BE TRANSFERRED. (1.0). | | | | |
| 09/23/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57386961 |
| | REVIEW AND MARKUP OF PSA FOR LITHONIA, GA (1.1); CORRESPOND WITH CTT RE: STATUS OF BUYER TITLE INSURANCE (.5); REVIEW FORM DEEDS FOR TX AND DRAFT/REVISE CLOSING DOCUMENTS FOR TEXARKANA (1.5); REVIEW STATUS OF PROPERTY IN MAYAGUEZ, PR FOR FOLLOW UP WITH LOCAL COUNSEL (1.2); RE-REVIEW AGENCY AGREEMENT FOR BILL GALLGAHER (1.7); UPDATE STATUS CHECKLIST FOR ALL OPEN SALES (.6). | | | | |
| 09/23/19 | Barron, Shira | 1.60 | 896.00 | 023 | 57346347 |
| | CONF. WITH TITLE COMPANY/ CLIENT RE: MORTGAGE RECORDING (.5); CONF. WITH J. MARCUS RE: CONFIRMATION LANGUAGE (.3); CONF. WITH M. GERSHON RE: CONTROVERSIAL DEEDS (.8). | | | | |
| 09/23/19 | DiDonato, Philip | 0.20 | 112.00 | 023 | 57376227 |
| | SUBMIT LEASE ASSIGNMENT STIPULATION TO CHAMBERS FOR ETNRY. | | | | |
| 09/23/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 57424859 |
| | REVIEW LUAN INVESTMENT SE STIPULATION (0.2); VARIOUS COMMUNICATIONS RE: VIRGINIA COMMONS OPERATING AGREEMENT (0.3);. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57394826 |

REVIEW EMAILS RE: REAL ESTATE ISSUES.

| 09/24/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 57352495 |

CORRESPONDENCE RE: PROPERTY ISSUES AND DISCUSS WITH J. SEALES.

| 09/24/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 57399942 |

REVIEW BILTMORE MOTION (.5); CALL WITH A. LEWITT (.1); REVIEW RESEARCH REGARDING BILTMORE (.8); CALL WITH A. LEWITT (.1); CALL WITH S. BARRON REGARDING HIALEH (.3); MEET WITH A. LEWITT REGARDING BILTMORE (.1); EMAIL REGARDING SAME (.1).

| 09/24/19 | Azcuy, Beatriz | 0.50 | 600.00 | 023 | 57370380 |

FOLLOW UP RE NORRISTOWN PA DOCUMENTS.

| 09/24/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 57376421 |

EMAILS RE: NORRISTOWN GROUND LEASE (1.0); EMAILS RE: FORT LAUDERDALE TRANSFERS (1.5); CALL WITH D. NAMEROW RE: SALES (.5).

| 09/24/19 | Namerow, Derek | 7.90 | 5,451.00 | 023 | 57387030 |

REVIEW STIPULATION RE: NORRISTOWN DEED FOR C. DIKTABIN (1.9); DRAFT AND COMPILE EARNEST MONEY ESCROW INSTRUCTIONS FOR LANSING (.7); CORRESPOND WITH CTT RE: WIRE INSTRUCTIONS (.4); DRAFT ACCESS AGREEMENT FOR LITHONIA (.8); DRAFT EARNEST MONEY INSTRUCTIONS FOR LITHONIA (.7); PREPARE SIGNATURE PACKET FOR CLOSING DOCUMENTS (.9); UPDATE PRORATIONS FOR TROTWOOD TO REFLECT LATER CLOSING DATE (.3); FOLLOW UP WITH BUYER FOR LANSING (.3); RESEARCH HISTORICAL TAX PAYMENTS FOR TEXARKANA AND LITHONIA FOR PRORATIONS (1.2); CONTINUE TO REVISE TEXARKANA CLOSING DOCUMENTS (.4); UPDATE STATUS LIST OF OPEN SALES (.3).

| 09/24/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 57346325 |

DRAFT NORRISTOWN DEED PER STIPULATION (.3); CONF. WITH POLSINELLI RE: DURHAM AND HIALEHA (.9) REVIEW BILTMORE LEASE AND CONF. WITH J. SEALES AND J. MARCUS RE: BILTMORE MORTION (.7).

| 09/24/19 | Lewitt, Alexander G. | 10.60 | 5,936.00 | 023 | 57427344 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS TO MIII ON BILTMORE COMMERCIAL PROPERTIES MOTION (0.6); COMMUNICATIONS WITH J. MARCUS ON (SAME) (0.2); RESEARCH ON BILTMORE COMMERCIAL PROPERTIES MOTION (5.4); DRAFT OF BILTMORE COMMERCIAL PROPERTIES MOTION (4.3); PULL AND EMAIL COPY OF BILTMORE COMMERCIAL PROPERTIES LEASE TO REAL ESTATE TEAM (0.1).

09/25/19   Marcus, Jacqueline   5.70   7,837.50   023   57399956
REVIEW AND REVISE BILTMORE OBJECTION, INCLUDING REVIEW OF CASES (5.1); CONFER WITH A. LEWITT (.1); REVIEW OSWEGO STIPULATIONS (.3); EMAILS REGARDING FT. LAUDERDALE AND GLENDALE PARCELS (.2).

09/25/19   Seales, Jannelle Marie   2.00   1,990.00   023   57376996
EMAILS RE: ADDITIONAL PARCELS TO TRANSFER. (1.0) EMAILS FROM J. MARCUS RE: INDEMNITY PROVISION IN REJECTED LEASE (.5). REVIEW INDEMNISTY PORVISION IN REJECTED LEASE (.5).

09/25/19   Namerow, Derek   8.30   5,727.00   023   57386846
SEARCH FOR PRECEDENT FORMS FOR CLOSING DOCUMENTS FOR GEORGIA (1.2); DRAFT CLOSING DOCUMENTS FOR LITHONIA (1.6); COMPILE STATUS CHART OF ALL PROPERTIES UNDER CONTRACT FOR MIII (1.2); PREPARE CLOSING SIGNATURE PACKET FOR TEXARKANA (.9); COMPILE OCCUPANCY AGREEMENT FOR SEARS (.6); RESEARCH TAX PAYMENTS FOR LITHONIA AND TEXARKANA AND BEGAN DRAFTING CLOSING PRORATIONS (1.6); FINALIZE PSA, ACCESS AGREEMENT AND ESCROW INSTRUCTIONS, PREPARE EXECUTION VERSIONS AND CIRCULATE TO BUYER (.7); UPDATE STATUS TRACKER OF OPEN SALES (.5).

09/25/19   Diktaban, Catherine Allyn   0.50   280.00   023   57339726
DISCUSS WITH A. LEWITT CERTAIN FORECLOSURE STIPULATION (.1); REVIEW PREIT'S REAL ESTATE MOTION PER J. MARCUS (.2); DRAFT SUMMARY OF PREIT'S MOTION TO A. HWANG (.1) AND SAME TO J. MARCUS (.1).

09/25/19   Barron, Shira   1.00   560.00   023   57347887
CONFER WITH A. LEWITT AND J. MARCUS RE: OSWEGO (.6); CONFER WITH OPPOSING COUNSEL RE: NORRISTOWN (.2); CONFER WITH POLSINELLI RE: LEGAL DESCRIPTIONS (.2).

09/25/19   Lewitt, Alexander G.   0.20   112.00   023   57427350

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH M. COHEN ON FORECLOSURE RELATED AUTO STAY STIP. | | | | |
| 09/25/19 | Lewitt, Alexander G. | 7.30 | 4,088.00 | 023 | 57427633 |
| | CONDUCT RESEARCH FOR BILTMORE PROPERTIES OBJECTION (2.1); DRAFT, REVISE, AND TURN COMMENTS FOR BILTMORE PROPERTIES OBJECTION (4.4); EMAILS TO MIII ON (SAME) (0.2); PULL REJECTION ORDER FOR KMART STORE # 7451 (0.3); PULL AND SEND COPY OF BILTMORE INVOICES TO MIII (0.3). | | | | |
| 09/26/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 023 | 57399959 |
| | EMAIL REGARDING OSWEGO STORE (.1); REVIEW AND FINALIZE OBJECTION TO BILTMORE MOTION FOR PAYMENT (2.1); EMAIL W. GALLAGHER REGARDING SAME (.1); REVIEW EMAIL REGARDING PREIT MOTION (.2). | | | | |
| 09/26/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 023 | 57376228 |
| | EMAILS RE: PARCEL TRANSFERS (1.0). | | | | |
| 09/26/19 | Namerow, Derek | 5.10 | 3,519.00 | 023 | 57387035 |
| | FOLLOW UP WITH BOTH BUYER AND CTT RE: EARNEST MONEY FOR LANSING (.5); CONTINUE TO COMPILE CLOSING DOCUMENTS FOR LITHONIA (1.1); REVIEW UPDATED TITLE FOR LANSING (.9); UPDATE STATUS TRACKER FOR OPEN SALES (.6); REVIEW TAX APPEALS AGREEMENT FOR DISCUSSION WITH J. SEALES (1.2); REVIEW HISTORICAL TAX PAYMENTS FOR UPCOMING SALES AND ADJUSTED CLOSING PRORATIONS (.8). | | | | |
| 09/26/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57347971 |
| | CONF. WITH M. GERSHON/ CLEARY RE: DEED RECORDABILITY. | | | | |
| 09/26/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 57429177 |
| | REVIEW VARIOUS EMAILS FROM MIII ON BILTMORE PROPERTY (0.2); FINALIZE BILTMORE OBJECTION FOR FILING (3.0). | | | | |
| 09/27/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57374976 |
| | CORRESPONDENCE FROM M. GERSHON RE: HIALEAH SITE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Namerow, Derek | 5.60 | 3,864.00 | 023 | 57386904 |

DRAFT OPEN ITEMS LIST FOR DISCUSISON WITH J. SEALES AND M-III (1.4); FOLLOW UP WITH BUYER FOR LITHONIA RE: STATUS OF EXECUTION (.3); CORRESPOND WITH JLL ON STATUS OF EXECUTION OF OPEN SALES (.5); DISCUSS WITH BFR RE: TEXARKANA SALE NOTICE (.5); FINALIZE DRAFT CLOSING DOCUMENTS FOR TEXARKANA AND CIRCULATE TO BUYER (.7); LITHONIA CLOSING DOCUMENTS (.7); UPDATE PSA AND ACCESS AGREEMENT TO REFLECT LATER EFFECTIVE DATE FOR LITHONIA (.4); UPDATE STATUS TRACKER FOR OPEN SALES (.5); CLOSING PRORATIONS FOR UPCOMING CLOSINGS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Barron, Shira | 3.40 | 1,904.00 | 023 | 57386877 |

CONF. WITH POLSINELLI AND WORK ON DISPUTED DEEDS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 57429369 |

REVIEW STATUS OF DE MINIMIS ASSET SALE NOTICE FOR TEXARKANA, TX (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57429373 |

EMAILS TO M. COHEN ON FORECLOSURE RELATED AUTO STAY STIP (0.1); REVIEW DOCUMENTATION PROVIDED BY M. COHEN RE: (SAME) (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57394781 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57534910 |

REVIEW VIRGINIA COMMONS AGREEMENT AND EMAIL FROM B. GALLAGHER RE: SAME (0.1); CORRESPOND WITH N. LESTER RE: SATISFACTION OF MORTGAGE (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **268.80** | **$207,155.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/19 | Fail, Garrett | 0.40 | 520.00 | 024 | 57209648 |

