# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **Nine West Holdings, Inc. dba NWH Jewelry Group** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864485 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864501 | 8/4/2018 | $147.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864500 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864498 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864497 | 8/4/2018 | $110.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864496 | 8/4/2018 | $79.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864495 | 8/4/2018 | $147.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864494 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864493 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864490 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864489 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864488 | 8/4/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864472 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864486 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864506 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864484 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864483 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864482 | 8/4/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864480 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864479 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864478 | 8/4/2018 | $88.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864477 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864476 | 8/4/2018 | $27.08 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864475 | 8/4/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864474 | 8/4/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980661 | $107.87 | 7/18/2018 | 9521353650-3891 | 4/6/2018 | $170.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864487 | 8/4/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864521 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864536 | 8/4/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864534 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864533 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864532 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864531 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864530 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864529 | 8/4/2018 | $119.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864527 | 8/4/2018 | $119.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864526 | 8/4/2018 | $88.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864525 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864524 | 8/4/2018 | $129.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864502 | 8/4/2018 | $211.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864522 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864505 | 8/4/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864519 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864518 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864517 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864516 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864515 | 8/4/2018 | $137.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864513 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864512 | 8/4/2018 | $137.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864510 | 8/4/2018 | $137.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864509 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864508 | 8/4/2018 | $192.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864507 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864471 | 8/4/2018 | $108.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864523 | 8/4/2018 | $192.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864424 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864438 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864437 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864436 | 8/4/2018 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864435 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864434 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864433 | 8/4/2018 | $91.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864431 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864430 | 8/4/2018 | $67.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864429 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864428 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864427 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864473 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864425 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864441 | 8/4/2018 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864423 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864422 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864421 | 8/4/2018 | $102.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864420 | 8/4/2018 | $64.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864418 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864417 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864416 | 8/4/2018 | $28.51 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864415 | 8/4/2018 | $97.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864414 | 8/4/2018 | $320.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864413 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864412 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864426 | 8/4/2018 | $320.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864455 | 8/4/2018 | $126.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864470 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864469 | 8/4/2018 | $224.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864468 | 8/4/2018 | $212.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864467 | 8/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864466 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864465 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864463 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864462 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864461 | 8/4/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864460 | 8/4/2018 | $95.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864458 | 8/4/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864439 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864456 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864440 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864453 | 8/4/2018 | $129.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864452 | 8/4/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864451 | 8/4/2018 | $112.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864450 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864449 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864448 | 8/4/2018 | $136.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864447 | 8/4/2018 | $143.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864446 | 8/4/2018 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864445 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864443 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864442 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864539 | 8/4/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864457 | 8/4/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864617 | 8/4/2018 | $166.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864635 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864634 | 8/4/2018 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864633 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864632 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864631 | 8/4/2018 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864630 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864629 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864627 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864626 | 8/4/2018 | $476.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864625 | 8/4/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864624 | 8/4/2018 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864537 | 8/4/2018 | $127.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864621 | 8/4/2018 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864640 | 8/4/2018 | $145.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864616 | 8/4/2018 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864615 | 8/4/2018 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864614 | 8/4/2018 | $276.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864613 | 8/4/2018 | $166.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864612 | 8/4/2018 | $276.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864611 | 8/4/2018 | $193.40 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864610 | 8/4/2018 | $81.