**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Post Gardens of Battle Creek, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0315520180703 | 7/2/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0308820180702 | 7/1/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0308820180703 | 7/2/2018 | $16.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0308820180704 | 7/3/2018 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0308820180705 | 7/4/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0308820180706 | 7/5/2018 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0308820180707 | 7/6/2018 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0308820180617 | 6/16/2018 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0315520180702 | 7/1/2018 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969520180629 | 6/28/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0315520180704-75 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0315520180704-76 | 7/3/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0315520180705 | 7/4/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0315520180706 | 7/5/2018 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0325120180701 | 6/30/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0330820180701 | 6/30/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0330820180702 | 7/1/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0315520180701 | 6/30/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969520180628 | 6/27/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0959320180626 | 6/25/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0959320180627 | 6/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0959320180628 | 6/27/2018 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0959320180629 | 6/28/2018 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0959320180630 | 6/29/2018 | $21.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969320180624 | 6/23/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969320180625 | 6/24/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0308820180701 | 6/30/2018 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969320180627 | 6/26/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969320180630 | 6/29/2018 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969320180629 | 6/28/2018 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969320180630 | 6/29/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969520180624 | 6/23/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969520180625 | 6/24/2018 | $68.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969520180626 | 6/25/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969520180628 | 6/27/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0330820180705 | 7/4/2018 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0969320180626 | 6/25/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0381920180706 | 7/5/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0330820180703 | 7/2/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0369220180705 | 7/4/2018 | $45.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0369220180706 | 7/5/2018 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0369220180707 | 7/6/2018 | $79.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0381920180701 | 6/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0381920180702 | 7/1/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0381920180703 | 7/2/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0369220180703 | 7/2/2018 | $84.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0381920180705 | 7/4/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0369220180702 | 7/1/2018 | $48.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0381920180707 | 7/6/2018 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0382020180701 | 6/30/2018 | $81.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0382020180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0382020180703 | 7/2/2018 | $34.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0382020180704 | 7/3/2018 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0382020180705 | 7/4/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0382020180706 | 7/5/2018 | $37.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0381920180704 | 7/3/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337920180701 | 6/30/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0955720180630 | 6/29/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0330820180706 | 7/5/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0330820180707 | 7/6/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337120180701 | 6/30/2018 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337120180702 | 7/1/2018 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337120180703 | 7/2/2018 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337120180704 | 7/3/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0369220180704 | 7/3/2018 | $73.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337120180707 | 7/6/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0330820180704 | 7/3/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337920180702 | 7/1/2018 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337920180703 | 7/2/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337920180704 | 7/3/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337920180705 | 7/4/2018 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337920180706 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337920180707 | 7/6/2018 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0369220180701 | 6/30/2018 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0337120180706 | 7/5/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0903020180629 | 6/28/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912220180627 | 6/26/2018 | $18.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0728920180626 | 6/25/2018 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0728920180627 | 6/26/2018 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0728920180628 | 6/27/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0728920180629 | 6/28/2018 | $105.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0728920180630 | 6/29/2018 | $146.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0903020180625 | 6/24/2018 | $10.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0728920180624 | 6/23/2018 | $99.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0903020180627 | 6/26/2018 | $16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724620180630 | 6/29/2018 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0903020180630 | 6/29/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0909620180624 | 6/23/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0909620180625 | 6/24/2018 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0909620180629 | 6/28/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912220180624 | 6/23/2018 | $36.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912220180625 | 6/24/2018 | $8.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0959320180625 | 6/24/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0903020180626 | 6/25/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724320180626 | 6/25/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0704220180630 | 6/29/2018 | $109.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0706820180624 | 6/23/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0706820180625 | 6/24/2018 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0706820180626 | 6/25/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0706820180627 | 6/26/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0706820180628 | 6/27/2018 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0706820180629 | 6/28/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0728920180625 | 6/24/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724320180624 | 6/23/2018 | $31.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912220180629 | 6/28/2018 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724320180627 | 6/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724320180628 | 6/27/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724620180624 | 6/23/2018 | $60.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724620180625 | 6/24/2018 | $20.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724620180627 | 6/26/2018 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724620180628 | 6/27/2018 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0724620180629 | 6/28/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0706820180630 | 6/29/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0938520180630 | 6/29/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912220180626 | 6/25/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0935420180629 | 6/28/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0935420180630 | 6/29/2018 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0938520180624 | 6/23/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0938520180625 | 6/24/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0938520180626 | 6/25/2018 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0938520180627 | 6/26/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0935420180627 | 6/26/2018 | $56.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0938520180629 | 6/28/2018 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0935420180626 | 6/25/2018 | $97.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0955720180624 | 6/23/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0955720180625 | 6/24/2018 | $159.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0955720180626 | 6/25/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0955720180627 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0955720180628 | 6/27/2018 | $135.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0955720180629 | 6/28/2018 | $66.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0384120180702 | 7/1/2018 | $4.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0938520180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0934820180625 | 6/24/2018 | $194.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912220180630 | 6/29/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912420180624 | 6/23/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912420180625 | 6/24/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912420180626 | 6/25/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912420180627 | 6/26/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912420180628 | 6/27/2018 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912420180629 | 6/28/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0935420180628 | 6/27/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0934820180624 | 6/23/2018 | $206.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0959320180624 | 6/23/2018 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0934820180626 | 6/25/2018 | $188.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0934820180627 | 6/26/2018 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0934820180628 | 6/27/2018 | $247.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0934820180629 | 6/28/2018 | $200.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0934820180630 | 6/29/2018 | $116.