**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | | |
|---|---|---|
| Defendant: | **Razor USA LLC** | |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2686250-00 | 7/3/2018 | $713.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93003020522-7014 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93003021576-7015 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93003024868-7016 | 7/19/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93120776330-7017 | 7/19/2018 | $145.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2668344-00-7022 | 5/15/2018 | $3,762.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2670231-00-7023 | 5/15/2018 | $323.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2681679-00-7024 | 6/19/2018 | $1,776.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2681680-00-7025 | 6/6/2018 | $1,776.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2681681-00-7026 | 6/5/2018 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2681682-00-7027 | 6/12/2018 | $161.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002242229-6987 | 7/14/2018 | $331.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2686249-00-7029 | 6/19/2018 | $54.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002597093-7011 | 7/19/2018 | $718.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2686251-00-7030 | 6/19/2018 | $54.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2686252-00-7031 | 6/20/2018 | $3,240.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2686253-00-7032 | 6/19/2018 | $329.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2686254-00-7033 | 6/19/2018 | $329.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2688995-00 | 7/3/2018 | $606.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2688997-00 | 6/27/2018 | $3,274.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2688998-00 | 7/3/2018 | $910.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2688999-00 | 7/3/2018 | $1,425.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2689000-00 | 6/26/2018 | $9,323.82 |

Razor USA LLC (2191736)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2689622-00 | 7/3/2018 | $692.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2681683-00-7028 | 6/5/2018 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002309111-7000 | 7/15/2018 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 2663730-00 | 5/8/2018 | $3,284.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002243311-6989 | 7/14/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002246145-6990 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002246700-6991 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002250412-6992 | 7/14/2018 | $390.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002263119-6993 | 7/15/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002263908-6994 | 7/15/2018 | $538.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002264391-6995 | 7/15/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002266089-6996 | 7/15/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002269321-6997 | 7/15/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93003020219-7013 | 7/19/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002288741-6999 | 7/15/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93003010741-7012 | 7/19/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002314850-7001 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002577046-7002 | 7/19/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002582504-7003 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002584194-7004 | 7/19/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002585311-7005 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002586458-7006 | 7/19/2018 | $397.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002591710-7007 | 7/19/2018 | $397.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002592103-7008 | 7/19/2018 | $573.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002593603-7009 | 7/19/2018 | $538.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002596895-7010 | 7/19/2018 | $538.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2689626-00 | 7/3/2018 | $615.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002288144-6998 | 7/15/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6471515000-1-7066 | 6/11/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2689624-00 | 7/5/2018 | $3,782.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6368285000-1-7055 | 5/30/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6369305000-1-7056 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6369535000-1-7057 | 5/31/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6378875000-1-7058 | 6/1/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6380975000-1-7059 | 5/31/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6391565000-1-7060 | 6/1/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6391925000-1-7061 | 6/1/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6406515000-1-7062 | 6/5/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6430585000-1-7063 | 6/5/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6363875000-1-7053 | 5/30/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6470445000-1-7065 | 6/8/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6362755000-1-7052 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6472195000-1-7067 | 6/11/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6483495000-1-7068 | 6/11/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6498775000-1-7069 | 6/13/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6500215000-1-7070 | 6/13/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6513725000-1-7071 | 6/13/2018 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6517535000-1-7072 | 6/13/2018 | $59.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6517535000-2-7073 | 6/13/2018 | $59.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6530825000-1-7074 | 6/13/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6540425000-1-7075 | 6/14/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6548415000-1-7076 | 6/14/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6580955000-1-7077 | 6/20/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6464415000-1-7064 | 6/8/2018 | $27.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6147775000-1-7040 | 5/10/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002241630-6986 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2689627-00 | 7/3/2018 | $1,077.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2692891-00 | 7/5/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2692893-00 | 7/3/2018 | $179.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2692894-00 | 7/3/2018 | $654.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2692895-00 | 7/3/2018 | $256.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2692896-00 | 7/3/2018 | $1,084.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 5970065000-1-7035 | 5/10/2018 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6100835000-1-7036 | 5/9/2018 | $292.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6105335000-1-7037 | 5/9/2018 | $78.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6367195000-1-7054 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6134495000-1-7039 | 5/10/2018 | $69.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 2689625-00 | 7/3/2018 | $731.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6154695000-1-7041 | 5/10/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6154965000-1-7042 | 5/14/2018 | $96.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6157225000-1-7043 | 5/10/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6162205000-1-7044 | 5/14/2018 | $96.