David R. Softness, Esq.
DAVID R. SOFTNESS, P.A.
201 South Biscayne Boulevard
Suite 2740
Miami, Florida  33131
david@softnesslaw.com
NY Bar # 2783082

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In Re | Chapter 11 |
| **SEARS HOLDINGS CORPORATION,** et al., | **LEAD CASE No. 18-23538 (RDD)** |
| | Jointly Administered |
| Debtors. | |
| _____/ | |

### ATLAS SIGNS' MOTION FOR ALLOWANCE OF ADMINISTRATIVE CLAIM

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

Atlas Signs Holdings, Inc. ("Atlas" or "Claimant"), by undersigned counsel and pursuant to Section 503 of the Bankruptcy Code and, without limitation, this Court's Order Confirming modified Second Amended Joint Chapter 11 Plan, etc. (ECF # 4476, the "Plan" and ECF # 5370, the "Confirmation Order") hereby submit this Motion ("Motion") for the allowance of its Administrative Claim(s) (generally, the "Claim"), and in support, states as follows:

### BACKGROUND

1. Atlas is a vendor to one or more of the Debtors and in that capacity has provided goods and services post-petition (generally, installing and un-installing signage at Sears stores, the "Services").

2. The Debtors have paid some, but not all of the post-petition invoices generated in connection with the Services.  Attached hereto as Exhibits A and B are, respectively, all unpaid post-petition Invoices (the "Invoices") and a spread sheet consisting of all such Invoices ("Spreadsheet").

3. The amount presently due on the Invoices is $156,298.59 ("Amount Due").

4. To Atlas' knowledge, the Debtors have never disputed the Invoices and Atlas is aware of no factual or legal issues regarding the Services, the Invoices, the Amount Due, or ultimately, the allowance and payment of Atlas' administrative Claims.

5. This Motion seeks the allowance of the Amount Due (as same may be modified by additional Services and Invoices).

6. The Confirmation Order states that:

"Any motion for allowance or payment of an Administrative Expense Claim that is pending or filed after the date of the entry of this Confirmation Order shall be adjourned until a date as determined by the Debtors (in consultation with the Creditors' Committee) or the Liquidating Trust (as applicable) and in consultation with the applicable claimant and subject to this Court's availability, and (ii) shall be treated as a proof of an Administrative Expense Claim."

Confirmation Order at Page 26, Par K. 51 (emphasis added)

7. Based on the foregoing Atlas understands that its Claim stands as a filed proof of administrative claim without necessity of a hearing and is "allowed" unless and until objected to.

## BASIS FOR RELIEF

8. The Bankruptcy Code provides that "[a]fter notice and a hearing, there shall be allowed administrative expenses, other than claims allowed under section 502(f) of this

title, including — the actual, necessary costs and expenses of preserving the estate . . ."

11 U.S.C. § 503(b)(1)(A)."

9. Under Section 503(b)(1)(A) of the Bankruptcy Code, "[a]n expense is administrative only if it arises out of a transaction between the creditor and the bankruptcy trustee or debtor in possession, and only to the extent that the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business." See In re Bethlehem Steel Corp., 479 F.3d 167, 172 (2d Cir. 2017) (citing Trustees of Amalgamated Ins. Fund v. McFarlin's, 789 F.2d 98, 101 (2d Cir. 1986).

10.    Atlas is entitled to the entry of an Order allowing its Claim as sought here.

11.    Atlas recognizes that payment will not be awarded instanter and also understands that its Claim is subject to the Administrative Expense Claims Consent Program, also contained in the Confirmation Order (at Par. L. 52).

## **NOTICE**

12.    Notice of this Motion will be served on (i) counsel to the Debtors, (ii) Counsel to the Official Committee of Unsecured Creditors, (iii) the Office of the United States Trustee, Region 2, (iv) and all other parties entitled to receive notice under Bankruptcy Rule 2002 pursuant to ECF service. Atlas submits that no other or further notice need be provided at this juncture, and if a hearing is needed on the Motion, additional service can be effected accordingly.

13.    No previous motion or application for the relief sought herein has been made to this or any other Court.

## **RESERVATION OF RIGHTS**

14.    Atlas reserves the right to supplement or amend this Motion and make additional arguments at any hearing which may be convened to consider the Motion.

**WHEREFORE**, Atlas respectfully request this Court enter an Order (i) allowing its administrative Claim pursuant to 11 U.S.C. § 503; and (ii) granting such other and further relief as this Court deems just and proper.

Respectfully submitted,


By:    /s/ David R. Softness, Esq.
DAVID R. SOFTNESS, P.A.
201 South Biscayne Boulevard
Suite 2740
Miami, Florida 33131
Email  david@softnesslaw.com
Tel:   305-341-3111

Counsel for:
*Atlas Signs Holdings, Inc.*

# EXHIBIT A



**atlas**
BRANDING THE WORLD

www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000090956** |
| Invoice Date | 02/28/2019 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **96783** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096783 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 8258**
**5436 WOODRUFF AVE.**
**LAKEWOOD  CA 90713**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTS & REPAIR CENTER" CHANNEL LETTERS,  DISCONNECT POWER, CAP WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 1,586.00 | 1,586.00 |
| 20 | PAINT RECTANGULAR AREA BEHIND ABOVE CHANNEL LETTERS ONLY TO REMOVE GHOSTING | EA | 1.00 | 750.00 | 750.00 |
| 30 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTS & REPAIR" WALL CABINET,  DISCONNECT POWER, CAP WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 856.00 | 856.00 |
| 40 | PAINT OVER CORNER TO CORNER WITH BLUE OR BLACK PAINT THE TENANT PANELS IN THE (2) SHARED TENANT MONUMENT SIGNS | EA | 4.00 | 175.00 | 700.00 |

| | |
|---|---|
| **Total Item Amount** | **3,892.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 3,892.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday April 29 2019.**

# atlas
BRANDING THE WORLD

www.atlasbtw.com  800.772.7932

# INVOICE

| Invoice # | 0000090262 |
|---|---|
| Invoice Date | 02/07/2019 |
| Terms | NET 60 |

| Customer PO # | PER EMAIL |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097360 |

**Bill to :**   SEARS HOLDINGS CORPORATION

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

**Site Address:**
SEARS 7472
CARR 169 KM6.7 BO CAMARON
GUAYNABO  PR 00969
United States

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: BUILDING SIGN IS PARTIALLY ILLUMINATING AND WATER IS LEAKING INSIDE THE LETTERS. CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECHS TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND NO POWER COMING OUT OF CIRCUITS FOR THE FRONT ELEVATION BUILDING SIGN AND NEEDING AN ELECTRCIAN DISPATCHED TO FURTHER ASSESS. | EA | 7.00 | 89.00 | 623.00 |

| | |
|---|---|
| Total Item Amount | 623.00 |
| Sales Tax | 71.65 |
| Total Invoice Amount | US$ 694.65 |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday April 8 2019.**



**atlas**
BRANDING THE WORLD
www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000090167** |
| Invoice Date | 02/05/2019 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **98298** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 098298 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 6600 AUTO CENTER**
**8355 HWY. 64**
**MEMPHIS  TN 38134**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF 5' "SEARS AUTO CENTER" EXTERIOR CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY & PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 3.00 | 1,586.00 | 4,758.00 |
| 20 | PAINT A RECTANGULAR AREA BEHIND 5' TALL "SEARS AUTO CENTER" CHANNEL LETTERS AFTER REMOVAL TO REMOVE GHOSTING EFFECT | EA | 3.00 | 650.00 | 1,950.00 |

| | |
|---|---|
| **Total Item Amount** | **6,708.00** |
| **Sales Tax** | **620.49** |
| **Total Invoice Amount** | **US$ 7,328.49** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Saturday April 6 2019.**