CALL WITH PLAN TEAM RE 503B9 AND 503B1 CLAIM STATUS AND STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 024 | 57246001 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 8/22 HEARING TRANSCRIPT. | | | | |
| 09/02/19 | Fail, Garrett | 4.00 | 5,200.00 | 024 | 57209384 |
| | CONDUCT RESEARCH RE 503B9 AND 503B1 CLAIMS OBJECTIONS. | | | | |
| 09/03/19 | Fail, Garrett | 1.30 | 1,690.00 | 024 | 57227873 |
| | CONDUCT ANALYSIS RE CLAIMS FOR OBJECTIONS AND CASE LAW RE SAME (.5); REVIEW 503B9 IMPORT CASE LAW (.8). | | | | |
| 09/04/19 | Fail, Garrett | 4.20 | 5,460.00 | 024 | 57228172 |
| | EMAILS RE CLAIMS OBJECTIONS AND RECONCILIATION WITH WEIL AND M-III TEAMS AND CREDITORS (.2); CONFER WITH K. TOMSUDEN AND A. LEWITT RE OMNIBUS OBJECTIONS (.7); REVIEW CASE LAW ON 503B9 IMPORT CLAIMS (1.8); CALL WITH J. FRIEDMANN AND B. PODZIUS AND ANALYSIS RE 503B9 IMPORT CLAIMS WITH B. PODZIUS (1.5). | | | | |
| 09/04/19 | Podzius, Bryan R. | 4.20 | 3,675.00 | 024 | 57293338 |
| | DRAFT IMPORT OBJECTION (2.8); CONFER WITH G. FAIL RE: SAME (1.2); CONFER WIHT A. LEWITT AND K. TUMSUDEN (.2). | | | | |
| 09/05/19 | Fail, Garrett | 3.40 | 4,420.00 | 024 | 57227780 |
| | REVIEW AND PREPARE 7TH OMNIBUS OBJECTION (1) AND 8TH OMNIBUS OBJECTION (.6) CLAIMS RECONCILIATION (1.8). | | | | |
| 09/05/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 024 | 57228801 |
| | DRAFT IMPORT OBJECTION. | | | | |
| 09/06/19 | Fail, Garrett | 0.70 | 910.00 | 024 | 57227810 |
| | REVIEW AND PREPARE OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 09/06/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 024 | 57627108 |
| | REVIEW CASE LAW WORLD IMPORTS AND DRAFT IMPORT/EXPORT OMNIBUS OBJECTION (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Podzius, Bryan R.<br>DRAFT IMPORT OBJECTION. | 3.10 | 2,712.50 | 024 | 57228381 |
| 09/07/19 | Lewitt, Alexander G.<br>REVIEW WORLD IMPORT CASE LAW FOR IMPORT/EXPORT OBJECTION (2.3). | 2.30 | 1,288.00 | 024 | 57627117 |
| 09/07/19 | Podzius, Bryan R.<br>REVISE IMPORT OBJECTION. | 3.10 | 2,712.50 | 024 | 57228662 |
| 09/08/19 | Fail, Garrett<br>ANALYSIS RE CLAIMS FOR OBJECTION. | 0.20 | 260.00 | 024 | 57228073 |
| 09/08/19 | Lewitt, Alexander G.<br>DRAFT IMPORT OBJECTION (1.1); CONDUCT RESEARCH FOR IMPORT OBJECTIONS (3.4). | 4.50 | 2,520.00 | 024 | 57627174 |
| 09/08/19 | Podzius, Bryan R.<br>DRAFT IMPORT OBJECTION. | 8.30 | 7,262.50 | 024 | 57293234 |
| 09/09/19 | Cohen, Dori Y.<br>REVIEW AND REVISE IMPORT OBJECTION BRIEF. | 3.60 | 3,312.00 | 024 | 57292849 |
| 09/09/19 | Lewitt, Alexander G.<br>CONDUCT RESEARCH FOR IMPORT OBJECTION (2.8); REVISE IMPORT/EXPORT OBJECTION (2.1). | 4.90 | 2,744.00 | 024 | 57628137 |
| 09/09/19 | Podzius, Bryan R.<br>REVISE IMPORT OBJECTION. | 9.30 | 8,137.50 | 024 | 57309821 |
| 09/10/19 | Fail, Garrett<br>DRAFT OBJECTION TO IMPORT VENDOR CLAIMS (1.0); CONFER WITH B. PODZIUS RE SAME (.2). | 1.20 | 1,560.00 | 024 | 57269207 |
| 09/10/19 | Cohen, Dori Y. | 4.80 | 4,416.00 | 024 | 57292803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO IMPORT OBJECTION BRIEF. | | | | |
| 09/10/19 | Lewitt, Alexander G. CLAIMS BUILDUP MEETING. | 0.70 | 392.00 | 024 | 57498382 |
| 09/10/19 | Podzius, Bryan R. DRAFT IMPORT OBJECTION. | 1.80 | 1,575.00 | 024 | 57293288 |
| 09/11/19 | Fail, Garrett DRAFT OBJECTION TO IMPORT VENDOR CLAIMS. | 2.40 | 3,120.00 | 024 | 57275035 |
| 09/12/19 | Fail, Garrett ADDITIONAL CLAIMS RECONCILIATION AND RESEARCH INCLUDING RE IMPORT VENDORS WITH B. PODZIUS (1.9); CALL WITH W. MURPHY AND M. KORYEKI RE CLAIMS (.6) CONFER WITH W. MURPHY RE SAME (.2). | 2.70 | 3,510.00 | 024 | 57628742 |
| 09/12/19 | Goren, Matthew REVIEW AND REVISE 503(B)(9) IMPORT VENDOR OBJECTION (3.3) AND CONFER WITH B. PODZIUS RE: SAME (0.4). | 3.70 | 3,977.50 | 024 | 57292826 |
| 09/12/19 | Lewitt, Alexander G. RESEARCH RE: IMPORT OBJECTION (0.1). | 0.10 | 56.00 | 024 | 57628763 |
| 09/12/19 | Podzius, Bryan R. REVISE IMPORT OBJECTION. | 7.80 | 6,825.00 | 024 | 57293306 |
| 09/13/19 | Fail, Garrett MEET WITH A. LEWITT AND B. PODZIUS RE CLAIMS OBJECTIONS AND IMPORT VENDORS. | 0.30 | 390.00 | 024 | 57269200 |
| 09/13/19 | Lewitt, Alexander G. CALL WITH B. PODIZUS ON IMPORT CLAIMS OBJECTION (0.4). | 0.40 | 224.00 | 024 | 57629172 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 024 | 57293341 |
| | IMPORT VENDOR OBJECTION (2.3); CALL WITH G. FAIL RE: SAME (.3). | | | | |
| 09/13/19 | TumSuden, Kyle | 0.70 | 553.00 | 024 | 57498151 |
| | REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT EXHIBIT TO REDUCE AND ALLOW CERTAIN IMPORT VENDOR ADMINISTRATIVE CLAIMS (0.4); CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: DRAFT PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS AND NEXT STEPS RE: SAME (.3). | | | | |
| 09/14/19 | Fail, Garrett | 7.40 | 9,620.00 | 024 | 57269233 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS. | | | | |
| 09/14/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 024 | 57268901 |
| | IMPORT OBJECTION RESEARCH (2.3); EMAIL SUMMARY OF RESEARCH FINDINGS FOR SAME TO B. PODZIUS (.7). | | | | |
| 09/14/19 | Podzius, Bryan R. | 2.70 | 2,362.50 | 024 | 57293320 |
| | CONDUCT RESEARCH RE IMPORT OBJECTION. | | | | |
| 09/15/19 | Fail, Garrett | 8.40 | 10,920.00 | 024 | 57269188 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS (7.0) CALL WITH B. PODZIUS RE SAME (.4) CALL WITH M. KORYCKI AND M-III TEAM RE OMNIBUS OBJECTIONS AND CLAIMS RECONCILIATION. (.8) EMAILS RE SAME (.2). | | | | |
| 09/15/19 | Podzius, Bryan R. | 2.80 | 2,450.00 | 024 | 57309837 |
| | REVIEW AND REVISE IMPORT OBJECTION. | | | | |
| 09/16/19 | Fail, Garrett | 2.60 | 3,380.00 | 024 | 57329074 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS (.5); CONFERENCES WITH B. PODZIUS RE SAME (.7); CALL RE CLAIMS OBJECTIONS WITH M. KORYCKI (.5); CALL WITH B. MURPHY AND A. LEWITT RE SAME (.9). | | | | |
| 09/16/19 | DiDonato, Philip | 0.80 | 448.00 | 024 | 57325780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE 503B9 CLAIMS AND PREFERENCE INFORMATION FOR INTERNAL DISTRIBUTION. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 024 | 57498250 |
| | CONVERSATION WITH B. PODZIUS ON IMPORT OBJECTION (0.2); CALL WITH K. TUMSUDEN RE: SAME (0.2). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 024 | 57629446 |
| | CALL WITH T. KIM ON IMPORT OBJECTION (0.3); REVISE IMPORT OBJECTION PROPOSED ORDER (0.6). | | | | |
| 09/16/19 | Podzius, Bryan R. | 5.50 | 4,812.50 | 024 | 57309838 |
| | REVIEW AND REVISE IMPORT OBJECTION. | | | | |
| 09/16/19 | TumSuden, Kyle | 2.30 | 1,817.00 | 024 | 57498264 |
| | CONDUCT RESEARCH AND DRAFT INSERTS FOR IMPORT VENDOR OBJECTION. | | | | |
| 09/17/19 | Fail, Garrett | 2.60 | 3,380.00 | 024 | 57329024 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS.  (1.7) CONFER WITH B. PODZIUS RE SAME (.2); CALL WITH M-III RE PREFERENCE ANALYSIS AND 503B9 CLAIMS.  (.5) EMAILS RE CLAIMS ISSUES (.2). | | | | |
| 09/17/19 | DiDonato, Philip | 1.10 | 616.00 | 024 | 57325949 |
| | COMPILE 503B9 CLAIMS AND PREFERENCE INFORMATION FOR INTERNAL DISTRIBUTION. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 024 | 57498342 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/17/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 024 | 57309807 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/17/19 | Hwangpo, Natasha | 0.40 | 380.00 | 024 | 57498378 |
| | CORRESPOND WITH MIII RE PREFERENCE 503B9 OPEN ISSUES. | | | | |
| 09/18/19 | Fail, Garrett | 3.50 | 4,550.00 | 024 | 57329967 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE CLAIMS RECONCILIATION WITH TEAM AND M-III (.2) ADDRESS CLAIMS ISSUES, INCLUDING EMAILS WITH AKIN (1.2). CALL L. BAREFOOT RE DAEWOO/HAIN CLAIMS (.3) CALL WITH AKIN AND FTI RE PREFERENCES AND 503B9 CLAIMS (.8) CALL WITH W. MURPHY RE DAEWOO, HAIN, LG CLAIMS (.3). ADDITIONAL EMAILS RE CLAIMS ISSUES (.2) CALL WITH S. BRAUNER RE IMPORT VENDOR OBJECTION (.3). EMAILS RE SAME (.2). | | | | |
| 09/18/19 | Van Groll, Paloma | 0.90 | 787.50 | 024 | 57498409 |
| | ATTEND CALL WITH AKIN, FTI, M-III RE: PREFERENCES. | | | | |
| 09/18/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 024 | 57498412 |
| | REVIEW AND PROVIDE COMMENTS TO IMPORT SCHEDULE. | | | | |
| 09/18/19 | TumSuden, Kyle | 6.90 | 5,451.00 | 024 | 57646513 |
| | REVIEW AND REVISE DRAFT OMNIBUS OBJECTION TO CERTAIN FOREIGN IMPORT VENDOR ADMINISTRATIVE CLAIMS AND SEND COMMENTS RE: SAME TO G. FAIL, B. PODZIUS, AND A. LEWITT. | | | | |
| 09/18/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57392944 |
| | REVIEW SEARS CLAIMS MOTIONS AND PROVIDE FINDINGS TO K. TUMSUDEN. | | | | |
| 09/19/19 | Fail, Garrett | 1.10 | 1,430.00 | 024 | 57329308 |
| | DRAFT OBJECTION TO IMPORT VENDORS (.4); CLAIMS RELATED EMAILS (.3); CALL WITH CYMEX RE 2ND OMNIBUS OBJECTION (.4). | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 024 | 57500779 |
| | PROVIDE COMMENTS TO MIII ON IMPORT SCHEDULE (.7); EMAILS TO MIII RE: SAME (.2); REVIEW REVISED IMPORT SCHEDULE (.4); EMAIL MIII RE: SAME (.1). | | | | |
| 09/19/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 024 | 57309810 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/20/19 | Fail, Garrett | 2.70 | 3,510.00 | 024 | 57329177 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS.  (2.5) CALL WITH W. MURPHY RE 503B9 CLAIMS. (.1) EMAILS RE CLAIMS OBJECTIONS (.1). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 024 | 57629579 |
| | DRAFT OF IMPORT OBJECTION SCHEDULE TO G. FAIL (0.3); EMAILS TO K. TUMSUDEN ON IMPORT OBJECTION SCHEDULE (0.1); REVIEW G. FAIL COMMENTS ON IMPORT OBJECTION SCHEDULE (0.2); EMAIL K. TUMSUDEN RE: SAME (0.2); EMAIL MIII RE: SAME (0.2). | | | | |
| 09/20/19 | Podzius, Bryan R. | 2.50 | 2,187.50 | 024 | 57309833 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/20/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 57629582 |
| | FURTHER REVIEW AND REVISE DRAFT OMNIBUS OBJECTION TO CERTAIN FOREIGN IMPORT VENDOR ADMINISTRATIVE CLAIMS (.6). | | | | |
| 09/21/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 57329077 |
| | CLAIMS ANALYSIS. | | | | |
| 09/21/19 | Van Groll, Paloma | 0.30 | 262.50 | 024 | 57316367 |
| | REVIEW PREFERENCE SCHEDULES. | | | | |
| 09/21/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 024 | 57309826 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/22/19 | Podzius, Bryan R. | 0.90 | 787.50 | 024 | 57395095 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/23/19 | Fail, Garrett | 0.80 | 1,040.00 | 024 | 57384261 |
| | CALL WITH M. KORYCKI RE CLAIMS ANALYSIS.  (.5) MULTIPLE EMAILS RE CLAIMS AND RELATED ISSUES (.3). | | | | |
| 09/23/19 | Podzius, Bryan R. | 0.50 | 437.50 | 024 | 57410380 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE IMPORT OBJECTION AND SCHEDULE. | | | | |
| 09/24/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 57384077 |
| | MEET WITH WEIL BFR TEAM RE CLAIMS OBJECTIONS. | | | | |
| 09/24/19 | Podzius, Bryan R. | 0.70 | 612.50 | 024 | 57410372 |
| | REVIEW IMPORT OBJECTION. | | | | |
| 09/25/19 | Fail, Garrett | 3.00 | 3,900.00 | 024 | 57384359 |
| | EMAILS (.4) AND CALLS (.2) RE CLAIMS RECONCILIATIONS AND OBJECTIONS/RESPONSES WITH M-III, WEIL TEAM, AND CREDITORS. REVIEW AND REVISE IMPORT OBJECTION (1.8) EMAILS RE HAIN (.1) CALL WITH ASK RE PREFERENCES (.2) CONFER WITH R. SCHROCK RE CLAIMS AND SETTLEMENT (.3). | | | | |
| 09/25/19 | Podzius, Bryan R. | 0.90 | 787.50 | 024 | 57395224 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/26/19 | TumSuden, Kyle | 1.20 | 948.00 | 024 | 57513480 |
| | REVIEW, REVISE, AND FINALIZE DRAFT IMPORT VENDOR OMNIBUS CLAIMS OBJECTION, INCLUDING M-III'S DRAFT EXHIBIT RE: SAME, AND CIRCULATE TO G. FAIL, B. PODZIUS, A. LEWITT, AND M-III FOR FINAL COMMENTS. | | | | |
| 09/26/19 | Lee, Kathleen | 2.00 | 840.00 | 024 | 57377342 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR 9TH AND 10TH OMNIBUS CLAIMS OBJECTIONS (1.8); CORRESPOND WITH T. PEENE RE: ACUTAL PROOFS OF CLAIMS REFERENCED IN OMNIBUS OBJECTIONS (.2). | | | | |
| 09/26/19 | Peene, Travis J. | 1.00 | 240.00 | 024 | 57376258 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY CLAIMS) (.5). | | | | |
| 09/27/19 | Fail, Garrett | 1.70 | 2,210.00 | 024 | 57384182 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH B. MURPHY RE HAIN AND OTHER CLAIMS RECONCILIATION MATTERS (.6) EMAILS RE CLAIMS RECONCILIATION AND RESPONSES WITH M-III, WEIL AND CREDITORS. (.3) CALL WITH M. KORYCKI RE SAME. (.1) CLAIMS ANALYSIS (.5) REVIEW AND FINALIZE OMNIBUS OBJECTION (.2). | | | | |
| 09/27/19 | Lee, Kathleen | 2.60 | 1,092.00 | 024 | 57387390 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR NINTH AND TENTH OMNIBUS CLAIMS HEARING. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **175.00** | **$165,396.50** | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 025 | 57216214 |
| | CALL WITH T. GOSLIN REGARDING ENVIRONMENTAL ISSUE AND CLEANUP COSTS. | | | | |
| 09/03/19 | Goslin, Thomas D. | 2.40 | 2,520.00 | 025 | 57237629 |
| | CALL WITH COUNSEL FOR TRANSFORM RE SHIP CONSENT DECREE EDIT (.3); DRAFT EMAIL TO J. MARCUS RE SAME (.1); CORRESPONDENCE RE ENVIRONMENTAL TOLLING AGREEMENT (.2); DRAFT EMAIL TO CLIENT RE SHIP CONSENT DECREE (.2); RESEARCH CASE LAW RE SUPERFUND CLAIM (1.4); DRAFT EMAIL TO COUNSEL FOR ENVIRONMENTAL CLEANUP GROUP RE SAME (.2). | | | | |
| 09/04/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57238449 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL CONSENT DECREE AMENDMENT (.4). | | | | |
| 09/24/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57376446 |
| | DRAFT LETTER TO CLIENT RE PERMIT TRANSFER. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.30** | **$3,497.50** | | |
| 09/02/19 | Marcus, Jacqueline | 0.10 | 137.50 | 026 | 57210168 |
| | REVIEW NOTICE OF RETENTION OF FOREIGN ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.70 | 962.50 | 026 | 57216228 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH L. BAREFOOT, K. BLACK AND C. DIKTABAN REGARDING ORDINARY COURSE PROFESSIONAL ISSUES (.3); FOLLOW UP CALL WITH C. DIKTABAN (.2); FOLLOW UP CONFERENCE CALL WITH M. KORYCKI AND C. DIKTABAN (.2). | | | | |
| 09/03/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 026 | 57209950 |
| | DRAFT EMAIL TO F. COHEN RE: STATUS OF RETENTION OF CERTAIN ORDINARY COURSE PROFESSIONALS (.1); CONFERENCE WITH J. MARCUS, L. BAREFOOT AND K. BLACK (CLEARY) RE: OPEN ORDINARY COURSE PROFESSIONAL MATTERS (.4); DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH J. MARCUS (.2); CORRESPOND WITH M. KORYCKI AND J. MARCUS RE: VARIOUS ORDINARY COURSE PROFESSIONAL MATTERS (.2); DISCUSS INQUIRY RECEIVED FROM CERTAIN ORDINARY COURSE PROFESSIONAL WITH N. HWANGPO (.1) AND DRAFT REPLY TO SUCH ORDINARY COURSE PROFESSIONAL RE: SERVICES TO BE PERFORMED FOR THE DEBTORS (.1); REVIEW REVISED ORDINARY COURSE PROFESSIONAL AFFIDAVIT PROVIDED BY CERTAIN ORDINARY COURSE PROFESSIONAL (.1) AND DRAFT CORRESPONDENCE RE: REVISED ORDINARY COURSE PROFESSIONAL AFFIDAVIT TO ORDINARY COURSE PROFESSIONAL (.1). | | | | |
| 09/03/19 | Hwangpo, Natasha | 0.10 | 95.00 | 026 | 57232301 |
| | CORRESPOND WITH WEIL TEAM, CGSH RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/03/19 | Keschner, Jason | 0.70 | 168.00 | 026 | 57306246 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND DISCLOSURE STATEMENT OF NATALIE SPEARS (.3); ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF FILING OF NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST (.4). | | | | |
| 09/03/19 | Altman-DeSole, Jacob | 0.30 | 72.00 | 026 | 57292864 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND DISCLOSURE STATEMENT OF NATALIE J. SPEARS, ON BEHALF OF DENTONS US LLP, AND RETENTION QUESTIONNAIRE. | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.30 | 412.50 | 026 | 57216173 |
| | REVIEW SEYFARTH EMAILS REGARDING PENDING MATTERS (.2); OFFICE CONFERENCE WITH N. HWANGPO REGARDING SAME (.1). | | | | |
| 09/04/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 57210432 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LETTER TO ORDINARY COURSE PROFESSIONALS PER N. HWANGPO (.5); REVIEW SUBMITTED ORDINARY COURSE PROFESSIONAL FORMS (.2); FURTHER REVISE ORDINARY COURSE PROFESSIONAL LETTER PER N. HWANGPO (.1). | | | | |
| 09/04/19 | Hwangpo, Natasha | 0.40 | 380.00 | 026 | 57232610 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONAL LETTERS (.3); MEET WITH SAME RE SAME (.1). | | | | |
| 09/05/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57249222 |
| | MAINTAIN AND ORGANIZE ORDINARY COURSE PROFESSIONAL RECORDS (.2); CORRESPOND WITH CERTAIN ORDINARY COURSE PROFESSIONALS RE: INQUIRIES MADE (.2); FINALIZE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LETTER PER N. HWANGPO (.1). | | | | |
| 09/05/19 | Hwangpo, Natasha | 0.30 | 285.00 | 026 | 57232540 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/06/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 57249217 |
| | UPDATE ORDINARY COURSE PROFESSIONAL TRACKER PER N. HWANGPO (.2); CORRESPOND WITH ORDINARY COURSE PROFESSIONALS AND ANSWER QUESTIONS (.6). | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 026 | 57277193 |
| | REVIEW SUPPLEMENTAL LETTER TO ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/09/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57269501 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH VARIOUS ORDINARY COURSE PROFESSIONALS (.4). | | | | |
| 09/10/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57269630 |
| | REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LETTER PER J. MARCUS (.1); REVIEW INTERIM AND FINAL FEE APPLICATION FILED BY CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL (.1); DRAFT CORRESPONDENCE TO J. MARCUS RE: ORDINARY COURSE PROFESSIONAL'S INTERIM AND FINAL FEE APPLICATION (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Marcus, Jacqueline | 0.40 | 550.00 | 026 | 57277324 |