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864609 | 8/4/2018 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864607 | 8/4/2018 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864606 | 8/4/2018 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864605 | 8/4/2018 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864623 | 8/4/2018 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864657 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864671 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864670 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864668 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864667 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864666 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864665 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864664 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864663 | 8/4/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864662 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864661 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864660 | 8/4/2018 | $145.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864636 | 8/4/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864658 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864639 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864656 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864655 | 8/4/2018 | $386.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864654 | 8/4/2018 | $218.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864650 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864649 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864648 | 8/4/2018 | $168.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864647 | 8/4/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864646 | 8/4/2018 | $386.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864645 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864643 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864641 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864602 | 8/4/2018 | $204.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864659 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864553 | 8/4/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864604 | 8/4/2018 | $170.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864568 | 8/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864567 | 8/4/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864564 | 8/4/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864562 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864561 | 8/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864560 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864559 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864558 | 8/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864557 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864556 | 8/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864570 | 8/4/2018 | $202.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864554 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864571 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864552 | 8/4/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864551 | 8/4/2018 | $212.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864550 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864548 | 8/4/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864547 | 8/4/2018 | $24.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864546 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864545 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864543 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864542 | 8/4/2018 | $169.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864541 | 8/4/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864540 | 8/4/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864408 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864555 | 8/4/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864585 | 8/4/2018 | $204.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864538 | 8/4/2018 | $127.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864601 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864600 | 8/4/2018 | $521.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864599 | 8/4/2018 | $173.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864597 | 8/4/2018 | $204.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864596 | 8/4/2018 | $521.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864595 | 8/4/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864594 | 8/4/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864593 | 8/4/2018 | $336.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864591 | 8/4/2018 | $173.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864589 | 8/4/2018 | $204.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864569 | 8/4/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864586 | 8/4/2018 | $204.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864603 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864584 | 8/4/2018 | $173.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864583 | 8/4/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864582 | 8/4/2018 | $204.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864581 | 8/4/2018 | $92.66 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864580 | 8/4/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864579 | 8/4/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864578 | 8/4/2018 | $204.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864577 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864576 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864574 | 8/4/2018 | $291.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864573 | 8/4/2018 | $465.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864572 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864588 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421845-4003 | 4/20/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421966-4029 | 4/20/2018 | $201.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421948-4027 | 4/20/2018 | $62.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421943-4025 | 4/20/2018 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421934-4023 | 4/20/2018 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421930-4021 | 4/20/2018 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421928-4019 | 4/20/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421920-4017 | 4/20/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421915-4015 | 4/20/2018 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421906-4013 | 4/20/2018 | $162.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421898-4011 | 4/20/2018 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421863-4009 | 4/20/2018 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550126-4079 | 5/15/2018 | $196.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421856-4005 | 4/20/2018 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421974-4035 | 4/20/2018 | $127.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421834-4001 | 4/20/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421828-3999 | 4/20/2018 | $95.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421825-3997 | 4/20/2018 | $11.88 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421820-3995 | 4/20/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421748-3993 | 4/20/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421743-3991 | 4/20/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421740-3989 | 4/20/2018 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421736-3987 | 4/20/2018 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421733-3985 | 4/20/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421732-3983 | 4/20/2018 | $76.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421723-3981 | 4/20/2018 | $86.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421857-4007 | 4/20/2018 | $132.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550011-4051 | 5/15/2018 | $78.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864411 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550123-4075 | 5/15/2018 | $133.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550122-4073 | 5/15/2018 | $130.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550105-4071 | 5/15/2018 | $137.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550100-4069 | 5/15/2018 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550063-4067 | 5/15/2018 | $150.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550051-4065 | 5/15/2018 | $82.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550045-4063 | 5/15/2018 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550040-4061 | 5/15/2018 | $101.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550039-4059 | 5/15/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550037-4057 | 5/15/2018 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421967-4031 | 4/20/2018 | $191.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550023-4053 | 5/15/2018 | $106.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421973-4033 | 4/20/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550006-4049 | 5/15/2018 | $115.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521549993-4047 | 5/15/2018 | $96.