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0935420180624 | 6/23/2018 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0935420180625 | 6/24/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0912420180630 | 6/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0955720180703 | 7/2/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0959320180704 | 7/3/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0938520180702 | 7/1/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0938520180703 | 7/2/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0938520180704 | 7/3/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0938520180705 | 7/4/2018 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0938520180706 | 7/5/2018 | $0.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0938520180707 | 7/6/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0935420180707 | 7/6/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0955720180702 | 7/1/2018 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0935420180706 | 7/5/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0955720180704 | 7/3/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0955720180705 | 7/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0955720180706 | 7/5/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0955720180707 | 7/6/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0959320180701 | 6/30/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0959320180702 | 7/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912420180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0955720180701 | 6/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0934820180705 | 7/4/2018 | $171.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0382020180707 | 7/6/2018 | $65.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912420180704 | 7/3/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912420180705 | 7/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912420180706 | 7/5/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912420180707 | 7/6/2018 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0934820180701 | 6/30/2018 | $270.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0934820180702 | 7/1/2018 | $201.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0938520180701-83 | 6/30/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0934820180704 | 7/3/2018 | $219.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0959320180705 | 7/4/2018 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0934820180706 | 7/5/2018 | $113.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0934820180707 | 7/6/2018 | $152.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0935420180701 | 6/30/2018 | $32.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0935420180702 | 7/1/2018 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0935420180703 | 7/2/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0935420180704 | 7/3/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0935420180705 | 7/4/2018 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0934820180703 | 7/2/2018 | $223.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0325120180708 | 7/7/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0959320180703 | 7/2/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0308820180713 | 7/12/2018 | $28.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0308820180714 | 7/13/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0315520180708 | 7/7/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0315520180710 | 7/9/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0315520180711 | 7/10/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0315520180712 | 7/11/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0308820180711 | 7/10/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0315520180714 | 7/13/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0308820180710 | 7/9/2018 | $61.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0325120180710 | 7/9/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0330820180708 | 7/7/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0330820180710 | 7/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0330820180711 | 7/10/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0330820180712 | 7/11/2018 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0330820180713 | 7/12/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0330820180714 | 7/13/2018 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0315520180713 | 7/12/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969520180702 | 7/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0959320180706 | 7/5/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0959320180707 | 7/6/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969320180702 | 7/1/2018 | $5.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969320180703 | 7/2/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969320180704 | 7/3/2018 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969320180705 | 7/4/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969320180706 | 7/5/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0308820180712 | 7/11/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969520180701 | 6/30/2018 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912420180701 | 6/30/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969520180703 | 7/2/2018 | $13.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969520180704 | 7/3/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969520180705 | 7/4/2018 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969520180706 | 7/5/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969520180707 | 7/6/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0308820180708 | 7/7/2018 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0308820180709 | 7/8/2018 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0969320180707 | 7/6/2018 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0439520180701 | 6/30/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0442320180702 | 7/1/2018 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0421420180707 | 7/6/2018 | $128.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0438120180701 | 6/30/2018 | $180.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0438120180702 | 7/1/2018 | $130.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0438120180703 | 7/2/2018 | $117.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0438120180704 | 7/3/2018 | $150.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0438120180705 | 7/4/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0421420180705 | 7/4/2018 | $79.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0438120180707 | 7/6/2018 | $106.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0421420180704 | 7/3/2018 | $128.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0439520180702 | 7/1/2018 | $52.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0439520180703 | 7/2/2018 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0439520180704 | 7/3/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0439520180705 | 7/4/2018 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0439520180706 | 7/5/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0439520180707 | 7/6/2018 | $86.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912420180703 | 7/2/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0438120180706 | 7/5/2018 | $106.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0385120180704 | 7/3/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0704220180627 | 6/26/2018 | $160.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0384120180703 | 7/2/2018 | $48.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0384120180704 | 7/3/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0384120180705 | 7/4/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0384120180706 | 7/5/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0384120180707 | 7/6/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0385120180701 | 6/30/2018 | $125.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0421420180706 | 7/5/2018 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0385120180703 | 7/2/2018 | $109.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0442320180703 | 7/2/2018 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0385120180705 | 7/4/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0385120180706 | 7/5/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0385120180707 | 7/6/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0420620180704 | 7/3/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0421420180701 | 6/30/2018 | $166.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0421420180702 | 7/1/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0421420180703 | 7/2/2018 | $64.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0385120180702 | 7/1/2018 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0728920180705 | 7/4/2018 | $83.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0442320180701 | 6/30/2018 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724620180704 | 7/3/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724620180705 | 7/4/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724620180706 | 7/5/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724620180707 | 7/6/2018 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0728920180701 | 6/30/2018 | $122.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0728920180702 | 7/1/2018 | $98.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724620180702 | 7/1/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0728920180704 | 7/3/2018 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724620180701 | 6/30/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0728920180706 | 7/5/2018 | $93.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0728920180707 | 7/6/2018 | $138.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0903020180701 | 6/30/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0903020180703 | 7/2/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0909620180707 | 7/6/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912220180703 | 7/2/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0912220180705 | 7/4/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0728920180703 | 7/2/2018 | $218.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0704220180706 | 7/5/2018 | $87.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0442320180704 | 7/3/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0442320180705 | 7/4/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0442320180706 | 7/5/2018 | $4.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0442320180707 | 7/6/2018 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0704220180701 | 6/30/2018 | $74.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0704220180702 | 7/1/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0704220180703 | 7/2/2018 | $121.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724620180703 | 7/2/2018 | $9.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0704220180705 | 7/4/2018 | $108.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0384120180701 | 6/30/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0704220180707 | 7/6/2018 | $139.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0706820180701 | 6/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0706820180702 | 7/1/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0706820180704 | 7/3/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0706820180707 | 7/6/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724320180702 | 7/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0724320180704 | 7/3/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986856 | $7,849.05 | 7/31/2018 | K0704220180704 | 7/3/2018 | $179.