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6175585000-1-7045 | 5/16/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6224695000-1-7046 | 5/18/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6229985000-1-7047 | 5/18/2018 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6278365000-1-7048 | 5/25/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6311585000-1-7049 | 5/30/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6330835000-1-7050 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6346555000-1-7051 | 5/30/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6130345000-1-7038 | 5/9/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6346555000-1-6923 | 5/30/2018 | $30.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6134495000-1-6911 | 5/10/2018 | $69.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6147775000-1-6912 | 5/10/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6154695000-1-6913 | 5/10/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6154965000-1-6914 | 5/14/2018 | $96.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6157225000-1-6915 | 5/10/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6162205000-1-6916 | 5/14/2018 | $96.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6175585000-1-6917 | 5/16/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6224695000-1-6918 | 5/18/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6229985000-1-6919 | 5/18/2018 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6278365000-1-6920 | 5/25/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002242724-6988 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6330835000-1-6922 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6100835000-1-6908 | 5/9/2018 | $292.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6362755000-1-6924 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6363875000-1-6925 | 5/30/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6367195000-1-6926 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6368285000-1-6927 | 5/30/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6369305000-1-6928 | 5/30/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6369535000-1-6929 | 5/31/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6378875000-1-6930 | 6/1/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6380975000-1-6931 | 5/31/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6391565000-1-6932 | 6/1/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6391925000-1-6933 | 6/1/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6311585000-1-6921 | 5/30/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2681679-00-6896 | 6/19/2018 | $1,776.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 2666573-00 | 5/8/2018 | $915.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 2666574-00 | 5/8/2018 | $215.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 2666575-00 | 5/8/2018 | $1,507.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 2666576-00 | 5/8/2018 | $1,346.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 2666578-00 | 5/9/2018 | $699.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 2674996-00 | 6/1/2018 | $215.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 6038195000-1 | 5/2/2018 | $70.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 6074315000-1 | 5/3/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 6086785000-1 | 5/7/2018 | $70.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980150 | $3,513.76 | 7/17/2018 | 6098155000-1 | 5/7/2018 | $98.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6130345000-1-6910 | 5/9/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2670231-00-6895 | 5/15/2018 | $323.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6105335000-1-6909 | 5/9/2018 | $78.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2681680-00-6897 | 6/6/2018 | $1,776.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2681681-00-6898 | 6/5/2018 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2681682-00-6899 | 6/12/2018 | $161.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2681683-00-6900 | 6/5/2018 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2686249-00-6901 | 6/19/2018 | $54.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2686251-00-6902 | 6/19/2018 | $54.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2686252-00-6903 | 6/20/2018 | $3,240.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2686253-00-6904 | 6/19/2018 | $329.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2686254-00-6905 | 6/19/2018 | $329.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 5970065000-1-6907 | 5/10/2018 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6464415000-1-6936 | 6/8/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 2668344-00-6894 | 5/15/2018 | $3,762.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002149990-6974 | 7/12/2018 | $104.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6406515000-1-6934 | 6/5/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6761055000-1-6963 | 7/5/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6768915000-1-6964 | 7/10/2018 | $46.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6773805000-1-6965 | 7/5/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6846165000-1-6966 | 7/10/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6857385000-1-6967 | 7/13/2018 | $313.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6866535000-1-6968 | 7/11/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6935275000-1-6969 | 7/18/2018 | $104.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6942495000-1-6970 | 7/18/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6946695000-1-6971 | 7/18/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6756745000-1-6961 | 7/5/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002145615-6973 | 7/12/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6745665000-1-6960 | 7/5/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002151572-6975 | 7/12/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002179755-6976 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002183374-6977 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002185367-6978 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002186011-6979 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002186889-6980 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002202756-6981 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002220340-6982 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002221282-6983 | 7/14/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002227908-6984 | 7/14/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 93002232471-6985 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6948015000-1-6972 | 7/18/2018 | $165.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6548415000-1-6948 | 6/14/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6621515000-1-7080 | 6/22/2018 | $104.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6470445000-1-6937 | 6/8/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6471515000-1-6938 | 6/11/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6472195000-1-6939 | 6/11/2018 | $30.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6483495000-1-6940 | 6/11/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6498775000-1-6941 | 6/13/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6500215000-1-6942 | 6/13/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6513725000-1-6943 | 6/13/2018 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6517535000-1-6944 | 6/13/2018 | $59.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6517535000-2-6945 | 6/13/2018 | $59.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6756745000-2-6962 | 7/5/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6540425000-1-6947 | 6/14/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6430585000-1-6935 | 6/5/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6580955000-1-6949 | 6/20/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6589115000-1-6950 | 6/20/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6615455000-1-6951 | 6/20/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6621515000-1-6952 | 6/22/2018 | $104.