# atlas
### BRANDING THE WORLD
www.atlasbtw.com   800.772.7932

# INVOICE

| Invoice # | 0000090170 |
|---|---|
| Invoice Date | 02/05/2019 |
| Terms | NET 60 |

| Customer PO # | WO#17081219 |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 098321 |

**Bill to :  SEARS HOLDINGS CORPORATION**

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

**Site Address:**
SEARS AUTO 6608
7611 W THOMAS RD
PHOENIX  AZ 85033
United States

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF 5' "SEARS" EXTERIOR CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 3.00 | 1,286.00 | 3,858.00 |
| 20 | PAINT A RECTANGULAR AREA BEHIND 5' TALL "SEARS" CHANNEL LETTERS AFTER REMOVAL TO REMOVE GHOSTING EFFECT | EA | 3.00 | 650.00 | 1,950.00 |
| 30 | REMOVE & DISPOSE OF 3' 6" "SEARS" EXTERIOR CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES **DONE BEFORE MALL OPEN PARTIALLY ON OFF BUSINESS HOURS** *ALSO NO WALL REMEDIATION DONE ON INTERIOR MALL WALL* | EA | 1.00 | 1,186.00 | 1,186.00 |
| 40 | REMOVE & DISPOSE OF (1) "STORE CLOSING" BANNER AND RETURN TO LIQUIDATION MANAGER & FILL HOLES WITH SILICONE THAT CLOSEST MATCHES WALL COLOR | EA | 1.00 | 575.00 | 575.00 |
| 50 | REMOVE & DISPOSE OF (1) "MERCHANDISE PICK UP" CABINET, DISCONNECT POWER, CAP WIRES SAFELY & PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 598.00 | 598.00 |

| | |
|---|---|
| Total Item Amount | 8,167.00 |
| Sales Tax | 0.00 |
| Total Invoice Amount | US$ 8,167.00 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

### Please pay balance due by Saturday April 6 2019.



**atlas**
BRANDING THE WORLD

www.atlasbtw.com  800.772.7932

## INVOICE

| | |
|---|---|
| **Invoice #** | **0000090143** |
| Invoice Date | 02/04/2019 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **99258** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 099258 |

Bill to :   SEARS HOLDINGS CORPORATION

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

**Site Address:**
**KMART 3828**
**26471 YNEZ RD**
**TEMECULA  CA 92591-4654**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: "STORE CLOSING" BANNER NEEDS TO BE REMOVED. | EA | 1.00 | 0.00 | 0.00 |
| 20 | 4' X 40' BANNER REMOVAL | EA | 1.00 | 725.00 | 725.00 |
| 30 | 4' X 8' BANNER REMOVAL | EA | 1.00 | 350.00 | 350.00 |

| | |
|---|---|
| **Total Item Amount** | **1,075.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 1,075.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

### Please pay balance due by Friday April 5 2019.



**atlas**
BRANDING THE WORLD

www.atlasbtw.com   800.772.7932

# INVOICE

| Invoice # | **0000089836** |
|---|---|
| Invoice Date | 01/28/2019 |
| Terms | NET 60 |

| Customer PO # | **PER EMAIL** |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 098106 |

Bill to :   **SEARS HOLDINGS CORPORATION**

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

**Site Address:**
**KMART 4857**
**14011 PALM DRIVE**
**DESERT HOT SPRINGS  CA 92240**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: PARKING LOT LIGHTS ARE OUT. CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECHS TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND THE KMART PARKING LOT LIGHTS NEEDING LAMPS, BALLASTS AND NEW SOCKETS.RETURN TRIP NEEDED TO COMPLETE REPAIRS. | EA | 8.00 | 85.00 | 680.00 |
| 30 | TECHS RETURNED TO SITE. INSTALLED ALL PARTS. ALL SIGNS ARE NOW ILLUMINATING 100% | EA | 22.00 | 85.00 | 1,870.00 |
| 40 | 1000 WATTLAMPS | EA | 20.00 | 59.80 | 1,196.00 |
| 50 | 1000 WATT BALLAST | EA | 20.00 | 199.00 | 3,980.00 |
| 60 | MISC PARTS & HARDWARE | EA | 2.00 | 55.10 | 110.20 |
| 70 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 40.00 | 1.50 | 60.00 |

| | |
|---|---|
| **Total Item Amount** | 7,896.20 |
| **Sales Tax** | 409.68 |
| **Total Invoice Amount** | **US$ 8,305.88** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Friday March 29 2019.**



**atlas**
BRANDING THE WORLD

www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000089761** |
| Invoice Date | 01/25/2019 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **95739** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 095739 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES IL 61065**
**United States**

**Site Address:**
**KMART 4863**
**2150S DOUGLAS HWY**
**GILLETTE  WY 82716**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|------|-----------------------|-----|----------|------------|----------------|
| 10 | REMOVE & DISPOSE OF BIG K W/YELLOW SWOOSH, REMOVE LETTERS AND CLIPS CAP WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 1,585.00 | 1,585.00 |
| 20 | USE OF SECOND LARGE CRANE TRUCK TO HOLD LARGER LETTERS UP  WHILE CREW IN BUCKET TRUCK WORKS TO DETACH LETTERS | EA | 1.00 | 1,185.00 | 1,185.00 |
| 30 | DISPOSAL FEE OF NEON IN ENVIRONMENTALLY SAFE WAY | EA | 1.00 | 225.00 | 225.00 |
| 40 | PAINT BEHIND LETTERS TO COVER THE WALL AREA DIRECTLY BEHIND THE LETTERSET TO GO FROM ARCHITECTURE GROOVE TO ARCHITECTURAL GROOVE | EA | 1.00 | 575.00 | 575.00 |
| 50 | PAINT BOTH SIDES OF PYLON FACE CORNER TO CORNER WITH PAINT TO COVER IT COMPLETELY WITH WHITE, BLUE OR RED PAINT *DISCONNECT POWER | EA | 1.00 | 600.00 | 600.00 |

| | |
|---|---|
| **Total Item Amount** | **4,170.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 4,170.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

## Please pay balance due by Tuesday March 26 2019.



www.atlasbtw.com  800.772.7932

# INVOICE

| | |
|---|---|
| Invoice # | **0000089602** |
| Invoice Date | 01/22/2019 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **EMAIL YAW** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 095557 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 1407**
**6461 EASTEX FWY**
**BEAUMONT  TX 77706**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: THE BOTTOM HALF OF SECOND LETTER "S" ON THE NORTH END OF THE BUILDING IS NOT ILLUMINATING. CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECH TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND THE LETTER "S"  NEEDING A NEON UNIT, TRANSFORMER AND WIRING TO BE REPLACED IN THE LETTER"S" NORTH END BUILDING SING. TECH WILL RETURN TO SITE WITH PARTS TO COMPLETE SERVICE. | EA | 3.50 | 82.00 | 287.00 |
| 30 | TECH RETURNED TO SITE INSTALLED PARTS. SIGNS ARE ALL LIGHTING 100% | EA | 4.25 | 82.00 | 348.50 |
| 40 | 9030 TRANSFORMER | EA | 1.00 | 176.70 | 176.70 |
| 50 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 1.00 | 1.50 | 1.50 |
| 60 | MISC PARTS & HARDWARE/WIRE | EA | 1.00 | 55.10 | 55.10 |
| 70 | NEON UNIT | EA | 1.00 | 90.25 | 90.25 |

| | |
|---|---|
| Total Item Amount | 959.05 |
| Sales Tax | 79.00 |
| Total Invoice Amount | US$ 1,038.05 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Saturday March 23 2019.**