CALL WITH C. DIKTABAN, N. HWANGPO REGARDING ORDINARY COURSE PROFESSIONAL FEES (.3); FOLLOW UP REGARDING SAME (.1).

| 09/11/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 026 | 57560875 |
|------|----------------------|-------|--------|------|-------|

DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH M. KORYCKI (M-III) (.4); DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH N. HWANGPO AND J. MARCUS (.1); REVIEW CERTAIN ORDINARY COURSE PROFESSIONALS INVOICES PER M. KORYCKI (.2); DISCUSS RETENTION MATTERS WITH CERTAIN ORDINARY COURSE PROFESSIONALS (.3); RESEARCH PAYMENT OF ORDINARY COURSE PROFESSIONALS (.3); DRAFT EMAIL TO M. KORYCKI AND B. MURPHY RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS (.1); REVISE SUPPLEMENTAL LETTER TO ORDINARY COURSE PROFESSIONALS (.1); UPDATE ORDINARY COURSE PROFESSIONAL CHART (.1); EMAIL WITH NEWLY RETAINED ORDINARY COURSE PROFESSIONALS RE: STATUS OF RETENTION (.1).

| 09/12/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 57614382 |
|------|----------------------|-------|--------|------|-------|

REVIEW INQUIRIES FROM ORDINARY COURSE PROFESSIONALS (.2) AND CORRESPOND WITH M-III RE: PAYMENT OF INVOICES (.1).

| 09/13/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57614348 |
|------|----------------------|-------|--------|------|-------|

DISCUSS RETENTION MATTERS WITH ORDINARY COURSE PROFESSIONALS.

| 09/16/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57614304 |
|------|----------------------|-------|--------|------|-------|

RESEARCH ORDINARY COURSE PROFESSIONAL ISSUE RE: VENDORS (.4) AND DRAFT SUMMARY OF FINDINGS FOR J. MARCUS (.2).

| 09/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57614354 |
|------|----------------------|-------|--------|------|-------|

REVIEW LIST OF ORDINARY COURSE PROFESSIONALS RE: COUNSEL IN COLORADO (.1); REVIEW INQUIRIRES RECEIVED FROM ORDINARY COURSE PROFESSIONALS RE: ORDINARY COURSE PROFESSIONAL LETTER CIRCULATED ON BEHALF OF J. MARCUS (.3); DRAFT OVERVIEW AND SUGGESTED SOLUTION RE: ORDINARY COURSE PROFESSIONAL INQUIRING RE: ORDINARY COURSE PROFESSIONAL LETTER CIRCULATED ON BEHALF OF J. MARCUS (.2).

| 09/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57614321 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY EMAIL WITH SUGGESTED PLANNED COURSE OF ACTION TO W. GALLAGHER AND N. ZATZKIN RE: ORDINARY COURSE PROFESSIONAL INQUIRY (.2). | | | | |
| 09/24/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57614299 |
| | REVIEW ORDINARY COURSE PROFESSIONAL INQUIRIES RE: J. MARCUS' LETTER TO ORDINARY COURSE PROFESSIONALS (.2); DRAFT SUMMARY AND PROPOSED COURSE OF ACTION FOR ORDINARY COURSE PROFESSIONAL'S INQUIRY TO J. MARCUS (.2); REVIEW RETENTION OF INTERNATIONAL COUNSEL AS ORDINARY COURSE PROFESSIONAL PER G. FAIL (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** | | **12.10** | **$8,153.50** | | |
| **Ordinary Course Professionals:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | DiDonato, Philip | 1.30 | 728.00 | 027 | 57209473 |
| | CONDUCT RESEARCH RE: FEE APPLICATION OBJECTIONS. | | | | |
| 09/03/19 | Hwangpo, Natasha | 0.20 | 190.00 | 027 | 57496010 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ORION AGREEMENT (.2). | | | | |
| 09/04/19 | DiDonato, Philip | 0.90 | 504.00 | 027 | 57213483 |
| | CONDUCT RESEARCH RE: OBJECTIONS TO FEE APPLICATIONS. | | | | |
| 09/05/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 57249126 |
| | CONFERENCE WITH M. LEW (DELOITTE) RE: CERTAIN RETENTION MATTERS (.1); INQUIRE FURTHER WITH TEAM RE: RETENTION MATTERS RAISED BY M. LEW (.1). | | | | |
| 09/06/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 57249168 |
| | DISCUSS RETENTION MATTERS WITH M. LEW (DELOITTE). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.70 | 962.50 | 027 | 57276814 |
| | CALL WITH R. YOUNG REGARDING FEES (.1); CALL WITH P. DIDONATO AND EMAIL G. FAIL REGARDING INTERIM FEES (.1); FOLLOW UP REGARDING SAME (.3); CALL WITH R. YOUNG AND CONFER WITH G. FAIL (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 027 | 57268867 |
| | REVISE ABACUS DECLARATION (0.3); REVIEW COSIGNMENT AGREEMENT FOR (SAME) (0.2). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 027 | 57407054 |
| | UPDATE AND REVISE ABACUS DECLARATION. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 027 | 57407123 |
| | REVISE ABACUS DECLARATION (0.7); EMAIL TO BANKING TEAM RE: SAME (0.2);. | | | | |
| 09/18/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 027 | 57409696 |
| | REIVSE ABACUS DECLARATION. | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 57614383 |
| | REVIEW DELOITTE & TOUCHE'S JULY-AUGUST MONTHLY FEE STATEMENT (.3). | | | | |
| 09/19/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 027 | 57409774 |
| | REVIEW EDITS TO ABACUS DECLARATION AND EMAIL COPY TO P. VAN GROLL (.3); EMAIL S. SINGH ON SAME (.1). | | | | |
| 09/19/19 | Keschner, Jason | 0.40 | 96.00 | 027 | 57368217 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF EIGHTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP. | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 027 | 57427509 |
| | EMAIL TO T. CORRIGAN ON ABACUS DECLARATION (0.2); REVIEW AND REVISE SAME (0.4). | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 027 | 57427599 |
| | EMAILS TO C. TEDROWE AND B. GRIFFITH RE: CALDER STATUTE INVOICES. | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 027 | 57429426 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH UST ON ABACUS DECLARATION (0.1); EMAIL TO P. VAN GROLL AND S. SINGH ON (SAME) (0.2). | | | | |
| 09/30/19 | DiDonato, Philip | 0.80 | 448.00 | 027 | 57504856 |
| | UPDATING DRAFT ORDER DIRECTING THE APPOINTMENT OF AN EXPERT PURSUANT TO FEDERAL RULE OF EVIDENCE 706. | | | | |
| 09/30/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 027 | 57534729 |
| | VARIOUS CORRESPONDENCES RE: ABACUS DECLARATION. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **9.40** | **$5,784.50** | | |
| **Other Professionals:** | | | | | |
| 09/04/19 | Peene, Travis J. | 2.70 | 648.00 | 028 | 57232763 |
| | ASSIST WITH PREPARATION OF THE TENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES (JULY). | | | | |
| 09/05/19 | Peene, Travis J. | 1.10 | 264.00 | 028 | 57232439 |
| | ASSIST WITH PREPARATION OF THE TENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES (JULY). | | | | |
| 09/06/19 | Friedman, Julie T. | 3.80 | 2,280.00 | 028 | 57221817 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/09/19 | Friedman, Julie T. | 4.80 | 2,880.00 | 028 | 57242019 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/10/19 | Friedman, Julie T. | 1.30 | 780.00 | 028 | 57262662 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/12/19 | Friedman, Julie T. | 4.90 | 2,940.00 | 028 | 57262692 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/19 | Peene, Travis J. | 2.50 | 600.00 | 028 | 57291432 |
| | ASSIST WITH PREPARATION OF THE TENTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 09/20/19 | Friedman, Julie T. | 2.20 | 1,320.00 | 028 | 57314119 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/21/19 | Fail, Garrett | 2.40 | 3,120.00 | 028 | 57329107 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 09/22/19 | Friedman, Julie T. | 2.70 | 1,620.00 | 028 | 57314076 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/23/19 | Friedman, Julie T. | 3.20 | 1,920.00 | 028 | 57382653 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/28/19 | Fail, Garrett | 3.80 | 4,940.00 | 028 | 57384107 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |

| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | **35.40** | **$23,312.00** | | |
|---|---|---|---|---|

| 07/15/19 | Wohl, David E. | 1.00 | 1,225.00 | 031 | 56912537 |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS AND EMAILS WITH WEIL TEAM RE LIQUIDATING TRUST AND 40 ACT ISSUES (.4); REVIEW TRUST AGREEMENT (.6). | | | | |
| 08/01/19 | Allison, Elisabeth M. | 0.60 | 414.00 | 031 | 57038473 |
| | CALL WITH WEIL TAX AND MIII RE: INDIA/MEXICO VALUATIONS. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57216226 |
| | EMAIL J. POLLACK REGARDING KANSAS TAX SETTLEMENT. | | | | |
| 09/03/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57210338 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 09/05/19 | Remijan, Eric D. | 0.90 | 895.50 | 031 | 57220588 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 09/06/19 | Singh, Sunny | 0.40 | 480.00 | 031 | 57233143 |
| | CALL WITH J. FRIEDMANN RE: TAX ISSUES. | | | | |
| 09/06/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57222648 |
| | ANALYZE FOREIGN SUBSIDIARY AND SALES TAX ISSUES. | | | | |
| 09/10/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57250523 |
| | CORRESPOND WITH WEIL TAX AND CLEARY TAX REGARDING TAX OPINION REPRESENTATION LETTER. | | | | |
| 09/11/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57257893 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 09/18/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57303380 |
| | CORRESPOND WITH WEIL TAX AND CLEARY TAX REGARDING TAX OPINION REPRESENTATION LETTER. | | | | |
| 09/19/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57308015 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 09/20/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57311168 |
| | REVIEW TAX OPINION REPRESENTATION LETTER (.2); ANALYZE NOL MOTION WAIVER REQUEST (.2). | | | | |
| 09/22/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 57357308 |
| | EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS REGARDING SHAREHOLDER TRANSFER REQUEST. | | | | |
| 09/22/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57310867 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON TAX OPINION REPRESENTATION LETTER (.2); ANALYZE NOL MOTION WAIVER REQUEST (.2). | | | | |
| 09/23/19 | Goldring, Stuart J. | 1.40 | 2,240.00 | 031 | 57357362 |
| | CALL WITH DELOITTE TAX AND WEIL TAX REGARDING SHAREHOLDER TRANSFER REQUEST AND TRANSFORM TAX REQUREST (.6); CALL WITH J. MARCUS, E. REMIJAN AND E. ALLISON REGARDING CONFIRMATION HEARING AND EFFECTIVE DATE (.3); CALL WITH CLEARY TAX REGARDING POSSIBLE STOCK TRANSFER (.3); FOLLOW-UP DISCUSSION WITH M. HOENIG, E. REMIJAN AND E. ALLISON REGARDING CONFIRMATION PROCESS (.2). | | | | |
| 09/23/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 57331976 |
| | REVIEW AND COMMENT ON TAX OPINION REPRESENTATION LETTER (.5); ANALYZE NOL MOTION WAIVER REQUEST (.8). | | | | |
| 09/23/19 | Allison, Elisabeth M. | 1.30 | 897.00 | 031 | 57375482 |
| | CALL WITH DELOITTE AND WEIL TAX RE: NOL WAIVER AND OTHER UPDATES (.5); CALL WITH CLEARY TAX, DELOITTE TAX AND WEIL TAX RE: NOL ORDER WAIVER REQUEST (.4); REVIEW PREVIOUS WAIVER REQUEST (.4). | | | | |
| 09/24/19 | Remijan, Eric D. | 0.80 | 796.00 | 031 | 57338391 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 09/26/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 57351898 |
| | REVIEW AND COMMENT ON TAX OPINION REPRESENTATION LETTER (1.1); ANALYZE TAX COMPLIANCE OBLIGATIONS UNDER THE APA (.9); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 09/27/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57353663 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **12.90** | **$13,634.50** | | |
| 09/27/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 033 | 57429677 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MONTHLY OPERATING REPORT AND FINALIZE SAME. | | | | |
| 09/27/19 | Peene, Travis J. | 0.40 | 96.00 | 033 | 57376916 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF JUNE 2, 2019 - JULY 6, 2019. | | | | |
| 09/30/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 57434391 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORTS. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **1.30** | **$636.00** | | |
| 09/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57268848 |
| | CONFER WITH G. FAIL ON WATER BILL HOLOYOKE RUN. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57268865 |
| | UTILITIES EMAILS ON SCANA WITH E. ACEVEDO. | | | | |
| 09/13/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57268976 |
| | CALL HOLOYOKE TO DISCONTINUE WATER SERVICE. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57407028 |
| | CALL WITH HOLOYOKE WATER COMPANY. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57407059 |
| | EMAILS TO MIII ON REAL ESTATE TEAM ON SCANA UTILITY ACCOUNTS. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 034 | 57409767 |
| | REVIEW OPEN UTILITY ITEMS (.2); EMAILS TO E. ACEVEDO RE: SAME (.1); CALL E. ACEVEDO RE: SAME (.3); EMAIL NIAGRA REALTY, LLC COUNSEL RE: OUTSTANDING UTILITY ACCOUNT (.1); EMAIL STATUS UPDATE OF UTILITY ACCOUTS TO G. FAIL (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57410405 |
| | EMAIL E. ACEVEDO ON NIAGARA REALTY, LLC UTILITY INVOICE. | | | | |
| 09/24/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57427548 |
| | EMAIL TO E. ACEVEDO ON UTILITIIES. | | | | |
| 09/26/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 57429220 |
| | REVIEW EMAILS FROM R. JOHNSON RE: OPEN UTILITY ACCOUNTS (0.5). | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 57429471 |
| | REVIEW EMAIL FROM R. JOHSON RE: UTILITIES (0.1); CALLS AND EMAILS WITH E. ACEVEDO RE: NIAGARA REALTY, LLC (0.2). | | | | |
| 09/30/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 57534716 |
| | REVIEW EMAILS AND CORRESPOND WITH R. JOHNSON. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **2.50** | **$1,400.00** | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 036 | 57216192 |
| | EMAILS RE SEARS RE. | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57276736 |
| | EMAIL M. BROTNOW RE SEARS RE. | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 036 | 57277228 |
| | EMAIL B. GRIFFITH REGARDING SEARS RE EXPENSES. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57305904 |
| | EMAIL M. BROTNOW RE SEARS RE. | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.60 | 825.00 | 036 | 57399987 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL REGARDING SEARS RE (.1); CALL WITH B. GRIFFITH AND EMAIL REGARDING SAME (.3); CALL WITH B. RAYNOR REGARDING PBGC (.2). | | | | |
| 09/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57399973 |
| | CALL WITH B. RAYNOR REGARDING PBGC/SEARS RE (.1); EMAIL M. BROTNOW (.1). | | | | |
| 09/27/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57399929 |
| | CALL WITH C. ALLEN REGARDING NEXT STEPS. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **1.60** | **$2,200.00** | | |
| 06/03/19 | Goltser, Jonathan | 0.10 | 87.50 | 037 | 56656442 |
| | CALL WITH M&A RE WELLS FARGO. | | | | |
| 07/23/19 | Goltser, Jonathan | 1.50 | 1,312.50 | 037 | 56978042 |
| | REVIEW KCD INDENTURE FOR PAYMENT WATERFALL AND KCD COST REIMBURSEMENT AND SEND SUMMARY TO BFR. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 57216212 |
| | CALL WITH M. SEIDER REGARDING BILLS. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 57305859 |
| | CALL WITH N. HWANGPO AND EMAIL M. SEIDER. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **1.80** | **$1,675.00** | | |
| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 038 | 57276829 |
| | EMAILS REGARDING SEARS CANADA. | | | | |
| 09/11/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 038 | 57276594 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | (SEARS CANADA): REVIEW STATEMENTS OF DEFENSE (.7); REVIEW QBE COMPLAINT AND EMAIL REGARDING SAME (.5); CONFERENCE CALL WITH PAUL WEISS, AKIN, P. OSBORNE, ETC. REGARDING CANADIAN PLEADINGS (.5). | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 038 | 57276619 |
| | (SEARS CANADA): REVIEW EMAILS REGARDING LITIGATION STATUS. | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 038 | 57298126 |
| | CALL WITH J. HURWITZ (.2); EMAIL BOARD MEMBERS REGARDING SEARS CANADA (.6). | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 038 | 57305829 |
| | (SEARS CANADA); EMAILS REGARDING DIRECTORS (.1); CALL WITH C. HUNTER, C. TRIVISSONO REGARDING STATUS AND EMAIL B. GRIFFITH REGARDING DOCUMENT PRODUCTION (.3); CALL WITH B. GRIFFITH AND EMAIL REGARDING SAME (.3); CALL WITH W. KUNKLER (.2). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.50 | 687.50 | 038 | 57305821 |
| | (SEARS CANADA): EMAILS REGARDING ENGAGEMENT OF DOCUMENT VENDOR (.2); CONFERENCE CALL WITH D. SHAMAH REGARDING DIRECTORS' KNOWLEDGE (.2); REVIEW COMMON INTEREST AGREEMENT (.1). | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.10 | 137.50 | 038 | 57399933 |
| | (SEARS CANADA): EMAILS REGARDING CANADIAN PROCEEDINGS (.1). | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **4.30** | **$5,912.50** | | |
| 09/20/19 | Hoenig, Mark | 0.60 | 915.00 | 040 | 57323033 |
| | TAX OPINION AND REPRESENTATION LETTER (ESL). | | | | |
| 09/23/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 57350934 |
| | ESL-RELATED ISSUES RE: PROPOSED STOCK TRANSFER AND POST-EMERGENCE TAX MODELING. | | | | |
| 09/26/19 | Hoenig, Mark | 1.00 | 1,525.00 | 040 | 57350932 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ESL RETURN PREPARATION MATTERS (ESL). | | | | |
| | **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | **3.50** | **$5,337.50** | | |
| | **Total Fees Due** | **3,223.80** | **$2,565,018.00** | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/23/19 | Scofield, Ramsey W.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | H060 | 39954581 | 172.00 |
| 09/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | H060 | 39954580 | 49.00 |
| 09/23/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | H060 | 39954590 | 447.00 |
| 09/23/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | H060 | 39954583 | 280.00 |
| 09/23/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | H060 | 39954591 | 377.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/23/19 | Lucevic, Almir | H060 | 39955928 | 10.28 |

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092214370; DATE: 9/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2019.

| 09/23/19 | TumSuden, Kyle | H060 | 39954595 | 162.00 |
|------|---------------------|-----------|----------|--------|

COMPUTERIZED RESEARCH
PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019.

| 09/23/19 | Ribaudo, Mark | H060 | 39956135 | 12.09 |
|------|---------------------|-----------|----------|--------|

COMPUTERIZED RESEARCH
PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092214370; DATE: 9/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2019.

**SUBTOTAL DISB TYPE H060:**                                               **$1,509.37**

| 09/11/19 | Fabsik, Paul | H071 | 39935235 | 17.98 |
|------|---------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 672289899; DATE: 8/30/2019 - FEDEX INVOICE: 672289899 INVOICE DATE:190830TRACKING #: 789306008906 SHIPMENT DATE: 20190822 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PRIME CLERK, PRIME CLERK LLC, 850 3RD AVE, BROOKLYN, NY 11232

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/19 | Rutherford, Jake Ryan<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190413999 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611 | H071 | 39944460 | 56.74 |
| 09/17/19 | Rutherford, Jake Ryan<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190412580 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611 | H071 | 39944452 | 80.75 |
| 09/17/19 | Rutherford, Jake Ryan<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190413017 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611 | H071 | 39944458 | 54.56 |
| 09/17/19 | Rutherford, Jake Ryan<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190411985 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611 | H071 | 39944462 | 45.83 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/17/19 | Rutherford, Jake Ryan | H071 | 39944449 | 60.72 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190143868 SHIPMENT DATE: 20190816 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JARED FRIEDMANN, NY

| | | | | |
|---|---|---|---|---|
| 09/19/19 | Namerow, Derek | H071 | 39949005 | 15.53 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 673672966; DATE: 9/13/2019 - FEDEX INVOICE: 673672966 INVOICE DATE:190913TRACKING #: 789639861910 SHIPMENT DATE: 20190906 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOSE GAVINA, 51ST STREET PARTNERSHIP, 2369 E 54TH STREET, LOS ANGELES, CA 90058

| | | | | |
|---|---|---|---|---|
| 09/19/19 | Namerow, Derek | H071 | 39948919 | 27.96 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 673672966; DATE: 9/13/2019 - FEDEX INVOICE: 673672966 INVOICE DATE:190913TRACKING #: 789639721740 SHIPMENT DATE: 20190906 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: 5525 S SOTO ST ASSOCIATES, C O I REISS & SON, 200 E 61ST, NEW YORK, NY 10065

| | | | | |
|---|---|---|---|---|
| 09/26/19 | Namerow, Derek | H071 | 39964795 | 13.41 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 674390907; DATE: 9/20/2019 - FEDEX INVOICE: 674390907 INVOICE DATE:190920TRACKING #: 789747035337 SHIPMENT DATE: 20190911 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST STE 3100, CHICAGO, IL 60603

**SUBTOTAL DISB TYPE H071:**                                                    **$373.48**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/05/19 | Ellsworth, John A. | H073 | 39927271 | 124.87 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857436; DATE: 8/30/2019 - TAXI CHARGES FOR 2019-08-30 INVOICE #857436922063 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-08-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY

| 09/18/19 | Genender, Paul R. | H073 | 39946208 | 48.73 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 307095; DATE: 09/15/2019 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 9/13/19

| 09/24/19 | Hoilett, Leason | H073 | 39961061 | 179.36 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263889605 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY

| 09/24/19 | Hoilett, Leason | H073 | 39961133 | 117.04 |
|---|---|---|---|---|

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263858865 LEASON HOILETT 4449 RIDE DATE: 2019-09-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| **SUBTOTAL DISB TYPE H073:** | | | | **$470.00** |
|---|---|---|---|---|

| 09/03/19 | Hwangpo, Natasha | H080 | 39933597 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/03/19