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521549984-4045 | 5/15/2018 | $125.73 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996075 | $83.64 | 8/20/2018 | 9521549988 | 5/15/2018 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990907 | $38.97 | 8/10/2018 | 9521288313 | 3/28/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989632 | $114.05 | 8/8/2018 | 9521431760-4043 | 4/23/2018 | $473.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989632 | $114.05 | 8/8/2018 | 9521423251-4041 | 4/23/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989632 | $114.05 | 8/8/2018 | 9521381269 | 4/11/2018 | $114.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521550046 | 5/15/2018 | $168.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421980-4039 | 4/20/2018 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421976-4037 | 4/20/2018 | $140.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421701-3975 | 4/20/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550036-4055 | 5/15/2018 | $84.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381289-3909 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421721-3979 | 4/20/2018 | $105.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521421712 | 4/20/2018 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381366-3931 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381348-3929 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381347-3927 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381345-3925 | 4/11/2018 | $114.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381344-3923 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381333-3921 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381332-3919 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381321-3917 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381316-3915 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985500 | $140.66 | 7/27/2018 | 9521381288 | 4/11/2018 | $70.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381300-3911 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986194 | $373.98 | 7/30/2018 | 9521381251 | 4/11/2018 | $110.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381287-3907 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381278-3905 | 4/11/2018 | $278.19 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 11

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381274-3903 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381271-3901 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381236-3899 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381235-3897 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381233-3895 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381227-3893 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521288357 | 3/28/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981503 | $263.73 | 7/19/2018 | 9521421628 | 4/20/2018 | $263.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980661 | $107.87 | 7/18/2018 | 9521421979 | 4/20/2018 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980661 | $107.87 | 7/18/2018 | 9521421667 | 4/20/2018 | $87.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984891 | $69.38 | 7/26/2018 | 9521381302-3913 | 4/11/2018 | $114.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421577-3949 | 4/20/2018 | $174.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550131-4081 | 5/15/2018 | $175.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421692-3973 | 4/20/2018 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421688-3971 | 4/20/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421685-3969 | 4/20/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421682-3967 | 4/20/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421679-3965 | 4/20/2018 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421670-3963 | 4/20/2018 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421659-3961 | 4/20/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421639-3959 | 4/20/2018 | $267.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421624-3957 | 4/20/2018 | $643.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421604-3955 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985500 | $140.66 | 7/27/2018 | 9521381285 | 4/11/2018 | $70.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421584-3951 | 4/20/2018 | $150.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421717-3977 | 4/20/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421574-3947 | 4/20/2018 | $203.44 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421573-3945 | 4/20/2018 | $150.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421571-3943 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421569-3941 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421568-3939 | 4/20/2018 | $159.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421554-3937 | 4/20/2018 | $274.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421548-3935 | 4/20/2018 | $274.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421533-3933 | 4/20/2018 | $227.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521333972 | 4/4/2018 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986737 | $326.94 | 7/31/2018 | 9521561246 | 5/17/2018 | $213.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986737 | $326.94 | 7/31/2018 | 9521550097 | 5/15/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986194 | $373.98 | 7/30/2018 | 9521421608 | 4/20/2018 | $263.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987411 | $234.75 | 8/1/2018 | 9521421587-3953 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864359 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864374 | 8/4/2018 | $86.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864373 | 8/4/2018 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864372 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864371 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864370 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864369 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864368 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864367 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864366 | 8/4/2018 | $91.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864364 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864363 | 8/4/2018 | $419.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550124-4077 | 5/15/2018 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864360 | 8/4/2018 | $67.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864377 | 8/4/2018 | $52.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864358 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864357 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864356 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864355 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864354 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864353 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864352 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864351 | 8/4/2018 | $47.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864350 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864349 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864348 | 8/4/2018 | $320.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864361 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864390 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864675 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864407 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864406 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864405 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864404 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864403 | 8/4/2018 | $320.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864401 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864400 | 8/4/2018 | $84.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864399 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864398 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864395 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864375 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864393 | 8/4/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864376 | 8/4/2018 | $28.51 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864389 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864388 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864387 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864386 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864385 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864383 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864382 | 8/4/2018 | $327.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864381 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864380 | 8/4/2018 | $91.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864379 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864378 | 8/4/2018 | $320.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864345 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864394 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550210-4105 | 5/15/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864347 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856489 | 8/3/2018 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856487 | 8/3/2018 | $386.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856486 | 8/3/2018 | $260.