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0704220180618 | 6/17/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0706820180619 | 6/18/2018 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0442320180617 | 6/16/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0442320180618 | 6/17/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0442320180619 | 6/18/2018 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0442320180620 | 6/19/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0442320180621 | 6/20/2018 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0442320180622 | 6/21/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0439520180622 | 6/21/2018 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0704220180617 | 6/16/2018 | $282.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0439520180621 | 6/20/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0704220180619 | 6/18/2018 | $125.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0704220180620 | 6/19/2018 | $322.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0704220180621 | 6/20/2018 | $211.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0704220180622 | 6/21/2018 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0704220180623 | 6/22/2018 | $196.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0706820180617 | 6/16/2018 | $26.25 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180618 | 6/17/2018 | $292.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0442320180623 | 6/22/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0438120180620 | 6/19/2018 | $366.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912420180623 | 6/22/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180620 | 6/19/2018 | $128.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180621-79 | 6/19/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180621-80 | 6/20/2018 | $68.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180622 | 6/21/2018 | $31.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180623 | 6/22/2018 | $141.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0438120180617 | 6/16/2018 | $446.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0439520180623 | 6/22/2018 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0438120180619 | 6/18/2018 | $246.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0706820180620 | 6/19/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0438120180621 | 6/20/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0438120180622 | 6/21/2018 | $92.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0438120180623 | 6/22/2018 | $138.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0439520180617 | 6/16/2018 | $116.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0439520180618 | 6/17/2018 | $60.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0439520180619 | 6/18/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0439520180620 | 6/19/2018 | $61.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0438120180618 | 6/17/2018 | $238.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912220180619 | 6/18/2018 | $29.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0706820180618 | 6/17/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0903020180617 | 6/16/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0903020180618 | 6/17/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0903020180620 | 6/19/2018 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0903020180621 | 6/20/2018 | $4.50 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0909620180617 | 6/16/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0909620180622 | 6/21/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0728920180622 | 6/21/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912220180618 | 6/17/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0728920180621 | 6/20/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912220180620 | 6/19/2018 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912220180621 | 6/20/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912420180617 | 6/16/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912420180618 | 6/17/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912420180620 | 6/19/2018 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912420180621 | 6/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0704220180629 | 6/28/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912220180617 | 6/16/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724620180620 | 6/19/2018 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0706820180621 | 6/20/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0706820180622 | 6/21/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0706820180623 | 6/22/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724320180617 | 6/16/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724320180618 | 6/17/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724320180619 | 6/18/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724620180617 | 6/16/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0728920180623 | 6/22/2018 | $62.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724620180619 | 6/18/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180617 | 6/16/2018 | $410.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724620180621 | 6/20/2018 | $56.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724620180622 | 6/21/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724620180623 | 6/22/2018 | $1.50 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0728920180617 | 6/16/2018 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0728920180618 | 6/17/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0728920180619 | 6/18/2018 | $160.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0728920180620 | 6/19/2018 | $43.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0724620180618 | 6/17/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337120180621 | 6/20/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337920180622 | 6/21/2018 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0330820180620 | 6/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0330820180621 | 6/20/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0330820180622 | 6/21/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0330820180623 | 6/22/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337120180617 | 6/16/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337120180618 | 6/17/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0330820180618 | 6/17/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337120180620 | 6/19/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0330820180617 | 6/16/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337120180622 | 6/21/2018 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337120180623 | 6/22/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337920180617 | 6/16/2018 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337920180618 | 6/17/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337920180619 | 6/18/2018 | $22.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337920180620 | 6/19/2018 | $122.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0421420180619 | 6/18/2018 | $123.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337120180619 | 6/18/2018 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0315520180620 | 6/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0308820180618 | 6/17/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0308820180619 | 6/18/2018 | $24.97 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0308820180620 | 6/19/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0308820180621 | 6/20/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0308820180622 | 6/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0308820180623 | 6/22/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0315520180617 | 6/16/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0330820180619 | 6/18/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0315520180619 | 6/18/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337920180623 | 6/22/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0315520180621 | 6/20/2018 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0315520180622 | 6/21/2018 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0325120180617 | 6/16/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0325120180618 | 6/17/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0325120180620 | 6/19/2018 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0325120180621 | 6/20/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0325120180623 | 6/22/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0315520180618 | 6/17/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0385120180618 | 6/17/2018 | $188.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0337920180621 | 6/20/2018 | $79.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0384120180617 | 6/16/2018 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0384120180618 | 6/17/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0384120180619 | 6/18/2018 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0384120180620 | 6/19/2018 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0384120180621 | 6/20/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0384120180622 | 6/21/2018 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0382020180622 | 6/21/2018 | $151.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0385120180617 | 6/16/2018 | $187.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0382020180621 | 6/20/2018 | $86.08 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0385120180619 | 6/18/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0385120180620 | 6/19/2018 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0385120180621 | 6/20/2018 | $110.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0385120180622 | 6/21/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0420620180617 | 6/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0420620180622 | 6/21/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0420620180623 | 6/22/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0384120180623 | 6/22/2018 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0381920180619 | 6/18/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0369220180617 | 6/16/2018 | $180.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0369220180618 | 6/17/2018 | $77.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0369220180619 | 6/18/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0369220180620 | 6/19/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0369220180621 | 6/20/2018 | $89.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0369220180622 | 6/21/2018 | $85.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0369220180623 | 6/22/2018 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0382020180623 | 6/22/2018 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0381920180618 | 6/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0934820180617 | 6/16/2018 | $297.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0381920180620 | 6/19/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0381920180621 | 6/20/2018 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0381920180622 | 6/21/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0382020180617 | 6/16/2018 | $95.