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6634825000-1-6953 | 6/22/2018 | $303.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6636435000-1-6954 | 6/22/2018 | $92.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6649335000-1-6955 | 6/22/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6677135000-1-6956 | 6/27/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6683425000-1-6957 | 6/27/2018 | $212.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6698845000-1-6958 | 6/27/2018 | $62.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6724545000-1-6959 | 7/2/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001478 | $12,524.56 | 9/3/2018 | 6530825000-1-6946 | 6/13/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002582504-7134 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002499977 | 7/18/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002532550 | 7/18/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002533675 | 7/18/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002540637 | 7/18/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002544253 | 7/18/2018 | $198.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002544581 | 7/18/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002546732 | 7/18/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002571262 | 7/19/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002577046-7133 | 7/19/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002580683 | 7/19/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6589115000-1-7078 | 6/20/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002581956 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002462902 | 7/17/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002583008 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002583091 | 7/19/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002584194-7135 | 7/19/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002585311-7136 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002585577 | 7/19/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002586458-7137 | 7/19/2018 | $397.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002591710-7139 | 7/19/2018 | $397.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002592103-7141 | 7/19/2018 | $573.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002593603-7143 | 7/19/2018 | $538.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002596895-7145 | 7/19/2018 | $538.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002581204 | 7/19/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002416268 | 7/17/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002384665 | 7/16/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002385685 | 7/16/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002386990 | 7/16/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002387179 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002388029 | 7/16/2018 | $397.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002388539 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002402364 | 7/16/2018 | $130.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002402714 | 7/16/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002410769 | 7/17/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002411189 | 7/17/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002468692 | 7/18/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002414940 | 7/17/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002465450 | 7/18/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002420401 | 7/17/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002420868 | 7/17/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002423281 | 7/17/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002424639 | 7/17/2018 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002431004 | 7/17/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002433694 | 7/17/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002433756 | 7/17/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002434328 | 7/17/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002454156 | 7/17/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002454434 | 7/17/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003020219-7150 | 7/19/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002411772 | 7/17/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003290448 | 7/24/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002597093-7147 | 7/19/2018 | $718.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003206199 | 7/23/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003220862 | 7/23/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003235689 | 7/23/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003238085 | 7/23/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003239230 | 7/23/2018 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003250224 | 7/24/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003265103 | 7/24/2018 | $359.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003265977 | 7/24/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003267164 | 7/24/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003184364 | 7/22/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003289737 | 7/24/2018 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003181095 | 7/22/2018 | $200.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003300801 | 7/25/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003361102 | 7/25/2018 | $84.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003366719 | 7/26/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003381386 | 7/26/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003387534 | 7/26/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003389250 | 7/26/2018 | $359.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003417454 | 7/27/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003466836 | 7/28/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003494601 | 7/28/2018 | $359.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93120776330-7154 | 7/19/2018 | $145.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93120776929 | 7/23/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003284854 | 7/24/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003045474 | 7/20/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002376888 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003020522-7151 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003021576-7152 | 7/19/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003024868-7153 | 7/19/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003029078 | 7/20/2018 | $1,795.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003030170 | 7/20/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003030674 | 7/20/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003031189 | 7/20/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003032159 | 7/20/2018 | $179.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003033498 | 7/20/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003204454 | 7/23/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003037217 | 7/20/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003010741-7149 | 7/19/2018 | $191.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003046528 | 7/20/2018 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003065883 | 7/20/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003088928 | 7/21/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003092914 | 7/21/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003155227 | 7/22/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003158651 | 7/22/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003162909 | 7/22/2018 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003168873 | 7/22/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003170942 | 7/22/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003172502 | 7/22/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003180694 | 7/22/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93003035052 | 7/20/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000088524 | 8/1/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002149990-7102 | 7/12/2018 | $104.