**INVOICE**

www.atlasbtw.com  800.772.7932

| | |
|---|---|
| **Invoice #** | **0000089603** |
| Invoice Date | 01/22/2019 |
| Terms | NET 60 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

| | |
|---|---|
| **Customer PO #** | **PER EMAIL** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 098354 |

**Site Address:**
**KMART 9711**
**2821 E MAIN ST**
**RUSSELLVILLE  AR 72801**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: EXTERIOR SIGN NEEDS TO BE REMOVED ON 1/7/19. | EA | 1.00 | 0.00 | 0.00 |
| 20 | REMOVE (1) 'BIG K' LETTER SET, (1) NON ILLUMINATING 'GARDEN SHOP' SET, (1) WALL CABINET, AND (2) 40' BANNERS. CAP ELECTRIC, PATCH HOLES AND NO PAINT | EA | 1.00 | 4,512.00 | 4,512.00 |
| 30 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 1.00 | 225.00 | 225.00 |
| 40 | PAINT | EA | 1.00 | 3,500.00 | 3,500.00 |

| | |
|---|---|
| **Total Item Amount** | **8,237.00** |
| **Sales Tax** | **721.08** |
| **Total Invoice Amount** | **US$ 8,958.08** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Saturday March 23 2019.**



**atlas**
BRANDING THE WORLD

www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| Invoice # | **0000089604** |
| Invoice Date | 01/22/2019 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **PER EMAIL** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 098468 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 2197**
**10000 EMMET R. LOWREY EXPWY**
**TEXAS CITY  TX 77591**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: THE  LETTER "S" IN THE "SEARS" SIGN IS NOT ILLUMINATING. CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECH TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND NEON UNITS, AND WIRING NEEDING TO BE REPLACED IN THE LETTER "S" SEARS SIGN. TECH WILL RETURN TO SITE WITH PARTS TO COMPLETE SERVICE. | EA | 7.00 | 82.00 | 574.00 |
| 30 | TECH RETURN TO SITE INSTALLED ALL PARTS. SIGNS ARE ALL LIGHTING 100% | EA | 6.00 | 82.00 | 492.00 |
| 40 | NEON UNIT | EA | 2.00 | 90.25 | 180.50 |
| 50 | MISC PARTS & HARDWARE/WIRE | EA | 1.00 | 55.10 | 55.10 |
| 60 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 1.00 | 1.50 | 1.50 |

| | |
|---|---|
| Total Item Amount | 1,303.10 |
| Sales Tax | 107.38 |
| Total Invoice Amount | US$ 1,410.48 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Saturday March 23 2019.**



**atlas**
BRANDING THE WORLD

www.atlasbtw.com   800.772.7932

## INVOICE

| | |
|---|---|
| **Invoice #** | **0000089627** |
| Invoice Date | 01/22/2019 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **PER EMAIL** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 098664 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 1281**
**3201 DILLON DRV.**
**PUEBLO  CO 81008**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|------|----------------------|-----|----------|-----------|----------------|
| 10 | STORE REPORTS: "CLOSING STORE" BANNERS NEED TO BE INSTALLED. | EA | 1.00 | 0.00 | 0.00 |
| 20 | INSTALL OF 4' X 40' BANNERS | EA | 1.00 | 680.00 | 680.00 |
| 30 | INSTALL OF 4' X 8' BANNERS | EA | 2.00 | 570.00 | 1,140.00 |

| | |
|---|---|
| **Total Item Amount** | **1,820.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 1,820.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Saturday March 23 2019.**



**INVOICE**

| | |
|---|---|
| **Invoice #** | **0000088755** |
| Invoice Date | 12/28/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **PER EMAIL** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097615 |

www.atlasbtw.com   800.772.7932

Bill to :    **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 2247**
**5300 SAN DARIO AVE**
**LAREDO  TX 78041**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: PARKING LOT LIGHT FIXURES ARE PARTIALLY ILLUMINATING.CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECHS TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND THE PARKING LOT POLES NEEDING (24) LAMPS AND (24) BALLAST, SOCKETS AND WIRING. TECHS WILL RETURN WITH BOOM TRUCK TO COMPLETE REPAIRS. | EA | 7.25 | 82.00 | 594.50 |
| 30 | TECHS RETURNED.INSTALLED ALL PARTS. ALL SIGNS ARE NOW ILLUMINATING 100% | EA | 25.00 | 82.00 | 2,050.00 |
| 40 | RENTALS / LIFT CHARGES | EA | 1.00 | 2,691.00 | 2,691.00 |
| 50 | LAMPS | EA | 4.00 | 44.20 | 176.80 |
| 60 | BALLAST | EA | 4.00 | 188.00 | 752.00 |
| 70 | LAMPS | EA | 20.00 | 59.80 | 1,196.00 |
| 80 | BALLAST | EA | 20.00 | 199.00 | 3,980.00 |
| 90 | MISC PARTS & HARDWARE | EA | 5.00 | 55.10 | 275.50 |
| 00 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 24.00 | 1.50 | 36.00 |

| | |
|---|---|
| **Total Item Amount** | **11,751.80** |
| **Sales Tax** | **966.55** |
| **Total Invoice Amount** | **US$ 12,718.35** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Tuesday February 26 2019.**



## INVOICE

www.atlasbtw.com  800.772.7932

| Invoice # | 0000088861 |
|---|---|
| Invoice Date | 12/28/2018 |
| Terms | NET 60 |

| Customer PO # | PER EMAIL |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097824 |

Bill to :  **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES IL 61065**
**United States**

**Site Address:**
**SEARS 1738**
**46-056 KAMEHAMEHA HIGHWAY**
**KANEIHE  HI 96744**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: LETTERS "AR" IN "SEARS" SIGN ARE NOT ILLUMINATING.CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECHS TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND TRANSFORMERS NEEDED IN THE STOREFRONT BUILDING SIGN.RETURN TRIP NEEDED TO COMPLETE REPAIRS. | EA | 4.00 | 82.00 | 328.00 |
| 30 | TECHS RETURNED TO SITE. INSTALLED ALL PARTS. SIGNS ARE NOW ALL ILLUMINATING 100% | EA | 4.50 | 82.00 | 369.00 |
| 40 | TRANSFORMER | EA | 2.00 | 188.00 | 376.00 |
| 50 | MISC PARTS & HARDWARE | EA | 1.00 | 55.10 | 55.10 |
| 60 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 2.00 | 1.50 | 3.00 |

| | |
|---|---|
| Total Item Amount | 1,131.10 |
| Sales Tax | 0.00 |
| Total Invoice Amount | US$ 1,131.10 |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Tuesday February 26 2019.**



www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088484** |
| Invoice Date | 12/26/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **93814** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 093814 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES IL 61065**
**United States**