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/03/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/03/19 | H080 | 39933567 | 20.00 |
| 09/04/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/04/19 | H080 | 39933333 | 20.00 |
| 09/05/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3582219609051401; DATE: 9/5/2019 - DINNER, AUG 21, 2019 | H080 | 39925904 | 20.00 |
| 09/05/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3598160709051401; DATE: 9/5/2019 - DINNER, SEP 03, 2019 | H080 | 39925908 | 20.00 |
| 09/05/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/05/19 | H080 | 39933407 | 20.00 |
| 09/05/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3599658609051401; DATE: 9/5/2019 - SEP 02, 2019 | H080 | 39925800 | 17.71 |
| 09/05/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/05/19 | H080 | 39933290 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/05/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/05/19 | H080 | 39933468 | 20.00 |
| 09/05/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - DINNER, AUG 28, 2019 - ATTEND DEPOSITIONS IN NEW YORK - P. GENENDER AND J. RUTHERFORD (2 PEOPLE) | H080 | 39925927 | 40.00 |
| 09/05/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - DINNER, AUG 28, 2019 | H080 | 39925761 | 20.00 |
| 09/05/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - DINNER, AUG 27, 2019 | H080 | 39925752 | 19.78 |
| 09/06/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/06/19 | H080 | 39933542 | 20.00 |
| 09/06/19 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3601399009061437; DATE: 9/6/2019 - DINNER, SEP 04, 2019 | H080 | 39929840 | 20.00 |
| 09/06/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3602270709061437; DATE: 9/6/2019 - DINNER, SEP 04, 2019 | H080 | 39929595 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/07/19 | DiDonato, Philip | H080 | 39933612 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/07/19 | | | |
| 09/08/19 | Podzius, Bryan R. | H080 | 39933452 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/08/19 | | | |
| 09/08/19 | Fail, Garrett | H080 | 39933595 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/08/19 | | | |
| 09/09/19 | DiDonato, Philip | H080 | 39943679 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/09/19 | | | |
| 09/09/19 | Van Groll, Paloma | H080 | 39943587 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ON 09/09/19 | | | |
| 09/09/19 | Podzius, Bryan R. | H080 | 39943662 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/09/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/09/19 | Van Groll, Paloma | H080 | 39943933 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 09/09/19 | | | |
| 09/09/19 | Fail, Garrett | H080 | 39930603 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3605255609091141; DATE: 9/9/2019 - DINNER, AUG 11, 2019 | | | |
| 09/09/19 | Hwang, Angeline Joong-Hui | H080 | 39943709 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/09/19 | | | |
| 09/09/19 | Van Groll, Paloma | H080 | 39943618 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ON 09/09/19 | | | |
| 09/10/19 | Hwang, Angeline Joong-Hui | H080 | 39943633 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/10/19 | | | |
| 09/10/19 | Mishkin, Jessie B. | H080 | 39943810 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 09/10/19 | | | |
| 09/10/19 | Hwangpo, Natasha | H080 | 39943654 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/10/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/10/19 | DiDonato, Philip | H080 | 39943891 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/10/19

| 09/11/19 | DiDonato, Philip | H080 | 39943668 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/11/19

| 09/11/19 | Barron, Shira | H080 | 39943974 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 09/11/19

| 09/11/19 | Hwangpo, Natasha | H080 | 39943787 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/11/19

| 09/11/19 | Hwangpo, Natasha | H080 | 39943767 | 20.00 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/11/19

| 09/12/19 | Hwangpo, Natasha | H080 | 39943711 | 34.10 |
|---|---|---|---|---|

MEALS - LEGAL O/T
INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/12/19

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/12/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/12/19 | H080 | 39943479 | 20.00 |
| 09/12/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3614871109121155; DATE: 9/12/2019 - DINNER, SEP 10, 2019 | H080 | 39936172 | 16.17 |
| 09/12/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/12/19 | H080 | 39943640 | 20.00 |
| 09/12/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/12/19 | H080 | 39943886 | 20.00 |
| 09/12/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/12/19 | H080 | 39943890 | 20.00 |
| 09/12/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/12/19 | H080 | 39943777 | 20.00 |
| 09/13/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3617823509131347; DATE: 9/13/2019 - DINNER, SEP 11, 2019 | H080 | 39938732 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/15/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/15/19 | H080 | 39943568 | 20.00 |
| 09/15/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 09/15/19 | H080 | 39943531 | 20.00 |
| 09/15/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/15/19 | H080 | 39943804 | 20.00 |
| 09/15/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/15/19 | H080 | 39943537 | 20.00 |
| 09/15/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/15/19 | H080 | 39943816 | 20.00 |
| 09/15/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/15/19 | H080 | 39943907 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/15/19 | Hwang, Angeline Joong-Hui | H080 | 39943780 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/15/19 | | | |
| 09/16/19 | Podzius, Bryan R. | H080 | 39954785 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/16/19 | | | |
| 09/16/19 | DiDonato, Philip | H080 | 39954704 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/16/19 | | | |
| 09/16/19 | Fail, Garrett | H080 | 39954910 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/16/19 | | | |
| 09/16/19 | Hwangpo, Natasha | H080 | 39954902 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/16/19 | | | |
| 09/16/19 | Van Groll, Paloma | H080 | 39940272 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3622174509161431; DATE: 9/16/2019 - DINNER, SEP 12, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/16/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - DINNER, SEP 11, 2019 - DEPOSITIONS IN NY (2 PEOPLE) | H080 | 39940040 | 40.00 |
| 09/16/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3620949509161431; DATE: 9/16/2019 - DINNER, SEP 12, 2019 | H080 | 39940274 | 20.00 |
| 09/17/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/17/19 | H080 | 39954959 | 20.00 |
| 09/17/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 09/17/19 | H080 | 39955002 | 20.00 |
| 09/18/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3625591009181510; DATE: 9/18/2019 - DINNER, SEP 14, 2019 | H080 | 39945159 | 20.00 |
| 09/18/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3625591009181510; DATE: 9/18/2019 - DINNER, SEP 15, 2019 | H080 | 39945161 | 20.00 |
| 09/18/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/18/19 | H080 | 39954804 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/18/19 | Kaneko, Erika Grace | H080 | 39954925 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 09/18/19 | | | |
| 09/19/19 | Hwangpo, Natasha | H080 | 39954649 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/19/19 | | | |
| 09/19/19 | DiDonato, Philip | H080 | 39954746 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/19/19 | | | |
| 09/20/19 | Kaneko, Erika Grace | H080 | 39954865 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 09/20/19 | | | |
| 09/20/19 | Rutherford, Jake Ryan | H080 | 39950147 | 80.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - DINNER, SEP 11, 2019 - J. RUTHERFORD, E. CHOI, J. CROZIER AND J. FRIEDMANN (4 PEOPLE) | | | |
| 09/20/19 | Rutherford, Jake Ryan | H080 | 39950157 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - DINNER, SEP 11, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/22/19 | Podzius, Bryan R. | H080 | 39954952 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/22/19 | | | |
| 09/23/19 | Genender, Paul R. | H080 | 39951897 | 60.00 |
| | MEALS - LEGAL O/T | | | |
| | NVOICE#: CREX3635675009231152; DATE: 9/23/2019 - DINNER, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - P. GENENDER, S. MORRIS, E. CHOI (3 PEOPLE) | | | |
| 09/23/19 | Genender, Paul R. | H080 | 39951883 | 80.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - DINNER, SEP 17, 2019 - DEPOSITIONS IN NEW YORK - P. GENENDER, J. RUTHERFORD, S. MORRIS, E. CHOI (4 PEOPLE) | | | |
| 09/23/19 | Rutherford, Jake Ryan | H080 | 39951961 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - DINNER, SEP 16, 2019; JAKE R. RUTHERFORD AND E. CHOI (2 PEOPLE) | | | |
| 09/23/19 | TumSuden, Kyle | H080 | 39951725 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3636507209231152; DATE: 9/23/2019 - DINNER, SEP 18, 2019 | | | |
| 09/23/19 | Singh, Sunny | H080 | 39983177 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/23/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/23/19 | DiDonato, Philip | H080 | 39983486 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/23/19 | | | |
| 09/23/19 | Hwangpo, Natasha | H080 | 39983355 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/23/19 | | | |
| 09/24/19 | Van Groll, Paloma | H080 | 39954353 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3641821309241200; DATE: 9/24/2019 - DINNER, SEP 19, 2019 | | | |
| 09/24/19 | Hwangpo, Natasha | H080 | 39983227 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/24/19 | | | |
| 09/25/19 | Van Groll, Paloma | H080 | 39959245 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3646430309251231; DATE: 9/25/2019 - DINNER, SEP 23, 2019 | | | |
| 09/25/19 | TumSuden, Kyle | H080 | 39959288 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3642669609251231; DATE: 9/25/2019 - DINNER, SEP 20, 2019 | | | |
| 09/25/19 | DiDonato, Philip | H080 | 39983500 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/25/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/26/19 | TumSuden, Kyle | H080 | 39962745 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3649103909261136; DATE: 9/26/2019 - DINNER, SEP 24, 2019 | | | |
| 09/26/19 | Hwang, Angeline Joong-Hui | H080 | 39962845 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3651272009261136; DATE: 9/26/2019 - DINNER, SEP 09, 2019 | | | |
| 09/26/19 | Lewitt, Alexander G. | H080 | 39983123 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/26/19 | | | |
| 09/26/19 | Hwangpo, Natasha | H080 | 39983327 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/26/19 | | | |
| 09/27/19 | Lewitt, Alexander G. | H080 | 39983159 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/27/19 | | | |
| 09/30/19 | DiDonato, Philip | H080 | 39991975 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/30/19 AT 5:34 | | | |
| 09/30/19 | Hwangpo, Natasha | H080 | 39992040 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/30/19 AT 6:31 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Hwangpo, Natasha | H080 | 39977506 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3662431210011359; DATE: 9/30/2019 - DATE: 9/30/2019 - DINNER, SEP 25, 2019 | | | |

**SUBTOTAL DISB TYPE H080:**          **$1,967.76**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/11/19 | Chan, Herbert | H083 | 39943498 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 09/11/19 | | | |

**SUBTOTAL DISB TYPE H083:**          **$20.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/06/19 | Genender, Paul R. | H093 | 39929880 | 25.86 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190830.CATERING; DATE: 8/30/2019 - SODEXO CATERING MEALS W/E 08/30/2019CONFERENCE MEAL AUG/28/2019 GENENDER, PAUL 02:00 #PEOPLE: 5 MEAL CODE SN2 INV# 145597 | | | |
| 09/06/19 | Mishkin, Jessie B. | H093 | 39929894 | 29.72 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190830.CATERING; DATE: 8/30/2019 - SODEXO CATERING MEALS W/E 08/30/2019CONFERENCE MEAL AUG/26/2019 MISHKIN, JESSIE 03:00 #PEOPLE: 3 MEAL CODE SN3 INV# 145576 | | | |
| 09/20/19 | Fail, Garrett | H093 | 39950132 | 19.05 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE#: CREX3635008409201359; DATE: 9/20/2019 - LUNCH,  SEP 16, 2019 - LUNCH MEETING WITH MIII PARTNERS - B. GRIFFITH, W. MURPHY, G. FAIL | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/20/19 | Genender, Paul R. | H093 | 39951035 | 134.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/11/2019 GENENDER, PAUL 02:30 #PEOPLE: 12 MEAL CODE SN3 INV# 145834 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951042 | 221.67 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 SCHROCK, RAY 07:45 #PEOPLE: 12 MEAL CODE BR3 INV# 145815 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951078 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/11/2019 GENENDER, PAUL 08:30 #PEOPLE: 12 MEAL CODE BE3 INV# 145833 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951069 | 244.10 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/13/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU1 INV# 145880 | | | |
| 09/20/19 | Singh, Sunny | H093 | 39951098 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/11/2019 SINGH, SUNNY 02:00 #PEOPLE: 24 MEAL CODE BE9 INV# 145840 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/20/19 | Genender, Paul R. | H093 | 39951017 | 80.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 GENENDER, PAUL 09:30 #PEOPLE: 10 MEAL CODE BE3 INV# 145814 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951018 | 168.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 15 MEAL CODE SN4 INV# 145691 | | | |
| 09/20/19 | Friedmann, Jared R. | H093 | 39951111 | 102.56 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 FRIEDMANN, JARED 04:00 #PEOPLE: 6 MEAL CODE SN8 INV# 145794 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951114 | 19.60 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 09:45 #PEOPLE: 3 MEAL CODE BE3 INV# 145765 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951024 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 GENENDER, PAUL 10:00 #PEOPLE: 12 MEAL CODE BE3 INV# 145739 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/20/19 | Schrock, Ray C. | H093 | 39951046 | 168.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 15 MEAL CODE SN4 INV# 145689 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951028 | 112.14 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 10 MEAL CODE SN4 INV# 145690 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951053 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 GENENDER, PAUL 03:30 #PEOPLE: 12 MEAL CODE BE3 INV# 145813 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951054 | 224.28 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 20 MEAL CODE SN4 INV# 145688 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951086 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 GENENDER, PAUL 02:00 #PEOPLE: 12 MEAL CODE BE3 INV# 145755 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 09/30/19 | Genender, Paul R. | H093 | 39970642 | 118.89 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 12 MEAL CODE SN3 INV# 145888 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970674 | 108.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 5 MEAL CODE BR3 INV# 145910 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970708 | 165.76 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 15 MEAL CODE BR4 INV# 145902 | | | |
| 09/30/19 | Marcus, Jacqueline | H093 | 39970718 | 343.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 MARCUS, JACQUELINE 09:30 #PEOPLE: 12 MEAL CODE BR9 INV# 145816 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970723 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145904 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/30/19 | Genender, Paul R. | H093 | 39970716 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 6 MEAL CODE SN2 INV# 145891 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970690 | 8.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 1 MEAL CODE BE2 INV# 145911 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970672 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145907 | | | |
| 09/30/19 | Marcus, Jacqueline | H093 | 39970628 | 96.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 MARCUS, JACQUELINE 09:30 #PEOPLE: 12 MEAL CODE BE2 INV# 145817 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970663 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 6 MEAL CODE SN2 INV# 145889 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Genender, Paul R. | H093 | 39970640 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145908 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970714 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145905 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970705 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 6 MEAL CODE SN2 INV# 145890 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970703 | 13.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/17/2019 GENENDER, PAUL 08:00 #PEOPLE: 2 MEAL CODE BE3 INV# 145918 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970623 | 377.25 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 15 MEAL CODE SN3 INV# 145887 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Genender, Paul R. | H093 | 39970667 | 64.02 |
| | DEPT. MEETINGS - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145909 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970677 | 64.02 |
| | DEPT. MEETINGS - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145906 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970694 | 148.61 |
| | DEPT. MEETINGS - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 15 MEAL CODE SN3 INV# 145903 | | | |