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856485 | 8/3/2018 | $465.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856484 | 8/3/2018 | $192.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856483 | 8/3/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856481 | 8/3/2018 | $230.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856480 | 8/3/2018 | $419.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856479 | 8/3/2018 | $320.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521833470 | 7/31/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864315 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550226-4107 | 5/15/2018 | $182.16 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864317 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550204-4103 | 5/15/2018 | $163.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550203-4101 | 5/15/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550202-4099 | 5/15/2018 | $156.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550192-4097 | 5/15/2018 | $142.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550189-4095 | 5/15/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550172 | 5/15/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550171-4093 | 5/15/2018 | $104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550163-4091 | 5/15/2018 | $94.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550151-4089 | 5/15/2018 | $106.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550146-4087 | 5/15/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550141-4085 | 5/15/2018 | $109.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550132-4083 | 5/15/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000763 | $109.29 | 8/31/2018 | 9521550236-4109 | 5/15/2018 | $174.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864332 | 8/4/2018 | $305.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864410 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864344 | 8/4/2018 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864343 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864342 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864341 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864340 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864339 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864338 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864337 | 8/4/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864336 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864335 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521856490 | 8/3/2018 | $130.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864333 | 8/4/2018 | $299.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864346 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864331 | 8/4/2018 | $90.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864330 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864329 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864328 | 8/4/2018 | $419.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864326 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864325 | 8/4/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864324 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864322 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864321 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864320 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864319 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864318 | 8/4/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864334 | 8/4/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132719-8003 | 3/1/2018 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132826-8016 | 3/1/2018 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132810-8015 | 3/1/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132803-8014 | 3/1/2018 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132793-8013 | 3/1/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132791-8012 | 3/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132787-8011 | 3/1/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132784-8010 | 3/1/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132778-8009 | 3/1/2018 | $181.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132754-8008 | 3/1/2018 | $126.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132740-8007 | 3/1/2018 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132738-8006 | 3/1/2018 | $66.33 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136900-8045 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132720-8004 | 3/1/2018 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132845-8019 | 3/1/2018 | $59.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132662-8002 | 3/1/2018 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132655-8001 | 3/1/2018 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132654-8000 | 3/1/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691689 | 6/19/2018 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691658 | 6/19/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691652 | 6/19/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691649 | 6/19/2018 | $190.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691644 | 6/19/2018 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691637 | 6/19/2018 | $66.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691627 | 6/19/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691623 | 6/19/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132729-8005 | 3/1/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132903-8031 | 3/1/2018 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672117 | 6/13/2018 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136885-8043 | 3/2/2018 | $90.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136882-8042 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136864-8041 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136861-8040 | 3/2/2018 | $161.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136833-8039 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132959-8038 | 3/1/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132957-8037 | 3/1/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132948-8036 | 3/1/2018 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132927-8035 | 3/1/2018 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132920-8034 | 3/1/2018 | $14.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132835-8017 | 3/1/2018 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132917-8032 | 3/1/2018 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132843-8018 | 3/1/2018 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132900-8030 | 3/1/2018 | $67.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132896-8029 | 3/1/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132889-8028 | 3/1/2018 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132876-8027 | 3/1/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132869-8026 | 3/1/2018 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132868-8025 | 3/1/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132867-8024 | 3/1/2018 | $46.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132863-8023 | 3/1/2018 | $46.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132860-8022 | 3/1/2018 | $46.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132854-8021 | 3/1/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132851-8020 | 3/1/2018 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691605 | 6/19/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521132918-8033 | 3/1/2018 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672172 | 6/13/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691620 | 6/19/2018 | $193.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672209 | 6/13/2018 | $61.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672207 | 6/13/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672205 | 6/13/2018 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672201 | 6/13/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672198 | 6/13/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672192 | 6/13/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672191 | 6/13/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672189 | 6/13/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672186 | 6/13/2018 | $29.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672184 | 6/13/2018 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672220 | 6/13/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672176 | 6/13/2018 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672231 | 6/13/2018 | $107.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672164 | 6/13/2018 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672151 | 6/13/2018 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672147 | 6/13/2018 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672144 | 6/13/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672141 | 6/13/2018 | $111.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672134 | 6/13/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672130 | 6/13/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672128 | 6/13/2018 | $10.