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0382020180618 | 6/17/2018 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0382020180619 | 6/18/2018 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0382020180620 | 6/19/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0381920180617 | 6/16/2018 | $2.25 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0384120180627 | 6/26/2018 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0385120180628 | 6/27/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0382020180627-77 | 6/25/2018 | $132.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0382020180627-78 | 6/26/2018 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0382020180628 | 6/27/2018 | $87.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0382020180629 | 6/28/2018 | $97.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0382020180630 | 6/29/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0384120180624 | 6/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0382020180624 | 6/23/2018 | $83.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0384120180626 | 6/25/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0381920180630 | 6/29/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0384120180628 | 6/27/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0384120180629 | 6/28/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0384120180630 | 6/29/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0385120180624 | 6/23/2018 | $171.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0385120180625 | 6/24/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0385120180626 | 6/25/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337920180626 | 6/25/2018 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0384120180625 | 6/24/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0369220180629 | 6/28/2018 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0912420180622 | 6/21/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337920180628 | 6/27/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337920180629 | 6/28/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337920180630 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0369220180624 | 6/23/2018 | $110.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0369220180625 | 6/24/2018 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0369220180626 | 6/25/2018 | $24.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0382020180625 | 6/24/2018 | $139.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0369220180628 | 6/27/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0385120180629 | 6/28/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0369220180630 | 6/29/2018 | $121.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0381920180624 | 6/23/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0381920180625 | 6/24/2018 | $66.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0381920180626 | 6/25/2018 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0381920180627 | 6/26/2018 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0381920180628 | 6/27/2018 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0381920180629 | 6/28/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0369220180627 | 6/26/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0442320180627 | 6/26/2018 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0385120180627 | 6/26/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0439520180626 | 6/25/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0439520180627 | 6/26/2018 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0439520180628 | 6/27/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0439520180629 | 6/28/2018 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0439520180630 | 6/29/2018 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0442320180624 | 6/23/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0439520180624 | 6/23/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0442320180626-81 | 6/25/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0438120180630 | 6/29/2018 | $135.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0442320180628 | 6/27/2018 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0442320180629 | 6/28/2018 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0442320180630 | 6/29/2018 | $4.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0704220180624 | 6/23/2018 | $263.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0704220180625 | 6/24/2018 | $280.40 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0704220180626 | 6/25/2018 | $205.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337120180711 | 7/10/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0442320180625 | 6/24/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0421420180629 | 6/28/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0385120180630 | 6/29/2018 | $98.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0420620180624 | 6/23/2018 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0420620180626 | 6/25/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0420620180630 | 6/29/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0421420180624 | 6/23/2018 | $277.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0421420180625 | 6/24/2018 | $244.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0421420180626 | 6/25/2018 | $133.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0439520180625 | 6/24/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0421420180628 | 6/27/2018 | $56.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337920180625 | 6/24/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0421420180630 | 6/29/2018 | $153.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0438120180624 | 6/23/2018 | $263.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0438120180625 | 6/24/2018 | $260.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0438120180626 | 6/25/2018 | $196.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0438120180627 | 6/26/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0438120180628 | 6/27/2018 | $132.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0438120180629 | 6/28/2018 | $153.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0421420180627 | 6/26/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0959320180622 | 6/21/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969320180623 | 6/22/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0955720180621 | 6/20/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0955720180622 | 6/21/2018 | $153.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0955720180623 | 6/22/2018 | $114.13 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0959320180617 | 6/16/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0959320180618 | 6/17/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0959320180619 | 6/18/2018 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0938520180622 | 6/21/2018 | $15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0959320180621 | 6/20/2018 | $77.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0938520180621 | 6/20/2018 | $8.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0959320180623 | 6/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969320180617 | 6/16/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969320180618 | 6/17/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969320180619 | 6/18/2018 | $1.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969320180620 | 6/19/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969320180621 | 6/20/2018 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337920180627 | 6/26/2018 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0959320180620 | 6/19/2018 | $47.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0935420180620 | 6/19/2018 | $56.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0934820180618 | 6/17/2018 | $330.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0934820180619 | 6/18/2018 | $250.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0934820180620 | 6/19/2018 | $208.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0934820180621 | 6/20/2018 | $216.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0934820180622 | 6/21/2018 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0934820180623 | 6/22/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0935420180617 | 6/16/2018 | $409.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0955720180619 | 6/18/2018 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0935420180619 | 6/18/2018 | $93.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969520180617 | 6/16/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0935420180621 | 6/20/2018 | $107.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0935420180622 | 6/21/2018 | $29.10 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0935420180623 | 6/22/2018 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0938520180617 | 6/16/2018 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0938520180618 | 6/17/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0938520180619 | 6/18/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0938520180620 | 6/19/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0935420180618 | 6/17/2018 | $150.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337120180624 | 6/23/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969320180622 | 6/21/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0325120180628 | 6/27/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0330820180624 | 6/23/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0330820180625 | 6/24/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0330820180626 | 6/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0330820180627 | 6/26/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0330820180628 | 6/27/2018 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0315520180629 | 6/28/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0330820180630 | 6/29/2018 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0315520180628 | 6/27/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337120180625 | 6/24/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337120180626 | 6/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337120180627 | 6/26/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337120180628 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337120180629 | 6/28/2018 | $4.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337120180630 | 6/29/2018 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0337920180624 | 6/23/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0330820180629 | 6/28/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0308820180627 | 6/26/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969520180618 | 6/17/2018 | $24.45 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969520180619 | 6/18/2018 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969520180620 | 6/19/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969520180621 | 6/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969520180622 | 6/21/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980098 | $12,333.97 | 7/17/2018 | K0969520180623 | 6/22/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0308820180624 | 6/23/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0315520180630 | 6/29/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0308820180626 | 6/25/2018 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0704220180628 | 6/27/2018 | $81.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0308820180628 | 6/27/2018 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0308820180629 | 6/28/2018 | $84.