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 7023415000-1 | 7/25/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 7048715000-1 | 7/30/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 7070855000-1 | 7/30/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 7070855000-2 | 7/30/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000029462 | 7/30/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000034663 | 7/30/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000035393 | 7/31/2018 | $359.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000045923 | 7/31/2018 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000046427 | 7/31/2018 | $179.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6994285000-1 | 7/24/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000088469 | 8/1/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6987985000-1 | 7/24/2018 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000088804 | 8/1/2018 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000093282 | 8/1/2018 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000094178 | 8/1/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000098763 | 8/1/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000105262 | 8/1/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000105280 | 8/1/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000142691 | 8/1/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000164051 | 8/2/2018 | $70.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000165067 | 8/2/2018 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000170543 | 8/2/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002383384 | 7/16/2018 | $329.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93000068059 | 7/31/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6768915000-1-7092 | 7/10/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93120777716 | 7/29/2018 | $120.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6634825000-1-7081 | 6/22/2018 | $303.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6636435000-1-7082 | 6/22/2018 | $92.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6649335000-1-7083 | 6/22/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6677135000-1-7084 | 6/27/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6683425000-1-7085 | 6/27/2018 | $212.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6698845000-1-7086 | 6/27/2018 | $62.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6724545000-1-7087 | 7/2/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6745665000-1-7088 | 7/5/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6756745000-1-7089 | 7/5/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6999325000-1 | 7/24/2018 | $63.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6761055000-1-7091 | 7/5/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002151572-7103 | 7/12/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6773805000-1-7093 | 7/5/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6846165000-1-7094 | 7/10/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6857385000-1-7095 | 7/13/2018 | $313.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6866535000-1-7096 | 7/11/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6935275000-1-7097 | 7/18/2018 | $104.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6942495000-1-7098 | 7/18/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6946695000-1-7099 | 7/18/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6948015000-1-7100 | 7/18/2018 | $165.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6975645000-1 | 7/23/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6982055000-1 | 7/23/2018 | $48.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6985005000-1 | 7/24/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6756745000-2-7090 | 7/5/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002362554 | 7/16/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002145615-7101 | 7/12/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002304682 | 7/15/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002304914 | 7/15/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002309111-7131 | 7/15/2018 | $130.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002311431 | 7/16/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002314315 | 7/16/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002314850-7132 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002354308 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002357104 | 7/16/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002358731 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002293502 | 7/15/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002361549 | 7/16/2018 | $66.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002288899 | 7/15/2018 | $282.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002362864 | 7/16/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002365496 | 7/16/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002365911 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002366294 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002367787 | 7/16/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002375191 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002375578 | 7/16/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002375755 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002375938 | 7/16/2018 | $359.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002376051 | 7/16/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 6615455000-1-7079 | 6/20/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002359583 | 7/16/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002242724-7117 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002179755-7104 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002183374-7105 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002185367-7106 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002186011-7107 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002186889-7108 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002202756-7109 | 7/13/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002220340-7110 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002221282-7111 | 7/14/2018 | $66.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002227908-7112 | 7/14/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002232471-7113 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002300415 | 7/15/2018 | $359.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002242229-7115 | 7/14/2018 | $331.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002381483 | 7/16/2018 | $45.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002243311-7118 | 7/14/2018 | $43.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002246145-7119 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002246700-7120 | 7/14/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002250412-7121 | 7/14/2018 | $390.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002263119-7123 | 7/15/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002263908-7124 | 7/15/2018 | $538.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002264391-7126 | 7/15/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002266089-7127 | 7/15/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002269321-7128 | 7/15/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002288144-7129 | 7/15/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002288741-7130 | 7/15/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008465 | $52,857.16 | 9/17/2018 | 93002241630-7114 | 7/14/2018 | $198.81 |

**Totals:**     3 transfer(s),     $68,895.48