**Site Address:**
**KMART 3235**
**730 SOUTH ORANGE**
**WEST COVINA  CA 91790**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|------|----------------------|-----|----------|------------|----------------|
| 10 | STORE REPORTS: PARKING LOT LIGHTS AND THE KMART BUILDING SIGN ARE NOT LIGHTING. CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECHS TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND LAMPS, BALLASTS AND WIRING NEEDING TO BE REPLACED IN THE PARKING LOT POLE LIGHTS. TECHS WILL NEED TO RETURN WITH PARTS TO COMPLETE SERVICE. | EA | 10.00 | 85.00 | 850.00 |
| 30 | TECHS RETURNED TO SITE TO INSTALL PARTS AND FOUND THE FIXTURES ARE NOT COMPATIBLE WITH NEW MATERIALS AND WILL NEED TO RETURN WITH NEW CORRECT MATERIALS. | EA | 4.00 | 85.00 | 340.00 |
| 40 | TECHS RETURNED TO SITE AND INSTALLED PARTS. SIGNS ARE ALL LIGHTING 100%. | EA | 10.00 | 85.00 | 850.00 |
| 50 | 350 WATT MH LAMPS | EA | 24.00 | 54.00 | 1,296.00 |
| 60 | 350 WATT MH BALLAST | EA | 24.00 | 188.00 | 4,512.00 |
| 70 | WIRE-MISC PARTS & HARDWARE | EA | 1.00 | 55.10 | 55.10 |
| 80 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 48.00 | 1.50 | 72.00 |

| | |
|---|---|
| **Total Item Amount** | **7,975.10** |
| **Sales Tax** | **556.99** |
| **Total Invoice Amount** | **US$ 8,532.09** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 24 2019.**



# INVOICE

www.atlasbtw.com  800.772.7932

| | |
|---|---|
| **Invoice #** | **0000088486** |
| Invoice Date | 12/26/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **98028** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 098028 |

**Bill to :**   SEARS HOLDINGS CORPORATION

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

**Site Address:**
**SEARS 2088**
**200 TOWN CENTER**
**SANTA MARIA  CA 93454-5131**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: THE LETTER "A" IN SEARS SIGN IS NOT ILLUMINATING. CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECHS TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND TRANSFORMER AND WIRING NEEDING TO BE REPLACED IN THE LETTER "A". INSTALLED PARTS AND SIGNS ARE ALL LIGHTING 100%. | EA | 3.15 | 82.00 | 258.30 |
| 30 | TRANSFORMER | EA | 1.00 | 176.70 | 176.70 |
| 40 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 1.00 | 1.50 | 1.50 |
| 50 | MISC PARTS & HARDWARE | EA | 1.00 | 55.10 | 55.10 |

| | |
|---|---|
| **Total Item Amount** | **491.60** |
| **Sales Tax** | **18.54** |
| **Total Invoice Amount** | **US$ 510.14** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 24 2019.**



www.atlasbtw.com  800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088383** |
| Invoice Date | 12/21/2018 |
| Terms | NET 60 |

**Customer PO #  96795**

| | |
|---|---|
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096795 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 2256**
**2600 BEACH BLVD**
**BILOXI  MS 39531**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF STANDARD "SEARS AUTO CENTER" CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES. | EA | 2.00 | 1,586.00 | 3,172.00 |
| 20 | PAINT RECTANGULAR AREA BEHIND CHANNEL LETTERS ONLY TO REMOVE GHOSTING. | EA | 2.00 | 785.00 | 1,570.00 |
| 30 | RUSH CHARGES FOR SHORT NOTICE TO GET WORK DONE ON 11/12/18 WE RECEIVED REQUEST EMAIL ON 11/7/18 | EA | 1.00 | 325.00 | 325.00 |

| | |
|---|---|
| **Total Item Amount** | **5,067.00** |
| **Sales Tax** | **354.69** |
| **Total Invoice Amount** | **US$ 5,421.69** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Tuesday February 19 2019.**

Page 1 of 1

# atlas
**BRANDING THE WORLD**

www.atlasbtw.com   800.772.7932

## INVOICE

| Invoice # | 0000088390 |
|---|---|
| Invoice Date | 12/21/2018 |
| Terms | NET 60 |

| Customer PO # | PER EMAIL APPROV |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097725 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 2308**
**4015 CAPITOLA RD.**
**SANTA CRUZ  CA 95062**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF 5' "SEARS" EXTERIOR CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES. | EA | 2.00 | 1,586.00 | 3,172.00 |
| 20 | PAINT A RECTANGULAR AREA BEHIND 5' "SEARS" LETTERS AFTER REMOVAL TO REMOVE GHOSTING EFFECT | EA | 2.00 | 750.00 | 1,500.00 |
| 30 | REMOVE & DISPOSE 2' "SEARS" EXTERIOR CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES. | EA | 3.00 | 793.00 | 2,379.00 |
| 40 | PAINT A RECTANGULAR AREA BEHIND 2' "SEARS" LETTERS AFTER REMOVAL TO REMOVE GHOSTING EFFECT | EA | 3.00 | 550.00 | 1,650.00 |
| 50 | REMOVE & DISPOSE 3' 6" "SEARS" INTERIOR CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES. **NOTE NO WALL REMEDIATION THESE LETTERS ON TILE WALL AND WILL TAKE A PROFESSIONAL WALL REMEDIATION COMPANY TO FIX. | EA | 1.00 | 1,080.00 | 1,080.00 |
| 60 | MANUFACTURE FOR LARGE SHARED TENANT MONUMENT (2) 12" X 4' 6"  SMALL NEW RECTANGULAR ALUMINUM PANEL PAINTED TO MATCH BROWN FACE AS BEST POSSIBLE TO COVER SEARS BRANDING ONLY PANELS TO BE MOUNTED WITH DOUBLE STICK TAPE | EA | 2.00 | 175.00 | 350.00 |
| 70 | LARGE SHARED ILLUMINATED TENANT MONUMENT PANEL FACES - TAKE OUT PUSH-THRU COPY AND ADHERE SMALL NEW RECTANGULAR ALUMINUM PANEL PAINTED TO MATCH BROWN FACE AS BEST POSSIBLE TO COVER SEARS BRANDING ONLY | EA | 2.00 | 450.00 | 900.00 |
| 80 | MANUFACTURE FOR SMALL SHARED TENANT MONUMENTS - (8) 9" X 3' - 11" SMALL NEW RECTANGULAR ALUMINUM PANELS PAINTED TO MATCH BROWN FACE AS BEST POSSIBLE TO COVER SEARS BRANDING ONLY | EA | 8.00 | 110.00 | 880.00 |
| 90 | SMALL SHARED ILLUMINATED TENANT MONUMENT PANEL FACES - TAKE OUT PUSH-THRU COPY AND ADHERE SMALL NEW RECTANGULAR ALUMINUM PANELS PAINTED TO MATCH BROWN FACE AS BEST POSSIBLE TO COVER SEARS BRANDING ONLY | EA | 8.00 | 385.00 | 3,080.00 |



**INVOICE**

| | |
|---|---|
| **Invoice #** | **0000088390** |
| Invoice Date | 12/21/2018 |
| Terms | NET 60 |

www.atlasbtw.com  800.772.7932

| | |
|---|---|
| **Customer PO #** | **PER EMAIL APPROV** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097725 |