**SUBTOTAL DISB TYPE H093:** **$3,746.55**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/12/19 | Zavagno, Michael | H100 | 39937025 | 392.00 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19703241-RI; DATE: 8/1/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 09/17/19 | Godio, Joseph C. | H100 | 39944442 | 1,322.65 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19704119-RI; DATE: 8/2/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/17/19 | Zavagno, Michael<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19713963-RI; DATE: 8/8/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39944429 | 2,891.48 |
| 09/17/19 | Zavagno, Michael<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19718666-RI; DATE: 8/12/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39944427 | 53.40 |
| 09/19/19 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86108673160; DATE: 09/17/2019 - CERTIFICATE OF GOOD STANDING (NY) | H100 | 39948673 | 110.35 |

**SUBTOTAL DISB TYPE H100:**  $4,769.88

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/16/19 | Mishkin, Jessie B.<br>COURT REPORTING<br>PAYEE: VERITEXT MIDWEST REGION (25140-19); INVOICE#: MW3907545; DATE: 08/19/2019 - TRANSCRIPT SERVICES- COURT & HEARING ON 8/15/2019 | H103 | 39940844 | 496.20 |
| 09/20/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 108988; DATE: 09/16/2019 - DEPOSITION OF B. GRIFFITH | H103 | 39951006 | 705.20 |
| 09/20/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 108989; DATE: 09/16/2019 - DEPOSITION OF W. MURPHY | H103 | 39951005 | 3,026.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/23/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130119395; DATE: 08/30/2019 - DEPOSITION TRANSCRIPT OF C. GOOD | H103 | 39953368 | 1,524.70 |
| 09/24/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130119413; DATE: 08/30/2019 - DEPOSITION TRANSCRIPT OF M. MEGHJI | H103 | 39956271 | 1,505.50 |
| 09/27/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 109539; DATE: 09/19/2019 - DEPOSITION - W. TRANSIER | H103 | 39966058 | 1,712.10 |
| 09/27/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 109545; DATE: 09/19/2019 - B. GRIFFITH | H103 | 39966061 | 1,823.50 |
| 09/27/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 109541; DATE: 09/19/2019 - DEPOSITION - W. MURPHY | H103 | 39966062 | 1,920.80 |

**SUBTOTAL DISB TYPE H103:**                                                              **$12,714.10**

| 09/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590789, START DATE 08/27/2019 END DATE 08/29/2019 FROM/TO: DFW/LGA DFW - AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK | H160 | 39925913 | 916.01 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - PARKING, AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK | H160 | 39925911 | 63.28 |
| 09/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:XD0771876454, AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK | H160 | 39925912 | 39.00 |
| 09/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39925921 | 48.14 |
| 09/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK, CHECK IN 08/27/2019, CHECK OUT 08/29/2019 (2 NIGHTS) | H160 | 39925926 | 1,221.06 |
| 09/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:0772243136, AUG 27, 2019 - TRAVEL TO LGA - CHANGE FEE, NOT A DUPLICATE | H160 | 39925763 | 39.00 |
| 09/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590934, START DATE 08/27/2019 END DATE 08/29/2019 FROM/TO: DFW/LGA DFW - AUG 27, 2019 - AMERICAN AIRLINES - TRAVEL TO LGA | H160 | 39925755 | 926.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:0772115032, AUG 27, 2019 - TRAVEL TO LGA | H160 | 39925753 | 39.00 |
| 09/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590756, START DATE 08/19/2019 END DATE 08/21/2019 FROM/TO: DFW/ORD MIA - AUG 19, 2019 - CREDIT RECEIVED ON 8/19-21/19 TRIP DFW/ORD | H160 | 39925746 | -34.80 |
| 09/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590994, START DATE 08/27/2019 END DATE 08/29/2019 FROM/TO: DFW/LGA/DFW - AUG 27, 2019 - AMERICAN AIRLINES - TRAVEL TO LGA - FARE CHANGE | H160 | 39925748 | 166.64 |
| 09/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 27, 2019 - CHECK IN 08/27/2019, CHECK OUT 08/29/2019 (2 NIGHTS) | H160 | 39925759 | 1,449.38 |
| 09/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - HOTEL ROOM AND TAX, SEP 08, 2019 - DEPOSITIONS IN NY, CHECK IN 09/08/2019, CHECK OUT 09/11/2019 (3 NIGHTS) | H160 | 39940053 | 2,986.47 |
| 09/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - DEPOSITIONS IN NY - FROM/TO: OFFICE/LGA | H160 | 39940052 | 44.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 09/16/19 | Genender, Paul R. | H160 | 39940043 | 913.86 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866604, START DATE 09/08/2019 END DATE 09/11/2019 FROM/TO: DFW/LGA DFW - SEP 08, 2019 - DEPOSITIONS IN NY |  |  |  |
| 09/16/19 | Genender, Paul R. | H160 | 39940049 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - AGENCY FEES, TICKET:XD0772493581, SEP 08, 2019 - DEPOSITIONS IN NY |  |  |  |
| 09/20/19 | Rutherford, Jake Ryan | H160 | 39950158 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AGENCY FEES, TICKET:0772586047, SEP 11, 2019 |  |  |  |
| 09/20/19 | Rutherford, Jake Ryan | H160 | 39950160 | 654.13 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - HOTEL ROOM AND TAX, SEP 11, 2019 - CHECK IN 09/11/2019, CHECK OUT 09/12/2019 (1 NIGHT) |  |  |  |
| 09/20/19 | Rutherford, Jake Ryan | H160 | 39950148 | 332.74 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450866906, START DATE 09/11/2019 END DATE 09/13/2019 FROM/TO: LGA / DFW - SEP 11, 2019 - AMERICAN AIRLINES - EXCHANGE TICKET FEE |  |  |  |
| 09/20/19 | Rutherford, Jake Ryan | H160 | 39950156 | 529.23 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - HOTEL ROOM AND TAX, SEP 11, 2019 - CHECK IN 09/12/2019, CHECK OUT 09/13/2019 (1 NIGHT) |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866664, START DATE 09/11/2019 END DATE 09/13/2019 FROM/TO: DFW/LGA DFW - SEP 11, 2019 - AMERICAN AIRLINES - MIA/LGA/DFW | H160 | 39950154 | 1,204.16 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AGENCY FEES, TICKET:0773014197, SEP 11, 2019 | H160 | 39950146 | 39.00 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - FROM/TO: OFFICE / COURT | H160 | 39950149 | 165.59 |
| 09/20/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: CREX3633809009201359; DATE: 9/20/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:10656463558, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: LGA/DFW - SEP 17, 2019 - PARTICIPATE IN SEARS DEPOSITION PREP AND SCHEDULED HEARING | H160 | 39950100 | 33.50 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450867073, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FLIGHT CHANGE | H160 | 39951892 | 438.55 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - PARKING, SEP 17, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951879 | 94.92 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:SC0772493583, SEP 15, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951888 | 39.00 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450866876, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FLIGHT CHANGE | H160 | 39951885 | 217.71 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866605, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA DFW - SEP 15, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951881 | 1,186.45 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39951899 | 46.87 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39951891 | 9.31 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:XD0788397805, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FLIGHT CHANGE | H160 | 39951895 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/23/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:XD0772971964, SEP 15, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951896 | 39.00 |
| 09/23/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - HOTEL ROOM AND TAX, SEP 15, 2019 - DEPOSITIONS IN NEW YORK, CHECK IN 09/15/2019, CHECK OUT 09/17/2019 (2 NIGHTS) | H160 | 39951898 | 1,990.98 |
| 09/23/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 16, 2019 - FROM/TO: OFFICE / HOTEL | H160 | 39951952 | 90.72 |
| 09/23/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866936, START DATE 09/16/2019 END DATE 09/20/2019 FROM/TO: DFW/LGA DFW - SEP 16, 2019 - AMERICAN AIRLINES - DFW / LGA | H160 | 39951965 | 1,238.16 |
| 09/23/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:0773108062, SEP 16, 2019 - DFW / LGA | H160 | 39951956 | 39.00 |
| 09/23/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:0788370273, SEP 16, 2019 - DFW / LGA | H160 | 39951953 | 39.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450867065, START DATE 09/16/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 16, 2019 - AMERICAN AIRLINES - DFW/LGA | H160 | 39951951 | 524.29 |
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - HOTEL ROOM AND TAX, SEP 16, 2019 - LOEWS REGENCY HOTEL, CHECK IN 09/16/2019, CHECK OUT 09/17/2019 (1 NIGHT) | H160 | 39951959 | 757.41 |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AGENCY FEES, TICKET:XD0788279746, SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | H160 | 39954253 | 39.00 |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AGENCY FEES, TICKET:XD0788397802, SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | H160 | 39954251 | 39.00 |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0017450867028, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | H160 | 39954254 | 374.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/24/19 | Choi, Erin Marie<br>TRAVEL | H160 | 39954257 | 1,626.18 |
| | INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - HOTEL ROOM AND TAX, SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING., CHECK IN 09/15/2019, CHECK OUT 09/17/2019 (2 NIGHTS) | | | |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL | H160 | 39954260 | 1,518.82 |
| | INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - HOTEL ROOM AND TAX, SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING.  (HOTEL BILL FOR SHARRON MORRIS), CHECK IN 09/15/2019, CHECK OUT 09/17/2019 (3 NIGHTS) | | | |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL | H160 | 39954250 | 698.96 |
| | INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867028, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA DFW - SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | | | |
| 09/30/19 | Diktaban, Catherine Allyn<br>TRAVEL | H160 | 39972573 | 1,166.60 |
| | INVOICE#: CREX3615377309301345; DATE: 9/30/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:162465314013, START DATE 08/13/2019 END DATE 08/17/2019 FROM/TO: IAH/LGA IAH - JUL 31, 2019 - TO ATTEND HEARING | | | |
| **SUBTOTAL DISB TYPE H160:** | | | | **$24,107.65** |
| 09/19/19 | Morris, Sharron<br>TRAVEL | H161 | 39948172 | 243.00 |
| | INVOICE#: 35847-05; DATE: 8/28/2019 - PYMT OF DALLAS AMEX FROSCH BTA 8/28/19; NY/DAL 7/24/19; S. MORRIS, ATTEND HEARING. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H161:** | | | **$243.00** |
| 09/05/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3598160709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39925909 | 23.33 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 15, 2019 | H163 | 39925964 | 11.76 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 07, 2019 | H163 | 39925954 | 12.36 |
| 09/05/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3595269609051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39925725 | 14.16 |
| 09/05/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3595269609051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 28, 2019 | H163 | 39925726 | 12.96 |
| 09/05/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3595269609051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39925724 | 15.36 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39925956 | 12.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 19, 2019 | H163 | 39925963 | 12.95 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 11, 2019 | H163 | 39925953 | 22.30 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39925958 | 12.36 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39925961 | 12.80 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 18, 2019 | H163 | 39925962 | 13.80 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 21, 2019 | H163 | 39925965 | 11.16 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 -  LEGAL O/T TAXI,  AUG 28, 2019 | H163 | 39925960 | 19.80 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 06, 2019 | H163 | 39925957 | 14.16 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39925959 | 20.30 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 08, 2019 | H163 | 39925955 | 13.30 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 23, 2019 | H163 | 39925952 | 17.75 |
| 09/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100051; DATE: 9/1/2019 - RIDE DATE:<br>2019-08-22 | H163 | 39927310 | 35.85 |
| 09/05/19 | Rutherford, Jake Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 29, 2019 -<br>FROM/TO: HOTEL / OFFICE | H163 | 39925758 | 15.89 |
| 09/06/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3602270709061437; DATE: 9/6/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39929596 | 14.30 |
| 09/09/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3604251809091141; DATE: 9/9/2019 - LEGAL O/T TAXI, SEP 05, 2019 | H163 | 39930698 | 28.39 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/11/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857918; DATE: 9/6/2019 - TAXI<br>CHARGES FOR 2019-09-06 INVOICE #857918873848 JARED R FRIEDMANN 3604 RIDE DATE:<br>2019-08-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:<br>ROSLYN HARBOR, NY | H163 | 39933670 | 114.71 |
| 09/11/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3612043209111212; DATE: 9/11/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39933096 | 22.43 |
| 09/11/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3613195709111212; DATE: 9/11/2019 - LEGAL O/T TAXI, SEP 08, 2019 | H163 | 39933124 | 20.16 |
| 09/11/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3613195709111212; DATE: 9/11/2019 - LEGAL O/T TAXI, SEP 08, 2019 | H163 | 39933123 | 15.96 |
| 09/12/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3615284609121155; DATE: 9/12/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39936056 | 26.63 |
| 09/13/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3615222209131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39938855 | 15.27 |
| 09/13/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3617823509131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39938731 | 22.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/16/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3622886609161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 09, 2019 -<br>FROM/TO: OFFICE/HOME | H163 | 39940251 | 138.33 |
| 09/16/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3620949509161431; DATE: 9/16/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39940275 | 24.94 |
| 09/17/19 | Crozier, Jennifer Melien Brooks<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3625165809171351; DATE: 9/17/2019 - TAXI/CAR SERVICE, SEP 10, 2019 - TAXI -<br>HOME | H163 | 39943259 | 41.16 |
| 09/17/19 | Crozier, Jennifer Melien Brooks<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3625165809171351; DATE: 9/17/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39943258 | 68.47 |
| 09/17/19 | Crozier, Jennifer Melien Brooks<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3625165809171351; DATE: 9/17/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39943257 | 325.94 |
| 09/18/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3628672409181510; DATE: 9/18/2019 -LEGAL O/T TAXI, SEP 15, 2019 | H163 | 39945193 | 17.75 |
| 09/18/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3628672409181510; DATE: 9/18/2019 -LEGAL O/T TAXI, SEP 14, 2019 | H163 | 39945195 | 18.30 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/18/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3628672409181510; DATE: 9/18/2019 - LEGAL O/T TAXI, SEP 15, 2019 | H163 | 39945194 | 19.56 |
| 09/18/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3628672409181510; DATE: 9/18/2019 - LEGAL O/T TAXI, SEP 14, 2019 | H163 | 39945196 | 23.76 |
| 09/20/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18<br>INVOICE #16910269091219103 BRYAN R PODZIUS D872 RIDE DATE: 2019-09-12 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39950848 | 30.87 |
| 09/20/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18<br>INVOICE #16910269090911259 BRYAN R PODZIUS D872 RIDE DATE: 2019-09-09 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39950919 | 33.10 |
| 09/20/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3635097909201359; DATE: 9/20/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39950174 | 27.13 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39951710 | 12.95 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 11, 2019 | H163 | 39951714 | 12.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 16, 2019 | H163 | 39951708 | 14.30 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 13, 2019 | H163 | 39951711 | 11.30 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39951707 | 15.80 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 05, 2019 | H163 | 39951716 | 10.80 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39951717 | 12.95 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 15, 2019 | H163 | 39951715 | 14.80 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 13, 2019 | H163 | 39951705 | 11.76 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 -LEGAL O/T TAXI, SEP 03, 2019 | H163 | 39951709 | 11.75 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 09, 2019 | H163 | 39951718 | 12.36 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 03, 2019 | H163 | 39951713 | 12.80 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 01, 2019 | H163 | 39951712 | 9.96 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 13, 2019 | H163 | 39951706 | 12.96 |
| 09/23/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3636507209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39951726 | 14.23 |
| 09/24/19 | Stauble, Christopher A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263921978 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-09-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H163 | 39961034 | 198.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263918373 JARED R FRIEDMANN 3604 RIDE DATE: 2019-09-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROSLYN HARBOR, NY | H163 | 39961059 | 113.59 |
| 09/24/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263920275 JESSIE B MISHKIN 5153 RIDE DATE: 2019-09-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HOBOKEN, NJ | H163 | 39961015 | 70.41 |
| 09/24/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3641821309241200; DATE: 9/24/2019 - LEGAL O/T TAXI, SEP 19, 2019 | H163 | 39954354 | 28.42 |
| 09/25/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3642669609251231; DATE: 9/25/2019 - LEGAL O/T TAXI, SEP 20, 2019 | H163 | 39959289 | 15.71 |
| 09/26/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3649103909261136; DATE: 9/26/2019 - LEGAL O/T TAXI, SEP 24, 2019 | H163 | 39962744 | 12.26 |
| 09/26/19 | Cohen, Francesca<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3650605109261136; DATE: 9/26/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39962921 | 30.25 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3657832309301345; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39972770 | 12.96 |
| 09/30/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3635361310011359; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 16, 2019 | H163 | 39977464 | 12.96 |
| 09/30/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3657214610011359; DATE: 9/30/2019 - TAXI/CAR SERVICE, SEP 26, 2019 -<br>FROM/TO: NYC/HOME | H163 | 39977336 | 145.23 |
| 09/30/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3657214610011359; DATE: 9/30/2019 - TAXI/CAR SERVICE, SEP 23, 2019 -<br>FROM/TO: NYC/HOME | H163 | 39977335 | 134.30 |
| 09/30/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3618955410011359; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 08, 2019 | H163 | 39977528 | 10.00 |
| 09/30/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3618955410011359; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 08, 2019 | H163 | 39977527 | 14.35 |