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672124 | 6/13/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672121 | 6/13/2018 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672119 | 6/13/2018 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864673 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672179 | 6/13/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678465 | 6/14/2018 | $123.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136903-8046 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691603 | 6/19/2018 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691594 | 6/19/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691580 | 6/19/2018 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691574 | 6/19/2018 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691564 | 6/19/2018 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678499 | 6/14/2018 | $110.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678496 | 6/14/2018 | $70.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678493 | 6/14/2018 | $278.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678484 | 6/14/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678477 | 6/14/2018 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672215 | 6/13/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678471 | 6/14/2018 | $116.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521691610 | 6/19/2018 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678461 | 6/14/2018 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678457 | 6/14/2018 | $103.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678455 | 6/14/2018 | $10.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678454 | 6/14/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678450 | 6/14/2018 | $81.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672259 | 6/13/2018 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672256 | 6/13/2018 | $83.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672255 | 6/13/2018 | $82.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672252 | 6/13/2018 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672245 | 6/13/2018 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672244 | 6/13/2018 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672233 | 6/13/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521678472 | 6/14/2018 | $132.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288401-8114 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381227-8127 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521353650-8126 | 4/6/2018 | $170.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521333973-8125 | 4/4/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521333971-8124 | 4/4/2018 | $65.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521333953-8123 | 4/4/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521333943-8122 | 4/4/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521333940-8121 | 4/4/2018 | $104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521332388-8120 | 4/4/2018 | $52.96 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                                              Exhibit A                                              P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521332387-8119 | 4/4/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521332386-8118 | 4/4/2018 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521332384-8117 | 4/4/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136897-8044 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521332380-8115 | 4/4/2018 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381236-8130 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288400-8113 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288397-8112 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288379-8111 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288375-8110 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288373-8109 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288367-8108 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288361-8107 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288343-8106 | 3/28/2018 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288337-8105 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288332-8104 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288326-8103 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521332382-8116 | 4/4/2018 | $54.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381344-8142 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011215 | $168.22 | 9/20/2018 | 9521550115 | 5/15/2018 | $119.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009083 | $47.04 | 9/18/2018 | 9521672161 | 6/13/2018 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008274 | $113.57 | 9/17/2018 | 9521672196 | 6/13/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008274 | $113.57 | 9/17/2018 | 9521550174 | 5/15/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521672249 | 6/13/2018 | $77.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521672153 | 6/13/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521421934-8149 | 4/20/2018 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521421930-8148 | 4/20/2018 | $15.84 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521421928-8147 | 4/20/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521421679-8146 | 4/20/2018 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521421604-8145 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381233-8128 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381347-8143 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381235-8129 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381333-8141 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381332-8140 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381321-8139 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381316-8138 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381302-8137 | 4/11/2018 | $114.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381300-8136 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381289-8135 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381287-8134 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381278-8133 | 4/11/2018 | $278.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381274-8132 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521381271-8131 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288119-8100 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521421587-8144 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258390-8059 | 3/22/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288314-8102 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258557-8071 | 3/22/2018 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258550-8070 | 3/22/2018 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258530-8069 | 3/22/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258523-8068 | 3/22/2018 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258513-8067 | 3/22/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258491-8066 | 3/22/2018 | $36.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258475-8065 | 3/22/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258466-8064 | 3/22/2018 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258465-8063 | 3/22/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258458-8062 | 3/22/2018 | $81.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258594-8073 | 3/22/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258408-8060 | 3/22/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258612-8074 | 3/22/2018 | $62.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258367-8058 | 3/22/2018 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258349-8057 | 3/22/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258330-8056 | 3/22/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258327-8055 | 3/22/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258325-8054 | 3/22/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258323-8053 | 3/22/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258315-8052 | 3/22/2018 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258308-8051 | 3/22/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521137008-8050 | 3/2/2018 | $161.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136979-8049 | 3/2/2018 | $90.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136961-8048 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521136956-8047 | 3/2/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258433-8061 | 3/22/2018 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258779-8087 | 3/22/2018 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672114 | 6/13/2018 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288117-8099 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288115-8098 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288112-8097 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288010-8096 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521265110-8095 | 3/23/2018 | $73.