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0308820180630 | 6/29/2018 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0315520180624 | 6/23/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0315520180625 | 6/24/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0315520180626 | 6/25/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0315520180627 | 6/26/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983389 | $10,080.84 | 7/24/2018 | K0308820180625 | 6/24/2018 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0308820180802 | 8/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0369220180802 | 8/1/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0969520180723 | 7/22/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0969520180725 | 7/24/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0969520180726 | 7/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0969520180728 | 7/27/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0308820180729 | 7/28/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0308820180730 | 7/29/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0969320180724 | 7/23/2018 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0308820180801 | 7/31/2018 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780797997 | $2,696.20 | 8/23/2018 | K0938520180723 | 7/22/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0325120180731 | 7/30/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0325120180803 | 8/2/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0337920180803 | 8/2/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0369220180729 | 7/28/2018 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0369220180730 | 7/29/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0369220180731 | 7/30/2018 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0728920180725 | 7/24/2018 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0308820180731 | 7/30/2018 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0934820180722 | 7/21/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0704220180731 | 7/30/2018 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0728920180727 | 7/26/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0912220180724 | 7/23/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0912420180723 | 7/22/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0912420180724 | 7/23/2018 | $10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0912420180725 | 7/24/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0912420180726 | 7/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0969320180727 | 7/26/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0912420180728 | 7/27/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0369220180803 | 8/2/2018 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0934820180723 | 7/22/2018 | $91.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0934820180724 | 7/23/2018 | $50.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0934820180725 | 7/24/2018 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0934820180726 | 7/25/2018 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0934820180727 | 7/26/2018 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0934820180728 | 7/27/2018 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0938520180722 | 7/21/2018 | $3.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0912420180727 | 7/26/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0438120180803 | 8/2/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0369220180801 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0421420180802 | 8/1/2018 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0421420180803 | 8/2/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0421420180804 | 8/3/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0438120180729 | 7/28/2018 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0438120180730 | 7/29/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0438120180731 | 7/30/2018 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0421420180731 | 7/30/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0438120180802 | 8/1/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0421420180730 | 7/29/2018 | $70.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0438120180804 | 8/3/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0439520180729 | 7/28/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0439520180730 | 7/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0439520180731 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0439520180804 | 8/3/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0704220180729 | 7/28/2018 | $57.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0308820180726 | 7/25/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0438120180801 | 7/31/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0382020180731 | 7/30/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0369220180804 | 8/3/2018 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0381920180729 | 7/28/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0381920180730 | 7/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0381920180731 | 7/30/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0381920180802 | 8/1/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0381920180803 | 8/2/2018 | $2.25 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0381920180804 | 8/3/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0421420180801 | 7/31/2018 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0382020180730 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0728920180723 | 7/22/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0382020180801 | 7/31/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0382020180802 | 8/1/2018 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0382020180803 | 8/2/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0382020180804 | 8/3/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0384120180731 | 7/30/2018 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0384120180804 | 8/3/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0421420180729 | 7/28/2018 | $51.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0382020180729 | 7/28/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0384120180725 | 7/24/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0421420180725 | 7/24/2018 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0381920180727 | 7/26/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0382020180722 | 7/21/2018 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0382020180723 | 7/22/2018 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0382020180724 | 7/23/2018 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0382020180725 | 7/24/2018 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0382020180726 | 7/25/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0381920180725 | 7/24/2018 | $7.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0384120180723 | 7/22/2018 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0381920180724 | 7/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0384120180727 | 7/26/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0384120180728 | 7/27/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0420620180722 | 7/21/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0420620180727 | 7/26/2018 | $1.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0421420180722 | 7/21/2018 | $76.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0421420180723 | 7/22/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0728920180726 | 7/25/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0382020180728 | 7/27/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0369220180722 | 7/21/2018 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337120180709 | 7/8/2018 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0325120180722 | 7/21/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0325120180723 | 7/22/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0325120180724 | 7/23/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0325120180725 | 7/24/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0325120180726 | 7/25/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0325120180727 | 7/26/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0381920180726 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0337920180723 | 7/22/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0421420180726 | 7/25/2018 | $54.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0369220180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0369220180724 | 7/23/2018 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0369220180725 | 7/24/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0369220180726 | 7/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0369220180727 | 7/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0369220180728 | 7/27/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0381920180722 | 7/21/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0330820180724 | 7/23/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724320180726 | 7/25/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0421420180724 | 7/23/2018 | $28.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0704220180726 | 7/25/2018 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0704220180727 | 7/26/2018 | $48.10 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0704220180728 | 7/27/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0706820180722 | 7/21/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0706820180723 | 7/22/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0706820180727 | 7/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0704220180724 | 7/23/2018 | $120.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724320180725 | 7/24/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0704220180723 | 7/22/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724320180728 | 7/27/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724620180723 | 7/22/2018 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724620180724 | 7/23/2018 | $9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724620180725 | 7/24/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724620180726 | 7/25/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724620180727 | 7/26/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0724620180728 | 7/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0706820180728 | 7/27/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0439520180722 | 7/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0421420180727 | 7/26/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0421420180728 | 7/27/2018 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0438120180722 | 7/21/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0438120180723 | 7/22/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0438120180724 | 7/23/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0438120180725 | 7/24/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0438120180726 | 7/25/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0704220180725 | 7/24/2018 | $98.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0438120180728 | 7/27/2018 | $81.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0704220180801 | 7/31/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0439520180723 | 7/22/2018 | $14.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0439520180724 | 7/23/2018 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0439520180725 | 7/24/2018 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0439520180726 | 7/25/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0439520180727 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0439520180728 | 7/27/2018 | $98.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0704220180722 | 7/21/2018 | $59.