Bill to :    **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 2308**
**4015 CAPITOLA RD.**
**SANTA CRUZ  CA 95062**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 00 | SMALL SHARED NON-ILLUMINATED TENANT PYLON PANEL FACES - REMOVE BY PEELING OFF EACH WHITE VINYL LETTER AND CLEANING FACE TO REMOVE ADHESIVE AS BEST AS POSSIBLE | EA | 4.00 | 185.00 | 740.00 |
| 10 | REMOVE & DISPOSE OF (1) "STORE CLOSING" BANNER AND RETURN TO LIQUIDATION MANAGER | EA | 1.00 | 500.00 | 500.00 |
| 20 | RUSH CHARGES APPLIED SHORT NOTICE  = EMAIL REQUEST TO DEBRAND SITE RECEIVED ON 11/30 AND WORK NEEDS TO BE DONE ON 12/6 | EA | 1.00 | 650.00 | 650.00 |

| | |
|---|---|
| **Total Item Amount** | **16,881.00** |
| **Sales Tax** | **110.70** |
| **Total Invoice Amount** | **US$ 16,991.70** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Tuesday February 19 2019.**



www.atlasbtw.com  800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088365** |
| Invoice Date | 12/20/2018 |
| Terms | NET 60 |

**Customer PO #  95936**

| | |
|---|---|
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 095936 |

Bill to :  **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 6851**
**3333 BRISTOL STREET**
**COSTA MESA  CA 92626**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVAL OF (1) SET OF OF "SEARS AUTO CENTER" CHANNEL LETTERS AND (2) SETS OF "AUTO CENTER" LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 5,150.00 | 5,150.00 |
| 20 | DISPOSAL OF ALL FACES & LETTER CANS FOR THE "AUTO CENTER" SIGNS | EA | 1.00 | 505.00 | 505.00 |

| | |
|---|---|
| **Total Item Amount** | **5,655.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 5,655.00** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday February 18 2019.**

# atlas
BRANDING THE WORLD
www.atlasbtw.com   800.772.7932

## INVOICE

| | |
|---|---|
| **Invoice #** | **0000088366** |
| Invoice Date | 12/20/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **97512** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097512 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 1988**
**3751 S. DOGWOOD AVE**
**EL CENTRO  CA 92243**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD "SEARS AUTO CENTER" CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 3.00 | 1,586.00 | 4,758.00 |
| 20 | PAINT RECTANGULAR AREA BEHIND THE CHANNEL LETTERS ONLY TO REMOVE GHOSTING | EA | 3.00 | 600.00 | 1,800.00 |

| | |
|---|---|
| **Total Item Amount** | **6,558.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 6,558.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday February 18 2019.**



www.atlasbtw.com   800.772.7932

# INVOICE

| Invoice # | **0000088367** |
|---|---|
| Invoice Date | 12/20/2018 |
| Terms | NET 60 |

| Customer PO # | **97515** |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097515 |

Bill to : **SEARS HOLDINGS CORPORATION**

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

Site Address:
SEARS 2078
3150 4TH AVE.
YUMA  AZ 85364
United States

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF (1) SET OF NON-STANDARD "SEARS AUTO CENTER" CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES. | EA | 1.00 | 1,586.00 | 1,586.00 |
| 20 | PAINT RECTANGULAR AREA BEHIND CHANNEL LETTERS ONLY TO REMOVE GHOSTING | EA | 1.00 | 600.00 | 600.00 |

| | |
|---|---|
| Total Item Amount | 2,186.00 |
| Sales Tax | 0.00 |
| Total Invoice Amount | US$ 2,186.00 |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday February 18 2019.**

# atlas
**BRANDING THE WORLD**

www.atlasbtw.com  800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088373** |
| Invoice Date | 12/20/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **97437** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097437 |

Bill to :  **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 1166**
**1740 BONITA LAKES CIRCLE**
**MERIDIAN  MS 39301**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | INSTALL 4' X 40' STORE CLOSING BANNER | EA | 1.00 | 750.00 | 750.00 |
| 20 | PERMIT REQUIRED FOR BANNER (PROCUREMENT & PERMIT AT COST COVERED) | EA | 1.00 | 250.00 | 250.00 |
| 30 | SO PART NO. (TAXRATE: 7) | EA | 1.00 | 70.00 | 70.00 |

| | |
|---|---|
| **Total Item Amount** | **1,070.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 1,070.00** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday February 18 2019.**



www.atlasbtw.com   800.772.7932

# INVOICE

| Invoice # | **0000088295** |
|---|---|
| Invoice Date | 12/18/2018 |
| Terms | NET 60 |

**Customer PO #  PER EMAIL**

| Customer # | 003537 |
|---|---|
| Salesperson | DS |
| Sales Order # | 096585 |

**Site Address:**
SEARS 1748
5080 MONTCLAIR PLZ LN
MONTCLAIR  CA 91763
United States

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REPORTS: THE LETTER "A" IN THE BUILDING SIGN IS NOT ILLUMINATING. CHECK & REPAIR | EA | 1.00 | 0.00 | 0.00 |
| 20 | TECHS TRAVELED TO SITE. CHECKED ALL SIGNAGE FOR PROPER ILLUMINATION. UPON ARRIVAL FOUND TRANSFORMERS AND WIRING NEEDING TO BE REPLACED IN THE LETTER "A" IN THE SEARS SIGN LOCATED ON THE INTERIOR SIDE OF THE BUILDING @ 65' HIGH. TECHS WILL RETURN WITH PARTS TO COMPLETE SERVICE. | EA | 7.65 | 85.00 | 650.25 |
| 30 | TECHS RETURNED TO SITE AND INSTALLED PARTS. SIGNS ARE ALL LIGHTING 100%. | EA | 8.65 | 85.00 | 735.25 |
| 40 | TRANSFORMER | EA | 2.00 | 170.05 | 340.10 |
| 50 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 2.00 | 1.50 | 3.00 |
| 60 | MISC PARTS & HARDWARE | EA | 1.00 | 55.10 | 55.10 |

| | |
|---|---|
| Total Item Amount | 1,783.70 |
| Sales Tax | 31.62 |
| Total Invoice Amount | US$ 1,815.32 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

## Please pay balance due by Saturday February 16 2019.



**atlas**
BRANDING THE WORLD

www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088296** |
| Invoice Date | 12/18/2018 |
| Terms | NET 60 |

**Customer PO #   97333**

| | |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097333 |

**Site Address:**
SEARS 1169
3175 W CHANDLER VLG DR
CHANDLER  AZ 85226
United States

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REQUESTS: SITE TO BE DEBRANDED 12/1/18. | EA | 1.00 | 0.00 | 0.00 |
| 20 | REMOVAL OF (3) SETS OF REMOTE STANDOFF MOUNTED CHANNEL LETTERS | EA | 3.00 | 3,285.00 | 9,855.00 |
| 30 | DISPOSAL FEE | EA | 3.00 | 95.00 | 285.00 |
| 40 | PATCH HOLES & PAINT SIGN AREA ONLY | EA | 3.00 | 1,100.00 | 3,300.00 |

| | |
|---|---|
| **Total Item Amount** | **13,440.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 13,440.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Saturday February 16 2019.**