**SUBTOTAL DISB TYPE H163:**                                                              **$2,365.45**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/11/19 | Stauble, Christopher A. | H164 | 39933799 | 117.30 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #169017810140335 TRAVIS J PEENE E424 RIDE DATE: 2019-08-20 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |
| 09/20/19 | Stauble, Christopher A. | H164 | 39950893 | 117.30 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091115618 TRAVIS J PEENE E424 RIDE DATE: 2019-09-11 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |
| 09/20/19 | Fordham, Susanne | H164 | 39950786 | 54.26 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091116357 HERBERT CHAN 6871 RIDE DATE: 2019-09-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |

**SUBTOTAL DISB TYPE H164:** **$288.86**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/05/19 | Genender, Paul R. | H165 | 39925916 | 10.76 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 28, 2019 - ATTEND DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/MEETING | | | |
| 09/05/19 | Hwang, Angeline Joong-Hui | H165 | 39927284 | 215.54 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857436; DATE: 8/30/2019 - TAXI CHARGES FOR 2019-08-30 INVOICE #857436838391 ANGELINE J HWANG E095 RIDE DATE: 2019-08-23 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

09/09/19    Fail, Garrett                                   H165        39930558        115.47
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3605662109091141; DATE: 9/9/2019 - TAXI/CAR SERVICE, AUG 22, 2019 -
ATTEND SEARS OMNIBUS HEARING - TO: COURT

09/11/19    Peene, Travis J.                                H165        39933733        225.97
TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857918; DATE: 9/6/2019 - TAXI
CHARGES FOR 2019-09-06 INVOICE #857918XT0000842623 TRAVIS J PEENE E424 RIDE DATE:
2019-08-22 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE,
MANHATTAN, NY

09/11/19    Hwang, Angeline Joong-Hui                       H165        39933814        121.36
TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04
INVOICE #16901789082220403 ANGELINE J HWANG E095 RIDE DATE: 2019-08-23 FROM:
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 07:46

09/16/19    Schrock, Ray C.                                 H165        39940250         20.35
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3622886609161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 12, 2019 -
FROM/TO: COURT_WP/HOME

09/16/19    Friedmann, Jared R.                             H165        39940035        113.24
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3621749709161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 12, 2019 -
FROM/TO: COURT/HOME

09/16/19    Schrock, Ray C.                                 H165        39940253        132.88
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3622886609161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 03, 2019 - RIDE
HOME AFTER WORKING LATE - FROM/TO: OFC/HOME

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/16/19 | Genender, Paul R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 08, 2019 - DEPOSITIONS IN NY - FROM/TO: MTG/HOTEL | H165 | 39940042 | 36.46 |
| 09/17/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858004; DATE: 9/13/2019 - TAXI CHARGES FOR 2019-09-13 INVOICE #858004867148 JESSIE B MISHKIN 5153 RIDE DATE: 2019-09-12 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | H165 | 39944521 | 176.80 |
| 09/20/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #169102610179242 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-09-10 FROM: 767 5 AVE, MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | H165 | 39950781 | 206.62 |
| 09/20/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091116190 JARED R FRIEDMANN 3604 RIDE DATE: 2019-09-12 FROM: ROSLYN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H165 | 39950707 | 229.48 |
| 09/20/19 | Petropoulos, Christine<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091116374 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: ROOSEVELT, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H165 | 39950834 | 120.29 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/20/19 | Rutherford, Jake Ryan | H165 | 39950159 | 96.52 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - FROM/TO: COURT | | | |
| 09/24/19 | Hoilett, Leason | H165 | 39961006 | 124.87 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263268245 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 09/24/19 | Hoilett, Leason | H165 | 39961018 | 313.25 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263824244 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: WHITE PLAINS, NY TO: ROOSEVELT, NY | | | |
| 09/24/19 | Peene, Travis J. | H165 | 39961020 | 120.63 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263905191 TRAVIS J PEENE E424 RIDE DATE: 2019-09-12 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 09/24/19 | Stauble, Christopher A. | H165 | 39961016 | 121.17 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263838532 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-09-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/24/19 | Peene, Travis J. | H165 | 39961136 | 216.73 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263875217 TRAVIS J PEENE E424 RIDE DATE: 2019-09-12 FROM: HAWTHORNE, NJ TO: WHITE PLAINS, NY | | | |

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H165:** | | | | **$2,718.39** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 09/05/19 | Rutherford, Jake Ryan | H169 | 39925757 | 79.63 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 29, 2019 - FROM/TO: HOTEL / AIRPORT | | | |
| 09/05/19 | Rutherford, Jake Ryan | H169 | 39925750 | 34.66 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 29, 2019 - FROM/TO: AIRPORT/ OFFICE | | | |
| 09/20/19 | Rutherford, Jake Ryan | H169 | 39950155 | 56.31 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - FROM/TO: AIRPORT / HOME | | | |
| 09/20/19 | Rutherford, Jake Ryan | H169 | 39950150 | 77.92 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - FROM/TO: AIRPORT / HOTEL | | | |
| 09/20/19 | Rutherford, Jake Ryan | H169 | 39950161 | 80.29 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - FROM/TO: HOTEL / AIRPORT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/20/19 | Morris, Sharron<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3633809009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 15, 2019 - PARTICIPATE IN SEARS DEPOSITION PREP AND SCHEDULED HEARING - FROM/TO: AIRPORT/HOTEL | H169 | 39950103 | 46.15 |
| 09/23/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 17, 2019 - FROM/TO: AIRPORT / OFFICE | H169 | 39951955 | 45.08 |
| 09/23/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 17, 2019 - FROM/TO: HOME / AIRPORT | H169 | 39951950 | 87.18 |
| 09/23/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 16, 2019 - FROM/TO: HOME / AIRPORT | H169 | 39951962 | 82.85 |

**SUBTOTAL DISB TYPE H169:**      **$590.07**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/06/19 | Fail, Garrett<br>FILING FEES<br>INVOICE#: CREX3601415109061437; DATE: 9/6/2019 - FILING FEES, AUG 21, 2019 - FILING FEES FOR J. CROZIER PRO HAC VICE MOTION AND NOTICE OF APPEAL OF THE 506(C) ORDER | H181 | 39929652 | 498.00 |

**SUBTOTAL DISB TYPE H181:**      **$498.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/04/19 | Dallas, Office<br>DUPLICATING<br>824 COLOR PRINT(S) MADE IN DALLAS BETWEEN 08/30/2019 TO 09/03/2019 | S011 | 39926364 | 412.00 |
| 09/11/19 | Hoilett, Leason<br>DUPLICATING<br>1356 PRINTING - COLOR IN NEW YORK CITY ON 09/10/2019 15:57PM FROM UNIT 15 | S011 | 39978015 | 678.00 |
| 09/11/19 | Peene, Travis J.<br>DUPLICATING<br>4514 PRINTING - COLOR IN NEW YORK CITY ON 09/10/2019 14:49PM FROM UNIT 15 | S011 | 39977896 | 2,257.00 |
| 09/11/19 | WGM, Firm<br>DUPLICATING<br>21685 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/04/2019 TO 09/10/2019 | S011 | 39934294 | 10,842.50 |
| 09/18/19 | WGM, Firm<br>DUPLICATING<br>7260 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/11/2019 TO 09/17/2019 | S011 | 39959458 | 3,630.00 |
| 09/18/19 | Hoilett, Leason<br>DUPLICATING<br>1374 PRINTING - COLOR IN NEW YORK CITY ON 09/11/2019 12:35PM FROM UNIT 15 | S011 | 39960125 | 687.00 |
| 09/18/19 | Dallas, Office<br>DUPLICATING<br>1432 COLOR PRINT(S) MADE IN DALLAS BETWEEN 09/13/2019 TO 09/17/2019 | S011 | 39959655 | 716.00 |
| 09/25/19 | Dallas, Office<br>DUPLICATING<br>4 COLOR PRINT(S) MADE IN DALLAS BETWEEN 09/19/2019 TO 09/23/2019 | S011 | 39961868 | 2.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----------------|-----------|----------|--------|
| 09/25/19 | WGM, Firm | S011 | 39961952 | 5,600.00 |
| | DUPLICATING | | | |
| | 11200 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/18/2019 TO 09/24/2019 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S011:** | | | | **$24,824.50** |
| | | | | |
| 09/02/19 | WGM, Firm | S017 | 39926965 | 1.20 |
| | DUPLICATING | | | |
| | 12 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/26/2019 TO 08/26/2019 | | | |
| | | | | |
| 09/09/19 | WGM, Firm | S017 | 39935020 | 5.50 |
| | DUPLICATING | | | |
| | 55 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/04/2019 TO 09/06/2019 | | | |
| | | | | |
| 09/16/19 | WGM, Firm | S017 | 39946062 | 5,391.70 |
| | DUPLICATING | | | |
| | 53917 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/09/2019 TO 09/15/2019 | | | |
| | | | | |
| 09/23/19 | WGM, Firm | S017 | 39961765 | 1,645.90 |
| | DUPLICATING | | | |
| | 16459 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/16/2019 TO 09/20/2019 | | | |
| | | | | |
| 09/30/19 | WGM, Firm | S017 | 39973022 | 224.90 |
| | DUPLICATING | | | |
| | 2249 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/23/2019 TO 09/26/2019 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$7,269.20** |
| | | | | |
| 09/11/19 | Hoilett, Leason | S018 | 39977895 | 10.20 |
| | DOCUMENT BINDING | | | |
| | 6 DOCUMENT BINDING IN NEW YORK CITY ON 09/10/2019 15:57PM FROM UNIT 15 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/18/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>6 DOCUMENT BINDING IN NEW YORK CITY ON 09/14/2019 13:00PM FROM UNIT 61 | S018 | 39960222 | 10.20 |
| 09/18/19 | Stauble, Christopher A.<br>DOCUMENT BINDING<br>10 DOCUMENT BINDING IN NEW YORK CITY ON 09/13/2019 19:02PM FROM UNIT 03 | S018 | 39960128 | 17.00 |
| 09/18/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>5 DOCUMENT BINDING IN NEW YORK CITY ON 09/16/2019 17:39PM FROM UNIT 12 | S018 | 39960214 | 8.50 |
| 09/18/19 | Peene, Travis J.<br>DOCUMENT BINDING<br>12 DOCUMENT BINDING IN NEW YORK CITY ON 09/16/2019 13:00PM FROM UNIT 61 | S018 | 39960127 | 20.40 |
| 09/18/19 | Hoilett, Leason<br>DOCUMENT BINDING<br>9 DOCUMENT BINDING IN NEW YORK CITY ON 09/11/2019 16:51PM FROM UNIT 03 | S018 | 39960059 | 15.30 |
| 09/18/19 | Stauble, Christopher A.<br>DOCUMENT BINDING<br>20 DOCUMENT BINDING IN NEW YORK CITY ON 09/13/2019 19:53PM FROM UNIT 11 | S018 | 39960052 | 34.00 |
| 09/25/19 | Gage, Richard<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 09/20/2019 18:37PM FROM UNIT 12 | S018 | 39961455 | 1.70 |