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521265097-8094 | 3/23/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521265091-8093 | 3/23/2018 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258851-8092 | 3/22/2018 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258799-8091 | 3/22/2018 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258792-8090 | 3/22/2018 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258584-8072 | 3/22/2018 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258785-8088 | 3/22/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521288134-8101 | 3/28/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258777-8086 | 3/22/2018 | $77.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258775-8085 | 3/22/2018 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258753-8084 | 3/22/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258743-8083 | 3/22/2018 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258736-8082 | 3/22/2018 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258710-8081 | 3/22/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258686-8080 | 3/22/2018 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258676-8079 | 3/22/2018 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258674-8078 | 3/22/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258652-8077 | 3/22/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258640-8076 | 3/22/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258614-8075 | 3/22/2018 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005433 | $8,598.70 | 9/11/2018 | 9521258789-8089 | 3/22/2018 | $91.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864753 | 8/4/2018 | $53.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864771 | 8/4/2018 | $64.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864769 | 8/4/2018 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864768 | 8/4/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864767 | 8/4/2018 | $212.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864765 | 8/4/2018 | $132.58 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864762 | 8/4/2018 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864761 | 8/4/2018 | $73.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864760 | 8/4/2018 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864759 | 8/4/2018 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864758 | 8/4/2018 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864756 | 8/4/2018 | $88.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864802 | 8/4/2018 | $79.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864754 | 8/4/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864774 | 8/4/2018 | $71.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864752 | 8/4/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864751 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864750 | 8/4/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864749 | 8/4/2018 | $53.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864748 | 8/4/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864747 | 8/4/2018 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864746 | 8/4/2018 | $93.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864745 | 8/4/2018 | $60.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864744 | 8/4/2018 | $52.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864743 | 8/4/2018 | $106.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864741 | 8/4/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864755 | 8/4/2018 | $53.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864787 | 8/4/2018 | $77.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672118 | 6/13/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864800 | 8/4/2018 | $87.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864799 | 8/4/2018 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864798 | 8/4/2018 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864797 | 8/4/2018 | $61.78 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864796 | 8/4/2018 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864795 | 8/4/2018 | $70.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864794 | 8/4/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864793 | 8/4/2018 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864792 | 8/4/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864791 | 8/4/2018 | $182.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864772 | 8/4/2018 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864788 | 8/4/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864773 | 8/4/2018 | $105.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864785 | 8/4/2018 | $85.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864784 | 8/4/2018 | $84.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864783 | 8/4/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864782 | 8/4/2018 | $78.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864781 | 8/4/2018 | $133.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864780 | 8/4/2018 | $57.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864779 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864778 | 8/4/2018 | $87.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864777 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864776 | 8/4/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864775 | 8/4/2018 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864737 | 8/4/2018 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864790 | 8/4/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864688 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864740 | 8/4/2018 | $85.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864702 | 8/4/2018 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864701 | 8/4/2018 | $58.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864700 | 8/4/2018 | $67.95 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864698 | 8/4/2018 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864697 | 8/4/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864695 | 8/4/2018 | $436.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864694 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864693 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864692 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864691 | 8/4/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864704 | 8/4/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864689 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864706 | 8/4/2018 | $137.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864687 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864686 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864685 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864684 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864683 | 8/4/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864682 | 8/4/2018 | $145.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864681 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864679 | 8/4/2018 | $218.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864678 | 8/4/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864677 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864676 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011215 | $168.22 | 9/20/2018 | 9521691686 | 6/19/2018 | $48.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864690 | 8/4/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864723 | 8/4/2018 | $82.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864803 | 8/4/2018 | $173.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864736 | 8/4/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864735 | 8/4/2018 | $153.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864734 | 8/4/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864733 | 8/4/2018 | $57.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864731 | 8/4/2018 | $81.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864730 | 8/4/2018 | $73.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864729 | 8/4/2018 | $64.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864728 | 8/4/2018 | $74.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864727 | 8/4/2018 | $76.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864726 | 8/4/2018 | $67.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864703 | 8/4/2018 | $75.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864724 | 8/4/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864739 | 8/4/2018 | $67.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864722 | 8/4/2018 | $102.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864721 | 8/4/2018 | $100.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864719 | 8/4/2018 | $111.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864718 | 8/4/2018 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864717 | 8/4/2018 | $152.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864716 | 8/4/2018 | $72.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864715 | 8/4/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864713 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864710 | 8/4/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864709 | 8/4/2018 | $152.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864708 | 8/4/2018 | $112.