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0438120180727 | 7/26/2018 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0384120180814 | 8/13/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0421420180817 | 8/16/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0381920180813 | 8/12/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0381920180817 | 8/16/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0382020180812 | 8/11/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0382020180813 | 8/12/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0382020180815 | 8/14/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0382020180817 | 8/16/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0369220180815 | 8/14/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0384120180813 | 8/12/2018 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0369220180814 | 8/13/2018 | $1.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0384120180815 | 8/14/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0384120180816 | 8/15/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0420620180812 | 8/11/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0420620180814 | 8/13/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0421420180812 | 8/11/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0421420180813 | 8/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0704220180806 | 8/5/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0384120180812 | 8/11/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0969320180806 | 8/5/2018 | $3.00 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0704220180730 | 7/29/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0704220180809 | 8/8/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0704220180811 | 8/10/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0706820180805 | 8/4/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0724620180805 | 8/4/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0912420180806 | 8/5/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0912420180807 | 8/6/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0369220180816 | 8/15/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0938520180807 | 8/6/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0421420180818 | 8/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0969520180805 | 8/4/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0969520180809 | 8/7/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0969520180811 | 8/10/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0308820180812 | 8/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0308820180816 | 8/15/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0369220180812 | 8/11/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0369220180813 | 8/12/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0912420180809 | 8/8/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0438120180819 | 8/18/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0421420180814 | 8/13/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0308820180821 | 8/20/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0337920180825 | 8/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0369220180819 | 8/18/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0369220180820 | 8/19/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0369220180821 | 8/20/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0381920180821 | 8/20/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0969520180814 | 8/13/2018 | $3.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0421420180820 | 8/19/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0969520180812 | 8/11/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0438120180823 | 8/22/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0438120180824 | 8/23/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0438120180825 | 8/24/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0439520180819 | 8/18/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0724620180823 | 8/22/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0969320180820 | 8/19/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0969320180824 | 8/23/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0384120180820 | 8/19/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0724620180812 | 8/11/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0438120180812 | 8/11/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0438120180813 | 8/12/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0438120180815 | 8/14/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0438120180818 | 8/17/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0439520180812 | 8/11/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0439520180813 | 8/12/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0439520180817 | 8/16/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0969520180815 | 8/14/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0704220180813 | 8/12/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0704220180805 | 8/4/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0724620180815 | 8/14/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0724620180817 | 8/16/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0903020180813 | 8/12/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0969320180812 | 8/11/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0969320180814 | 8/13/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0969320180815 | 8/14/2018 | $7.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0969320180817 | 8/16/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008404 | $341.45 | 9/17/2018 | K0439520180818 | 8/17/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969320180731 | 7/30/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969520180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0934820180729 | 7/28/2018 | $87.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0934820180730 | 7/29/2018 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0934820180731 | 7/30/2018 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0934820180801 | 7/31/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0934820180802 | 8/1/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0938520180803 | 8/2/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0912420180803 | 8/2/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969320180730 | 7/29/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0912420180802 | 8/1/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969320180801 | 7/31/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969320180802 | 8/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969520180729 | 7/28/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969520180730 | 7/29/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969520180731 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969520180802 | 8/1/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0704220180807 | 8/6/2018 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969320180729 | 7/28/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0724320180730 | 7/29/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0704220180802 | 8/1/2018 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0704220180803 | 8/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0704220180804 | 8/3/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0706820180729 | 7/28/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0706820180731 | 7/30/2018 | $4.50 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0706820180802 | 8/1/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0706820180803 | 8/2/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0912420180804 | 8/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0724320180729 | 7/28/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0308820180809 | 8/8/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0724320180802 | 8/1/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0724320180804 | 8/3/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0724620180729 | 7/28/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0724620180802 | 8/1/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0724620180803 | 8/2/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0903020180731 | 7/30/2018 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0912420180801 | 7/31/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0706820180804 | 8/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0438120180809 | 8/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001430 | $1,602.48 | 9/3/2018 | K0969520180803 | 8/2/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0421420180808 | 8/7/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0421420180809 | 8/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0421420180810 | 8/9/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0421420180811 | 8/10/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0438120180805 | 8/4/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0438120180806 | 8/5/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0421420180806 | 8/5/2018 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0438120180808 | 8/7/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0421420180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0438120180810 | 8/9/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0438120180811 | 8/10/2018 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0439520180805 | 8/4/2018 | $15.00 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0439520180806 | 8/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0439520180807 | 8/6/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0439520180808 | 8/7/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0439520180811 | 8/10/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0438120180807 | 8/6/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0382020180806 | 8/5/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0369220180805 | 8/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0369220180806 | 8/5/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0369220180807 | 8/6/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0369220180808 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0369220180809 | 8/8/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0369220180810 | 8/9/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0369220180811 | 8/10/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0421420180807 | 8/6/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0381920180809 | 8/8/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0308820180725 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0382020180809 | 8/8/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0382020180810 | 8/9/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0384120180805 | 8/4/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0384120180807 | 8/6/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0384120180808 | 8/7/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0384120180809 | 8/8/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0384120180811 | 8/10/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004869 | $557.38 | 9/10/2018 | K0381920180805 | 8/4/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912420180712 | 7/11/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0934820180713 | 7/12/2018 | $99.