**atlas**
BRANDING THE WORLD

www.atlasbtw.com  800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088210** |
| Invoice Date | 12/14/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **97320** |
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097320 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS AUTO 6601**
**6343 E SOUTHERN AVE**
**MESA  AZ 85206**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | STORE REQUESTS: REMOVAL OF "SEARS AUTO CENTER" SIGNAGE. | EA | 1.00 | 0.00 | 0.00 |
| 20 | REMOVAL OF (2) SETS OF REMOTE STANDOFF MOUNTED "SEARS AUTOCENTER" CHANNEL LETTERS | EA | 2.00 | 3,285.00 | 6,570.00 |
| 30 | PATCH HOLES AND PAINT SIGN AREA ONLY | EA | 2.00 | 1,100.00 | 2,200.00 |
| 40 | HAZARDOUS MATERIAL DISPOSAL FEE | EA | 2.00 | 95.00 | 190.00 |

|  |  |
|---|---|
| **Total Item Amount** | **8,960.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 8,960.00** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Tuesday February 12 2019.**



**BRANDING THE WORLD**

www.atlasbtw.com  800.772.7932

# INVOICE

| Invoice # | 0000088020 |
|---|---|
| Invoice Date | 12/06/2018 |
| Terms | NET 60 |

| Customer PO # | 97324 |
|---|---|
| Customer # | 003537 |
| Salesperson | MC |
| Sales Order # | 097324 |

Bill to :  **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS HOLDINGS CORPORATION**
**7353 NW LOOP 410**
**SAN ANTONIO  TX 78245**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTS & REPAIR" ILLUMINATED CHANNEL LETTERS, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 1,586.00 | 1,586.00 |
| 20 | AFTER REMOVAL, PAINT A RECTANGULAR AREA BEHIND THE CHANNEL LETTERS TO REMOVE THE GHOSTING | EA | 1.00 | 700.00 | 700.00 |
| 30 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTS & REPAIR" NON-ILLUMINATED CHANNEL LETTER FACES & WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 786.00 | 786.00 |
| 40 | AFTER REMOVAL, PAINT A RECTANGULAR AREA BEHIND THE CHANNEL LETTER FACES TO REMOVE THE GHOSTING | EA | 1.00 | 800.00 | 800.00 |
| 50 | PAINT CORNER TO CORNER THE FLEX FACES OF THE EXISTING PYLON SIGN WITH BLUE, BLACK OR WHITE PAINT | EA | 2.00 | 750.00 | 1,500.00 |

| | |
|---|---|
| **Total Item Amount** | 5,372.00 |
| **Sales Tax** | 443.19 |
| **Total Invoice Amount** | **US$ 5,815.19** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday February 4 2019.**



www.atlasbtw.com   800.772.7932

# INVOICE

| Invoice # | 0000088064 |
|---|---|
| Invoice Date | 12/06/2018 |
| Terms | NET 60 |

| Customer PO # | PER EMAIL |
|---|---|
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096220 |

**Bill to :**   SEARS HOLDINGS CORPORATION

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

**Site Address:**
SEARS HOLDINGS CORPORATION
RENEE C SCHROYER
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD LARGE 4' X 8' ILLUMINATED WALL CABINET "SEARS PARTS & REPAIR CENTER", DISCONNECT POWER, CAP WIRE SAFELY, STUFF WIRE BACK IN WALL & WATER SEAL ALL PENTRATION HOLES | EA | 1.00 | 1,186.00 | 1,186.00 |

| | |
|---|---|
| Total Item Amount | 1,186.00 |
| Sales Tax | 0.00 |
| Total Invoice Amount | US$ 1,186.00 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Monday February 4 2019.**



www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088002** |
| Invoice Date | 12/05/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **96222** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096222 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS HOLDINGS CORPORATION**
**RENEE C SCHROYER**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF LARGE 4' X 8' NON-STANDARD NON-ILLUMINATED WALL PANEL SIGN "SEARS PARTSDIRECT" AND WATER SEAL ALL PENTRATION HOLES | EA | 1.00 | 856.00 | 856.00 |

| | |
|---|---|
| **Total Item Amount** | **856.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 856.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 3 2019.**



www.atlasbtw.com   800.772.7932

# INVOICE

| Invoice # | **0000088004** |
|---|---|
| Invoice Date | 12/05/2018 |
| Terms | NET 60 |

| Customer PO # | **96366** |
|---|---|
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096366 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS HOLDINGS CORPORATION**
**3000 US HWY. 98 N.**
**LAKELAND  FL 33809**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF 3' X 30' NON-STANDARD "SEARS PARTS & REPAIR" WALL CABINET,  DISCONNECT POWER, CAP POWER WIRE SAFELY, PUSH IT BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 1,286.00 | 1,286.00 |
| 20 | ADDITIONAL TRUCK REQUIRED TO HOLD SIGN UP IN AIR WHILE BUCKET TRUCK REMOVES SIGN FROM WALL | EA | 1.00 | 450.00 | 450.00 |

| | |
|---|---|
| **Total Item Amount** | **1,736.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 1,736.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 3 2019.**



www.atlasbtw.com   800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088005** |
| Invoice Date | 12/05/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **96765** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096765 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 4249**
**16555 PARK ROW**
**HOUSTON  TX 77084**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTS & REPAIR" CABINET, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 1,000.00 | 1,000.00 |
| 20 | REMREMOVE & DISPOSE OF NON-STANDARD "SEARS PARTS & REPAIR" CABINET, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 750.00 | 750.00 |

| | |
|---|---|
| **Total Item Amount** | **1,750.00** |
| **Sales Tax** | **144.38** |
| **Total Invoice Amount** | **US$ 1,894.38** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 3 2019.**



# INVOICE

| Invoice # | **0000088006** |
|---|---|
| Invoice Date | 12/05/2018 |
| Terms | NET 60 |

| Customer PO # | **96801** |
|---|---|
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096801 |

www.atlasbtw.com   800.772.7932

**Bill to :**    **SEARS HOLDINGS CORPORATION**

     **ATTN: ACCOUNTING/AP**
     **3333 BEVERLY ROAD A2-257B**
     **HOFFMAN ESTATES IL 61065**
     **United States**

**Site Address:**
**SEARS 8345**
**102 SOUTH WITCHDUCK RD.**
**VIRGINIA BEACH VA 23462**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTS & REPAIR" CHANNEL LETTERS ON RACEWAY, DISCONNECT POWER, CAP WIRES SAFELY, PUSH THEM BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES | EA | 1.00 | 900.00 | 900.00 |
| 20 | REMOVE WINDOW VINYL AND SMALL PARTS LETTERS OVER DOORS | EA | 1.00 | 300.00 | 300.00 |

| | |
|---|---|
| Total Item Amount | 1,200.00 |
| Sales Tax | 0.00 |
| Total Invoice Amount | US$ 1,200.00 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
                              1077 W BLUE HERON BLVD
                              WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 3 2019.**



www.atlasbtw.com  800.772.7932

# INVOICE

| | |
|---|---|
| **Invoice #** | **0000088008** |
| Invoice Date | 12/05/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **96951** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096951 |

**Bill to :**   SEARS HOLDINGS CORPORATION

ATTN: ACCOUNTING/AP
3333 BEVERLY ROAD A2-257B
HOFFMAN ESTATES  IL 61065
United States

**Site Address:**
SEARS 7997
3825 FORSYTH RD.
WINTER PARK  FL 32792
United States

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF TEMPORARY PARTS DIRECT BANNERS | EA | 1.00 | 500.00 | 500.00 |
| 20 | PAINT OVER CORNER TO CORNER WITH BLUE OR BLACK PAINT THE FACES OF THE ROAD SIDE PYLON THAT READS: "CUSTOMER PICK-UP, NEW MERCHANDISE AND REPAIRS" | EA | 1.00 | 600.00 | 600.00 |

| | |
|---|---|
| **Total Item Amount** | **1,100.00** |
| **Sales Tax** | **0.00** |
| **Total Invoice Amount** | **US$ 1,100.00** |