**SUBTOTAL DISB TYPE S018:** **$117.30**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/11/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/10/2019 16:21PM FROM UNIT 12 | S019 | 39977929 | 12.00 |
| 09/11/19 | Hoilett, Leason<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/09/2019 14:01PM FROM UNIT 10 | S019 | 39978023 | 6.00 |
| 09/12/19 | Morris, Sharron<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 7/29/19 | S019 | 39937307 | 15.00 |
| 09/12/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 7/19/19 | S019 | 39937299 | 102.00 |
| 09/18/19 | Crozier, Jennifer Melien Brooks<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/11/2019 12:02PM FROM UNIT 12 | S019 | 39960088 | 3.00 |
| 09/18/19 | Hoilett, Leason<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/11/2019 12:35PM FROM UNIT 15 | S019 | 39960089 | 6.00 |
| 09/18/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/16/2019 18:57PM FROM UNIT 16 | S019 | 39960210 | 6.00 |

**SUBTOTAL DISB TYPE S019:**                                                                                  **$150.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/11/19 | Peene, Travis J. | S020 | 39978033 | 32.00 |
| | 3 RING BINDER 4" | | | |
| | 4 3 RING BINDER 4" IN NEW YORK CITY ON 09/09/2019 14:18PM FROM UNIT 12 | | | |
| 09/18/19 | Hoilett, Leason | S020 | 39960068 | 16.00 |
| | 3 RING BINDER 4" | | | |
| | 2 3 RING BINDER 4" IN NEW YORK CITY ON 09/11/2019 13:20PM FROM UNIT 15 | | | |
| **SUBTOTAL DISB TYPE S020:** | | | | **$48.00** |
| 09/20/19 | TumSuden, Kyle | S061 | 39952071 | 162.23 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 08/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |
| 09/20/19 | Diktaban, Catherine Allyn | S061 | 39952156 | 91.25 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - DIKTABAN,CATHERINE 08/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 09/20/19 | Diktaban, Catherine Allyn | S061 | 39952140 | 169.16 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 08/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | | | |
| 09/24/19 | Lewitt, Alexander G. | S061 | 39956459 | 25.98 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 08/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 08/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39958043 | 51.24 |
| 09/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 08/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39957733 | 155.89 |
| 09/24/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 08/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 39956759 | 662.27 |
| 09/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 08/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39956602 | 155.89 |
| 09/24/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 08/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39957936 | 70.50 |
| 09/24/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAHN,WINFIELD 08/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 39957157 | 278.35 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/24/19 | Leslie, Harold David | S061 | 39957812 | 51.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LESLIE,DAVID 08/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 09/24/19 | Lewitt, Alexander G. | S061 | 39958211 | 51.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 08/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 09/24/19 | Podzius, Bryan R. | S061 | 39956905 | 58.69 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 09/24/19 | DiDonato, Philip | S061 | 39957456 | 25.98 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIDONATO,PHILIP 08/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 09/24/19 | Chan, Herbert | S061 | 39957434 | 25.98 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CHAN,HERBERT 08/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 09/24/19 | Van Groll, Paloma | S061 | 39956789 | 129.91 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - VAN GROLL,PALOMA 08/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 08/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39956869 | 457.32 |
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39956536 | 51.96 |
| 09/24/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 08/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39957210 | 77.95 |
| 09/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 08/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39957773 | 63.05 |
| 09/24/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39957972 | 163.16 |
| 09/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 08/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39958193 | 25.98 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 08/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39957207 | 25.98 |
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 39957234 | 58.69 |
| 09/24/19 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 08/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 39957437 | 284.17 |
| 09/24/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 95 | S061 | 39958150 | 195.14 |
| 09/24/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 08/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 91 | S061 | 39958142 | 162.62 |
| 09/24/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 08/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39957428 | 77.95 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39957665 | 25.98 |
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39958206 | 51.96 |
| 09/25/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964507 | 9.00 |
| 09/25/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964379 | 20.30 |
| 09/25/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964171 | 13.00 |
| 09/25/19 | Scofield, Ramsey W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964251 | 84.80 |
| 09/25/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964172 | 51.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/25/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 08/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 39960840 | 289.69 |
| 09/25/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 08/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39960832 | 27.06 |
| 09/25/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39960876 | 127.53 |
| 09/25/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964191 | 62.80 |
| 09/25/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 39960844 | 27.06 |
| 09/25/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 8/01/19-8/31/19 | S061 | 39962496 | 11.90 |
| 09/25/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964088 | 69.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/25/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964131 | 86.80 |
| 09/25/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964202 | 3.40 |
| 09/25/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964160 | 19.30 |
| 09/25/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964176 | 7.00 |
| 09/25/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964107 | 21.20 |
| 09/25/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964106 | 2.20 |
| 09/25/19 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964198 | 4.10 |
| 09/25/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964112 | 169.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/25/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964254 | 47.20 |
| 09/25/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964014 | 12.00 |
| 09/25/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 08/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 39960872 | 243.52 |
| 09/25/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964156 | 191.00 |
| 09/25/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964069 | 17.80 |
| 09/25/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964097 | 0.40 |
| 09/26/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966209 | 6.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/27/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966693 | 182.72 |
| 09/27/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966915 | 219.73 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966739 | 2.31 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39966461 | 24.00 |
| 09/27/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966980 | 6.94 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39967253 | 32.38 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/21/2019 ACCOUNT 424YN6CXS | S061 | 39966968 | 91.36 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39967268 | 822.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39967106 | 109.86 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39967116 | 109.86 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39967272 | 182.72 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/13/2019 ACCOUNT 424YN6CXS | S061 | 39966480 | 1.85 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/19/2019 ACCOUNT 424YN6CXS | S061 | 39966655 | 365.44 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966868 | 91.36 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/10/2019 ACCOUNT 424YN6CXS | S061 | 39966475 | 72.94 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/15/2019 ACCOUNT 424YN6CXS | S061 | 39967086 | 2.31 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/15/2019 ACCOUNT 424YN6CXS | S061 | 39966796 | 16.18 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/16/2019 ACCOUNT 424YN6CXS | S061 | 39967093 | 2.31 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39967309 | 16.18 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39967205 | 30.06 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/18/2019 ACCOUNT 424YN6CXS | S061 | 39966495 | 22.16 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39966466 | 72.94 |
| 09/27/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - OLVERA, RENE 08/14/2019 ACCOUNT 424YN6CXS | S061 | 39966471 | 7.38 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/19/2019 ACCOUNT 424YN6CXS | S061 | 39967216 | 13.87 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------------|-----------|----------|--------|
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/17/2019 ACCOUNT 424YN6CXS | S061 | 39967045 | 2.31 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/17/2019 ACCOUNT 424YN6CXS | S061 | 39967141 | 91.36 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/16/2019 ACCOUNT 424YN6CXS | S061 | 39966745 | 639.51 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966498 | 72.94 |
| 09/27/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 08/21/2019 ACCOUNT 424YN6CXS | S061 | 39967287 | 4.62 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/08/2019 ACCOUNT 424YN6CXS | S061 | 39966905 | 37.00 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966856 | 109.86 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/15/2019 ACCOUNT 424YN6CXS | S061 | 39966928 | 730.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/27/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 08/01/2019 ACCOUNT 424YN6CXS | S061 | 39967179 | 2.31 |
| 09/27/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANGPO, NATASHA 08/29/2019 ACCOUNT 424YN6CXS | S061 | 39966879 | 182.72 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39967310 | 13.87 |
| 09/27/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANGPO, NATASHA 08/29/2019 ACCOUNT 424YN6CXS | S061 | 39967218 | 549.31 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39966459 | 166.19 |
| 09/27/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 08/22/2019 ACCOUNT 424YN6CXS | S061 | 39966754 | 91.36 |
| 09/27/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 08/02/2019 ACCOUNT 424YN6CXS | S061 | 39967142 | 91.36 |
| 09/27/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 08/02/2019 ACCOUNT 424YN6CXS | S061 | 39966944 | 6.94 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/27/19 | Lewitt, Alexander G. | S061 | 39967049 | 61.30 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - LEWITT, ALEXANDER 08/16/2019 ACCOUNT 424YN6CXS |  |  |  |
| 09/27/19 | Diktaban, Catherine Allyn | S061 | 39966473 | 11.08 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | HO LEXIS - DIKTABAN, CATHERINE 08/04/2019 ACCOUNT 424YN6CXS |  |  |  |
| 09/27/19 | Diktaban, Catherine Allyn | S061 | 39966486 | 7.38 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | HO LEXIS - DIKTABAN, CATHERINE 08/06/2019 ACCOUNT 424YN6CXS |  |  |  |
| 09/27/19 | Diktaban, Catherine Allyn | S061 | 39966481 | 218.82 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | HO LEXIS - DIKTABAN, CATHERINE 08/18/2019 ACCOUNT 424YN6CXS |  |  |  |
| 09/27/19 | Pugh, Daniela M. | S061 | 39966804 | 3.47 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - PUGH, DANIELA 08/22/2019 ACCOUNT 424YN6CXS |  |  |  |
| 09/27/19 | Greco, Maximiliano R. | S061 | 39967099 | 6.94 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - GRECO, MAXIMILIANO 08/10/2019 ACCOUNT 424YN6CXS |  |  |  |
| 09/27/19 | Diktaban, Catherine Allyn | S061 | 39966467 | 12.92 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | HO LEXIS - DIKTABAN, CATHERINE 08/05/2019 ACCOUNT 424YN6CXS |  |  |  |
| 09/27/19 | Podzius, Bryan R. | S061 | 39967229 | 4.62 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - PODZIUS, BRYAN 08/27/2019 ACCOUNT 424YN6CXS |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/21/2019 ACCOUNT 424YN6CXS | S061 | 39966872 | 11.56 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/11/2019 ACCOUNT 424YN6CXS | S061 | 39966793 | 91.36 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966731 | 548.16 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/10/2019 ACCOUNT 424YN6CXS | S061 | 39966474 | 5.54 |

**SUBTOTAL DISB TYPE S061:**                                                    **$11,789.33**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - AUGUST 2019 FOR SEARSON 05/24/2018 | S063 | 39958557 | 85.00 |

**SUBTOTAL DISB TYPE S063:**                                                    **$85.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/24/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - AUGUST 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39958321 | 85.00 |

**SUBTOTAL DISB TYPE S064:**                                                    **$85.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/04/19 | Dallas, Office<br>DUPLICATING<br>52 PRINT(S) MADE IN DALLAS BETWEEN 08/30/2019 TO 09/03/2019 | S117 | 39926677 | 5.20 |
| 09/04/19 | WGM, Firm<br>DUPLICATING<br>2140 PRINT(S) MADE IN NEW YORK BETWEEN 08/28/2019 TO 09/03/2019 | S117 | 39926450 | 214.00 |
| 09/11/19 | WGM, Firm<br>DUPLICATING<br>6953 PRINT(S) MADE IN NEW YORK BETWEEN 09/04/2019 TO 09/10/2019 | S117 | 39934381 | 695.30 |
| 09/11/19 | Dallas, Office<br>DUPLICATING<br>739 PRINT(S) MADE IN DALLAS BETWEEN 09/04/2019 TO 09/11/2019 | S117 | 39934174 | 73.90 |
| 09/18/19 | WGM, Firm<br>DUPLICATING<br>24853 PRINT(S) MADE IN NEW YORK BETWEEN 09/11/2019 TO 09/17/2019 | S117 | 39959561 | 2,485.30 |
| 09/18/19 | Dallas, Office<br>DUPLICATING<br>67 PRINT(S) MADE IN DALLAS BETWEEN 09/13/2019 TO 09/17/2019 | S117 | 39960012 | 6.70 |
| 09/25/19 | Dallas, Office<br>DUPLICATING<br>2023 PRINT(S) MADE IN DALLAS BETWEEN 09/19/2019 TO 09/23/2019 | S117 | 39962033 | 202.30 |
| 09/25/19 | WGM, Firm<br>DUPLICATING<br>7128 PRINT(S) MADE IN NEW YORK BETWEEN 09/18/2019 TO 09/24/2019 | S117 | 39962387 | 712.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S117:** | | | | **$4,395.50** |
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/22/2019 - COURT CALL DEBIT LEDGER FOR<br>08/02/2019 THROUGH 09/01/2019 | S149 | 39964919 | 114.00 |
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/23/2019 - COURT CALL DEBIT LEDGER FOR<br>08/02/2019 THROUGH 09/01/2019 | S149 | 39964899 | 135.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$249.00** |
| 09/11/19 | Peene, Travis J.<br>3 RING BINDER 5"<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 09/09/2019 14:18PM FROM UNIT 12 | S220 | 39977925 | 30.00 |
| 09/11/19 | Peene, Travis J.<br>3 RING BINDER 5"<br>4 BINDING 3 RING (5") IN NEW YORK CITY ON 09/10/2019 16:20PM FROM UNIT 12 | S220 | 39977886 | 60.00 |
| 09/18/19 | Stauble, Christopher A.<br>3 RING BINDER 5"<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 09/12/2019 14:37PM FROM UNIT 11 | S220 | 39960159 | 30.00 |
| 09/18/19 | Hoilett, Leason<br>3 RING BINDER 5"<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 09/11/2019 13:20PM FROM UNIT 15 | S220 | 39960082 | 30.00 |
| **SUBTOTAL DISB TYPE S220:** | | | | **$150.00** |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**TOTAL DISBURSEMENTS**                                    **$105,545.39**