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864707 | 8/4/2018 | $122.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864725 | 8/4/2018 | $84.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421973-7961 | 4/20/2018 | $127.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550039-7974 | 5/15/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550037-7973 | 5/15/2018 | $128.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550036-7972 | 5/15/2018 | $84.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550023-7971 | 5/15/2018 | $106.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550011-7970 | 5/15/2018 | $78.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550006-7969 | 5/15/2018 | $115.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521549993-7968 | 5/15/2018 | $96.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521549984-7967 | 5/15/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521431760-7966 | 4/23/2018 | $473.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521423251-7965 | 4/23/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421980-7964 | 4/20/2018 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864801 | 8/4/2018 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421974-7962 | 4/20/2018 | $127.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550051-7977 | 5/15/2018 | $82.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421967-7960 | 4/20/2018 | $191.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421966-7959 | 4/20/2018 | $201.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421948-7958 | 4/20/2018 | $62.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421943-7957 | 4/20/2018 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421920-7956 | 4/20/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421915-7955 | 4/20/2018 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421906-7954 | 4/20/2018 | $162.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421898-7953 | 4/20/2018 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421863-7952 | 4/20/2018 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421857-7951 | 4/20/2018 | $132.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421856-7950 | 4/20/2018 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421976-7963 | 4/20/2018 | $140.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550151-7989 | 5/15/2018 | $106.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672108 | 6/13/2018 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672107 | 6/13/2018 | $12.37 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521672104 | 6/13/2018 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550236-7999 | 5/15/2018 | $174.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550226-7998 | 5/15/2018 | $182.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550210-7997 | 5/15/2018 | $146.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550204-7996 | 5/15/2018 | $163.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550203-7995 | 5/15/2018 | $187.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550202-7994 | 5/15/2018 | $156.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550192-7993 | 5/15/2018 | $142.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550189-7992 | 5/15/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550040-7975 | 5/15/2018 | $101.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550163-7990 | 5/15/2018 | $94.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550045-7976 | 5/15/2018 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550146-7988 | 5/15/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550141-7987 | 5/15/2018 | $109.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550132-7986 | 5/15/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550131-7985 | 5/15/2018 | $175.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550126-7984 | 5/15/2018 | $196.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550124-7983 | 5/15/2018 | $193.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550123-7982 | 5/15/2018 | $133.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550122-7981 | 5/15/2018 | $130.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550105-7980 | 5/15/2018 | $137.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550100-7979 | 5/15/2018 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550063-7978 | 5/15/2018 | $150.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421828-7947 | 4/20/2018 | $95.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521550171-7991 | 5/15/2018 | $104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864816 | 8/4/2018 | $125.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421845-7949 | 4/20/2018 | $27.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421548-7918 | 4/20/2018 | $274.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421533-7917 | 4/20/2018 | $227.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521381366-7916 | 4/11/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521381348-7915 | 4/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003519 | $210.05 | 9/6/2018 | 9521691598 | 6/19/2018 | $210.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002917 | $215.08 | 9/5/2018 | 9521421918 | 4/20/2018 | $53.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002917 | $215.08 | 9/5/2018 | 9521136964-7914 | 3/2/2018 | $161.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864822 | 8/4/2018 | $68.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864821 | 8/4/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864820 | 8/4/2018 | $84.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421568-7920 | 4/20/2018 | $159.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864818 | 8/4/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421569-7921 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864815 | 8/4/2018 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864814 | 8/4/2018 | $63.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864813 | 8/4/2018 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864812 | 8/4/2018 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864811 | 8/4/2018 | $76.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864810 | 8/4/2018 | $171.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864809 | 8/4/2018 | $67.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864808 | 8/4/2018 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864807 | 8/4/2018 | $75.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864806 | 8/4/2018 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864805 | 8/4/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864804 | 8/4/2018 | $57.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864819 | 8/4/2018 | $79.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421692-7934 | 4/20/2018 | $30.19 |

Nine West Holdings, Inc. dba NWH Jewelry Group (2191251)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                                    Exhibit A                                    P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002021 | $48,622.09 | 9/4/2018 | 9521864674 | 8/4/2018 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421825-7946 | 4/20/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421820-7945 | 4/20/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421748-7944 | 4/20/2018 | $73.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421743-7943 | 4/20/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421740-7942 | 4/20/2018 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421736-7941 | 4/20/2018 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421733-7940 | 4/20/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421732-7939 | 4/20/2018 | $76.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421723-7938 | 4/20/2018 | $86.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421721-7937 | 4/20/2018 | $105.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421554-7919 | 4/20/2018 | $274.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421701-7935 | 4/20/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421834-7948 | 4/20/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421688-7933 | 4/20/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421685-7932 | 4/20/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421682-7931 | 4/20/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421670-7930 | 4/20/2018 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421659-7929 | 4/20/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421639-7928 | 4/20/2018 | $267.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421624-7927 | 4/20/2018 | $643.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421584-7926 | 4/20/2018 | $150.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421577-7925 | 4/20/2018 | $174.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421574-7924 | 4/20/2018 | $203.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421573-7923 | 4/20/2018 | $150.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421571-7922 | 4/20/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004760 | $13,776.71 | 9/10/2018 | 9521421717-7936 | 4/20/2018 | $28.21 |

**Totals:**    **19 transfer(s),**    $73,614.72