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0903020180712 | 7/11/2018 | $3.00 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0909620180710 | 7/9/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0909620180714 | 7/13/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912220180713 | 7/12/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912420180708 | 7/7/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912420180709 | 7/8/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0903020180710 | 7/9/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912420180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0903020180709 | 7/8/2018 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912420180713 | 7/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912420180714 | 7/13/2018 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0934820180708 | 7/7/2018 | $127.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0934820180709 | 7/8/2018 | $63.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0934820180710 | 7/9/2018 | $166.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0934820180711 | 7/10/2018 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0706820180712 | 7/11/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0912420180710 | 7/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724620180714 | 7/13/2018 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0308820180716 | 7/15/2018 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724320180710 | 7/9/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724320180714 | 7/13/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724620180708 | 7/7/2018 | $48.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724620180709 | 7/8/2018 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724620180710 | 7/9/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724620180711 | 7/10/2018 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0903020180711 | 7/10/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724620180713 | 7/12/2018 | $10.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0934820180714 | 7/13/2018 | $155.08 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0728920180708 | 7/7/2018 | $43.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0728920180709 | 7/8/2018 | $79.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0728920180710 | 7/9/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0728920180711 | 7/10/2018 | $89.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0728920180712 | 7/11/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0728920180713 | 7/12/2018 | $41.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0728920180714 | 7/13/2018 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0724620180712 | 7/11/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969520180708 | 7/7/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0934820180712 | 7/11/2018 | $166.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0959320180712 | 7/11/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0959320180714 | 7/13/2018 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969320180708 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969320180709 | 7/8/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969320180710 | 7/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969320180711 | 7/10/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0959320180710 | 7/9/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969320180714 | 7/13/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0959320180708 | 7/7/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969520180709 | 7/8/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969520180710 | 7/9/2018 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969520180711 | 7/10/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969520180712 | 7/11/2018 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969520180713 | 7/12/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969520180714 | 7/13/2018 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0308820180728 | 7/27/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0969320180713 | 7/12/2018 | $16.94 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0938520180711 | 7/10/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0935420180708 | 7/7/2018 | $84.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0935420180709 | 7/8/2018 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0935420180710 | 7/9/2018 | $41.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0935420180711 | 7/10/2018 | $35.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0935420180712 | 7/11/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0935420180713 | 7/12/2018 | $28.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0935420180714 | 7/13/2018 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0959320180711 | 7/10/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0938520180710 | 7/9/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0706820180709 | 7/8/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0938520180714 | 7/13/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0955720180708 | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0955720180709 | 7/8/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0955720180710 | 7/9/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0955720180712 | 7/11/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0955720180713 | 7/12/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0955720180714 | 7/13/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0938520180708 | 7/7/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0384120180710 | 7/9/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0385120180712 | 7/11/2018 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0382020180709 | 7/8/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0382020180710 | 7/9/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0382020180711 | 7/10/2018 | $57.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0382020180712 | 7/11/2018 | $84.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0382020180713 | 7/12/2018 | $69.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0382020180714 | 7/13/2018 | $34.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0381920180714 | 7/13/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0384120180709 | 7/8/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0381920180712 | 7/11/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0384120180711 | 7/10/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0384120180713 | 7/12/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0384120180714 | 7/13/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0385120180708 | 7/7/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0385120180709 | 7/8/2018 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0385120180710 | 7/9/2018 | $92.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0706820180713 | 7/12/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0384120180708 | 7/7/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0369220180710 | 7/9/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012425 | $148.60 | 9/24/2018 | K0969320180825 | 8/24/2018 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337120180712 | 7/11/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337920180708 | 7/7/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337920180709 | 7/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337920180710 | 7/9/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337920180711 | 7/10/2018 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337920180713 | 7/12/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0382020180708 | 7/7/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0369220180709 | 7/8/2018 | $118.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0385120180713 | 7/12/2018 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0369220180711 | 7/10/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0369220180712 | 7/11/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0369220180713 | 7/12/2018 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0369220180714 | 7/13/2018 | $37.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0381920180708 | 7/7/2018 | $6.80 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0381920180709 | 7/8/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0381920180710 | 7/9/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0369220180708 | 7/7/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0704220180708 | 7/7/2018 | $158.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0385120180711 | 7/10/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0439520180712 | 7/11/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0439520180713 | 7/12/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0439520180714 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0442320180708 | 7/7/2018 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0442320180709 | 7/8/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0442320180710 | 7/9/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0439520180710 | 7/9/2018 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0442320180713 | 7/12/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0439520180709 | 7/8/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0704220180709 | 7/8/2018 | $137.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0704220180710 | 7/9/2018 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0704220180711 | 7/10/2018 | $103.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0704220180712 | 7/11/2018 | $99.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0704220180713 | 7/12/2018 | $136.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0704220180714 | 7/13/2018 | $116.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0706820180708 | 7/7/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0442320180711 | 7/10/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0438120180708 | 7/7/2018 | $117.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0385120180714 | 7/13/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0420620180711 | 7/10/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0421420180708 | 7/7/2018 | $132.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0421420180709 | 7/8/2018 | $115.67 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0421420180710 | 7/9/2018 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0421420180711 | 7/10/2018 | $47.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0421420180712 | 7/11/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0439520180711 | 7/10/2018 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0421420180714 | 7/13/2018 | $93.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0308820180717 | 7/16/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0438120180709 | 7/8/2018 | $89.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0438120180710 | 7/9/2018 | $114.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0438120180711 | 7/10/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0438120180712 | 7/11/2018 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0438120180713 | 7/12/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0438120180714 | 7/13/2018 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0439520180708 | 7/7/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0421420180713 | 7/12/2018 | $154.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0912420180720 | 7/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0934820180721 | 7/20/2018 | $92.