PLEASE REMIT PAYMENT TO:  ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 3 2019.**



**INVOICE**

| | |
|---|---|
| **Invoice #** | **0000088012** |
| Invoice Date | 12/05/2018 |
| Terms | NET 60 |

| | |
|---|---|
| **Customer PO #** | **96369** |
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096369 |

www.atlasbtw.com   800.772.7932

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 7979**
**3555 ST. JOHNS BLUFF RD.**
**JACKSONVILLE  FL 32224**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD 4' SET OF CHANNEL LETTERS "SEARS PARTS & REPAIR CENTER", DISCONNECT POWER, CAP POWER WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES (NO GHOSTING REMOVAL - LETTERS ON BRICK FAÇADE REQUIRES A SPECIALIST TO PROPERLY WASH THE FACADE) | EA | 1.00 | 1,586.00 | 1,586.00 |
| 20 | REMOVE & DISPOSE OF NON-STANDARD 2' SET OF CHANNEL LETTERS "SEARS", DISCONNECT POWER, CAP POWER WIRES SAFELY, PUSH WIRES BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES (NO GHOSTING REMOVAL - LETTERS ON BRICK FAÇADE REQUIRES A SPECIALIST TO PROPERLY WASH THE FACADE) | EA | 1.00 | 856.00 | 856.00 |
| 30 | REMOVE & DISPOSE OF NON-STANDARD 4' X 8' PANEL SIGN "SEARS PARTS & REPAIR CENTER", (NO GHOSTING REMOVAL - LETTERS ON BRICK FAÇADE REQUIRES A SPECIALIST TO PROPERLY WASH THE FACADE) | EA | 1.00 | 400.00 | 400.00 |
| 40 | PAINT OVER THE WORDS THAT READ "PARTS & REPAIR CENTER" ON BOTH SIDES OF THE EXISTING PYLON SIGN WITH BLUE PAINT THAT CLOSEST MATCHES THE EXISTING BLUE ON THE FLEX FACE | EA | 2.00 | 375.00 | 750.00 |

| | |
|---|---|
| **Total Item Amount** | **3,592.00** |
| Sales Tax | 0.00 |
| **Total Invoice Amount** | **US$ 3,592.00** |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 3 2019.**



**atlas**
BRANDING THE WORLD
www.atlasbtw.com   800.772.7932

# INVOICE

| Invoice # | **0000088014** |
|---|---|
| Invoice Date | 12/05/2018 |
| Terms | NET 60 |

| Customer PO # | **96768** |
|---|---|
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096768 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 7549**
**952 E. BASELINE RD**
**MESA  AZ 85204**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTSDIRECT" ILLUMINATED CABINET, CAP PRIMARY WIRE SAFELY, STUFF WIRE BACK IN WALL AND WATER SEAL ALL PENATRATION HOLES (NOTE PRICE INCLUDES SECOND BUCKET TRUCET TO HOLD UP SIGN CABINET WHILE OTHER TRUCK UNBOLTS SIGN) | EA | 2.00 | 1,280.00 | 2,560.00 |

| | |
|---|---|
| Total Item Amount | 2,560.00 |
| Sales Tax | 0.00 |
| Total Invoice Amount | US$ 2,560.00 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Sunday February 3 2019.**



www.atlasbtw.com  800.772.7932

# INVOICE

| Invoice # | **0000087952** |
|---|---|
| Invoice Date | 12/04/2018 |
| Terms | NET 60 |

| **Customer PO #** | **96782** |
|---|---|
| Customer # | 003537 |
| Salesperson | DS |
| Sales Order # | 096782 |

Bill to :   **SEARS HOLDINGS CORPORATION**

**ATTN: ACCOUNTING/AP**
**3333 BEVERLY ROAD A2-257B**
**HOFFMAN ESTATES  IL 61065**
**United States**

**Site Address:**
**SEARS 8369**
**400 W. WARNER AVE**
**SANTA ANA  CA 92707**
**United States**

| Item | Description / Details | U/M | Quantity | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 10 | REMOVE & DISPOSE OF NON-STANDARD "SEARS PARTSDIRECT" NON-ILLUMINATED CHANNEL LETTERS AND WATER SEAL ALL PENATRATION HOLES | EA | 2.00 | 1,080.00 | 2,160.00 |
| 20 | PAINT RECTANGULAR AREA BEHIND ABOVE NOTED NON-ILLUMINATED CHANNEL LETTERS ONLY TO REMOVE GHOSTING **COLOR MATCH TO BE AS CLOSE AS POSSIBLE. | EA | 2.00 | 550.00 | 1,100.00 |
| 30 | PAINT OVER CORNER TO CORNER WITH BLUE OR BLACK PAINT THE TENANT PANELS IN THE (1) TENANT MONUMENT SIGN | EA | 2.00 | 225.00 | 450.00 |
| 40 | ADDITIONAL COST TO REMOVE ILLUMINATED CHANNEL LETTERS AND REMOVE THE WIRES FROM THE INSIDE OF THE BUILDING AS THE ON SITE MANAGER ASKED US TO DO SO BECAUSE THEY ARE GOING TO RENT THE TOP FLOOR OUT AND THE WIRES VISIBLE TO THE PUBLIC | EA | 1.00 | 800.00 | 800.00 |

| | |
|---|---|
| Total Item Amount | 4,510.00 |
| Sales Tax | 0.00 |
| Total Invoice Amount | US$ 4,510.00 |