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0728920180721 | 7/20/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0903020180717 | 7/16/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0903020180719 | 7/18/2018 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0912420180715 | 7/14/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0912420180716 | 7/15/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0912420180717 | 7/16/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0728920180719 | 7/18/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0912420180719 | 7/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0728920180718 | 7/17/2018 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0912420180721 | 7/20/2018 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0934820180715 | 7/14/2018 | $318.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0934820180716 | 7/15/2018 | $140.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0934820180717 | 7/16/2018 | $151.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0934820180718 | 7/17/2018 | $69.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0934820180719 | 7/18/2018 | $146.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0706820180715 | 7/14/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0912420180718 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724620180717 | 7/16/2018 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0308820180715 | 7/14/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0706820180718 | 7/17/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0706820180719 | 7/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0706820180720 | 7/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724320180715 | 7/14/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724320180717 | 7/16/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724320180721 | 7/20/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0728920180720 | 7/19/2018 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724620180716 | 7/15/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0935420180715 | 7/14/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724620180718 | 7/17/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724620180719 | 7/18/2018 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724620180720 | 7/19/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724620180721 | 7/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0728920180715 | 7/14/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0728920180716 | 7/15/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0728920180717 | 7/16/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0724620180715 | 7/14/2018 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969520180716 | 7/15/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0934820180720 | 7/19/2018 | $113.65 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0959320180721 | 7/20/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969320180715 | 7/14/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969320180716 | 7/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969320180718 | 7/17/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969320180719 | 7/18/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969320180720 | 7/19/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0959320180719 | 7/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969520180715 | 7/14/2018 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0959320180716 | 7/15/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969520180717 | 7/16/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969520180718 | 7/17/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969520180719 | 7/18/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969520180720 | 7/19/2018 | $35.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0308820180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0308820180723 | 7/22/2018 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997997 | $2,696.20 | 8/23/2018 | K0308820180724 | 7/23/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0969320180721 | 7/20/2018 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0955720180715 | 7/14/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0935420180716 | 7/15/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0935420180717 | 7/16/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0935420180718 | 7/17/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0935420180719 | 7/18/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0935420180721 | 7/20/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0938520180715 | 7/14/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0938520180716 | 7/15/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0959320180720 | 7/19/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0938520180720 | 7/19/2018 | $2.91 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                                    Exhibit A                              P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0704220180721 | 7/20/2018 | $86.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0955720180716 | 7/15/2018 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0955720180717 | 7/16/2018 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0955720180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0955720180719 | 7/18/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0955720180720 | 7/19/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0955720180721 | 7/20/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0959320180715 | 7/14/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0938520180717 | 7/16/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0382020180715 | 7/14/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0384120180718 | 7/17/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0369220180719 | 7/18/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0369220180720 | 7/19/2018 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0369220180721 | 7/20/2018 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0381920180715 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0381920180716 | 7/15/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0381920180717 | 7/16/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0369220180717 | 7/16/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0381920180721 | 7/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0369220180716 | 7/15/2018 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0382020180716 | 7/15/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0382020180717 | 7/16/2018 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0382020180718 | 7/17/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0382020180719 | 7/18/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0382020180720 | 7/19/2018 | $68.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0382020180721 | 7/20/2018 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0706820180716 | 7/15/2018 | $3.00 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                    Exhibit A                    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0381920180720 | 7/19/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0330820180715 | 7/14/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0308820180718 | 7/17/2018 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0308820180719 | 7/18/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0308820180720 | 7/19/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0308820180721 | 7/20/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0315520180717 | 7/16/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0315520180718 | 7/17/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0315520180720 | 7/19/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0369220180718 | 7/17/2018 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0325120180718 | 7/17/2018 | $0.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0384120180719 | 7/18/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0330820180716 | 7/15/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0330820180717 | 7/16/2018 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0337120180715 | 7/14/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0337120180719 | 7/18/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0337120180720 | 7/19/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0337120180721 | 7/20/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0369220180715 | 7/14/2018 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0325120180716 | 7/15/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0439520180720 | 7/19/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0384120180716 | 7/15/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0438120180719 | 7/18/2018 | $46.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0438120180720 | 7/19/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0438120180721 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0439520180715 | 7/14/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0439520180716 | 7/15/2018 | $15.00 |

Post Gardens of Battle Creek, Inc. (2191563)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0439520180717 | 7/16/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0438120180717 | 7/16/2018 | $33.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0439520180719 | 7/18/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0438120180716 | 7/15/2018 | $80.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0439520180721 | 7/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0704220180715 | 7/14/2018 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0704220180716 | 7/15/2018 | $97.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0704220180717 | 7/16/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0704220180718 | 7/17/2018 | $139.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0704220180719 | 7/18/2018 | $170.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0704220180720 | 7/19/2018 | $87.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0439520180718 | 7/17/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0421420180715 | 7/14/2018 | $90.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0384120180720 | 7/19/2018 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0385120180715 | 7/14/2018 | $0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0385120180716 | 7/15/2018 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0385120180717 | 7/16/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0385120180718 | 7/17/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0385120180719 | 7/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0420620180718 | 7/17/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0438120180718 | 7/17/2018 | $137.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0420620180720 | 7/19/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990317 | $6,342.92 | 8/9/2018 | K0337120180710 | 7/9/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0421420180716 | 7/15/2018 | $132.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0421420180717 | 7/16/2018 | $46.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0421420180718 | 7/17/2018 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0421420180719 | 7/18/2018 | $84.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0421420180720 | 7/19/2018 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0421420180721 | 7/20/2018 | $96.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0438120180715 | 7/14/2018 | $145.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993980 | $4,767.11 | 8/16/2018 | K0420620180719 | 7/18/2018 | $5.82 |

**Totals:**    **10 transfer(s),**    **$46,720.00**