PLEASE REMIT PAYMENT TO:   ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

**Please pay balance due by Saturday February 2 2019.**

# EXHIBIT B

**Post Bankruptcy Receivable**

| Fcustno | Fbcompany | Fcinvoice | Finvtype | Order Date Per Signage Order Form | Finvdate | Fduedate | Tgtdate |
|---|---|---|---|---|---|---|---|
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000090956 | N | 11/6/2018 | 2/28/2019 0:00 | 4/29/2019 0:00 | 4/29/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000090262 | N | 12/20/2018 | 2/7/2019 0:00 | 4/8/2019 0:00 | 4/8/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000090167 | N | 12/19/2019 | 2/5/2019 0:00 | 4/6/2019 0:00 | 4/6/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000090170 | N | 12/18/2018 | 2/5/2019 0:00 | 4/6/2019 0:00 | 4/6/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000090143 | N | 1/29/2019 | 2/4/2019 0:00 | 4/5/2019 0:00 | 4/5/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000089836 | N | 12/31/2018 | 1/28/2019 0:00 | 3/29/2019 0:00 | 3/29/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000089761 | N | 10/10/2018 | 1/25/2019 0:00 | 3/26/2019 0:00 | 3/26/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000089602 | N | 11/12/2018 | 1/22/2019 0:00 | 3/23/2019 0:00 | 3/23/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000089603 | N | 12/26/2018 | 1/22/2019 0:00 | 3/23/2019 0:00 | 3/23/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000089604 | N | 1/9/2019 | 1/22/2019 0:00 | 3/23/2019 0:00 | 3/23/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000089627 | N | 1/9/2019 | 1/22/2019 0:00 | 3/23/2019 0:00 | 3/23/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088755 | N | 12/7/2018 | 12/28/2018 0:00 | 2/26/2019 0:00 | 2/26/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088861 | N | 12/19/2018 | 12/28/2018 0:00 | 2/26/2019 0:00 | 2/26/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088484 | N | 10/19/2018 | 12/26/2018 0:00 | 2/24/2019 0:00 | 2/24/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088486 | N | 12/18/2018 | 12/26/2018 0:00 | 2/24/2019 0:00 | 2/24/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088383 | N | 11/8/2018 | 12/21/2018 0:00 | 2/19/2019 0:00 | 2/19/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088390 | N | 12/7/2018 | 12/21/2018 0:00 | 2/19/2019 0:00 | 2/19/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088365 | N | 11/6/2018 | 12/20/2018 0:00 | 2/18/2019 0:00 | 2/18/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088366 | N | 11/28/2018 | 12/20/2018 0:00 | 2/18/2019 0:00 | 2/18/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088367 | N | 11/28/2018 | 12/20/2018 0:00 | 2/18/2019 0:00 | 2/18/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088373 | N | 11/27/2018 | 12/20/2018 0:00 | 2/18/2019 0:00 | 2/18/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088295 | N | 11/8/2018 | 12/18/2018 0:00 | 2/16/2019 0:00 | 2/16/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088296 | N | 11/29/2018 | 12/18/2018 0:00 | 2/16/2019 0:00 | 2/16/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088210 | N | 11/29/2018 | 12/14/2018 0:00 | 2/12/2019 0:00 | 2/12/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088020 | N | 11/26/2018 | 12/6/2018 0:00 | 2/4/2019 0:00 | 2/4/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088064 | N | 10/26/2018 | 12/6/2018 0:00 | 2/4/2019 0:00 | 2/4/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088002 | N | 10/29/2018 | 12/5/2018 0:00 | 2/3/2019 0:00 | 2/3/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088004 | N | 10/31/2018 | 12/5/2018 0:00 | 2/3/2019 0:00 | 2/3/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088005 | N | 11/7/2018 | 12/5/2018 0:00 | 2/3/2019 0:00 | 2/3/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088006 | N | 11/7/2018 | 12/5/2018 0:00 | 2/3/2019 0:00 | 2/3/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088008 | N | 11/14/2018 | 12/5/2018 0:00 | 2/3/2019 0:00 | 2/3/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088012 | N | 11/1/2018 | 12/5/2018 0:00 | 2/3/2019 0:00 | 2/3/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000088014 | N | 11/7/2018 | 12/5/2018 0:00 | 2/3/2019 0:00 | 2/3/2019 0:00 |
| 003537 | SEARS HOLDINGS CORPORATIOI | 0000087952 | N | 11/13/2018 | 12/4/2018 0:00 | 2/2/2019 0:00 | 2/2/2019 0:00 |

**Total Post Bankruptcy AR out**

| Fdagedate | Fphone | Fninvamt |
|---|---|---|
| 6/26/2019 0:00 | 8472862500 | 3,892.00000 |
| 6/26/2019 0:00 | 8472862500 | 694.65000 |
| 6/26/2019 0:00 | 8472862500 | 7,328.49000 |
| 6/26/2019 0:00 | 8472862500 | 8,167.00000 |
| 6/26/2019 0:00 | 8472862500 | 1,075.00000 |
| 6/26/2019 0:00 | 8472862500 | 8,305.88000 |
| 6/26/2019 0:00 | 8472862500 | 4,170.00000 |
| 6/26/2019 0:00 | 8472862500 | 1,038.05000 |
| 6/26/2019 0:00 | 8472862500 | 8,958.08000 |
| 6/26/2019 0:00 | 8472862500 | 1,410.48000 |
| 6/26/2019 0:00 | 8472862500 | 1,820.00000 |
| 6/26/2019 0:00 | 8472862500 | 12,718.35000 |
| 6/26/2019 0:00 | 8472862500 | 1,131.10000 |
| 6/26/2019 0:00 | 8472862500 | 8,532.09000 |
| 6/26/2019 0:00 | 8472862500 | 510.14000 |
| 6/26/2019 0:00 | 8472862500 | 5,421.69000 |
| 6/26/2019 0:00 | 8472862500 | 16,991.70000 |
| 6/26/2019 0:00 | 8472862500 | 5,655.00000 |
| 6/26/2019 0:00 | 8472862500 | 6,558.00000 |
| 6/26/2019 0:00 | 8472862500 | 2,186.00000 |
| 6/26/2019 0:00 | 8472862500 | 1,070.00000 |
| 6/26/2019 0:00 | 8472862500 | 1,815.32000 |
| 6/26/2019 0:00 | 8472862500 | 13,440.00000 |
| 6/26/2019 0:00 | 8472862500 | 8,960.00000 |
| 6/26/2019 0:00 | 8472862500 | 5,815.19000 |
| 6/26/2019 0:00 | 8472862500 | 1,186.00000 |
| 6/26/2019 0:00 | 8472862500 | 856.00000 |
| 6/26/2019 0:00 | 8472862500 | 1,736.00000 |
| 6/26/2019 0:00 | 8472862500 | 1,894.38000 |
| 6/26/2019 0:00 | 8472862500 | 1,200.00000 |
| 6/26/2019 0:00 | 8472862500 | 1,100.00000 |
| 6/26/2019 0:00 | 8472862500 | 3,592.00000 |
| 6/26/2019 0:00 | 8472862500 | 2,560.00000 |
| 6/26/2019 0:00 | 8472862500 | 4,510.00000 |
| standing | | 156,298.59000 |

# EXHIBIT C

David R. Softness, Esq.
DAVID R. SOFTNESS, P.A.
201 South Biscayne Boulevard
Suite 2740
Miami, Florida  33131
david@softnesslaw.com
NY Bar # 2783082

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In Re                                                       Chapter 11

**SEARS HOLDINGS CORPORATION,**          **LEAD CASE No. 18-23538 (RDD)**
et al.,
                                                              Jointly Administered

        Debtors.
_____/

## ORDER GRANTING ATLAS SIGNS HOLDINGS' MOTION
## FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE

        Upon the motion of Atlas Signs Holdings, Inc. ("Atlas" or "Claimant"), for

allowance of an administrative expense claim (ECF #  ___ ), the "Motion"); and the

Court having jurisdiction to decide the Motion and the relief requested therein pursuant

to 28 U.S.C. §§ 157 and 1334; and venue being proper before this Court pursuant to 28

U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been

provided; and such notice having been adequate under the circumstances; and it

appearing that no other or further notice need be provided; and the Court having

determined that the legal and factual bases set forth in the Motion establish just cause

for the relief granted herein;

        **IT IS HEREBY ORDERED THAT:**

        1.        The Motion is granted as set forth herein.

CASE NO. 18-23538 (RDD)
Order Granting Atlas' Application for Administrative Claim
Page 2 of 2

2.      Atlas is allowed an administrative expense claim in the above-captioned cases pursuant to 11 U.S.C. § 503(b)(1)(A) in the amount of $156,298.59 (the "Allowed Administrative Claim")

3.      The allowance of the Allowed Administrative Claim is without prejudice to Atlas' rights to file a subsequent or amended administrative expense request.

4.      Payment of the Allowed Administrative Claim shall be consistent with the Administrative Expense Claims Consent Program approved by this Court's Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holding Corporation and its Affiliated Debtors and (II) Granting Related Relief (Docket No. 5370), or otherwise pursuant to the Bankruptcy Code and Rules.

5.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2019 White Plains, New York

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE