

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Brookfield Equinox LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015024 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015032 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015031 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015030 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015029 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015028 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015027 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015058 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015025 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015041 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015023 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015022 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015021 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015020 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015019 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015017 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015016 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015026 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015048 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6773 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015056 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015055 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015054 | 5/11/2018 | $4.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015053 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015052 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015051 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015039 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015049 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015040 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015047 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015046 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015045 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015044 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015043 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015042 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015013 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015050 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014984 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015015 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014993 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014992 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014991 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014990 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014989 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014988 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014995 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014985 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014996 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014983 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014982 | 5/11/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014981 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014980 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014979 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI00149781 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014977 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014986 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015004 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015059 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015012 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015011 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015010 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015009 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015008 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015007 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014994 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015005 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015014 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015003 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015002 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015001 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015000 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014999 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014998 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014997 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015006 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015268 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015276 | 5/14/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015275 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015274 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015273 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015272 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015271 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015057 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015269 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI019968 | 4/13/2018 | $8,418.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015267 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015266 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015265 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015264 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015263 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015262 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015261 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015270 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020559 | 5/31/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017132 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6771 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6770 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6769 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6768 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020649 | 6/8/2018 | $4,864.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020626-6767 | 6/6/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015277 | 5/14/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020574 | 6/1/2018 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984626 | $44.00 | 7/26/2018 | SOI0015278 | 5/14/2018 | $4.00 |

Brookfield Equinox LLC (2191102)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020543 | 5/30/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020542 | 5/30/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020440 | 5/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020439 | 5/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020391 | 5/15/2018 | $2,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020390 | 5/15/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015258 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020626-6766 | 6/6/2018 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015067 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015260 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015075 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015074 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015073 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015072 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015071 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015070 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015077 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015068 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015078 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015066 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015065 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015064 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015063 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015062 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015061 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015060 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015069 | 5/11/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015086 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014974 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015094 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015093 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015092 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015091 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015090 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015089 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015076 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015087 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015259 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015085 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015084 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015083 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015082 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015081 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015080 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015079 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0015088 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014817 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014825 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014824 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014823 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014822 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014821 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014820 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014976 | 5/11/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014818 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014828 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014816 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014815 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014814 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014813 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014812 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014811 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014810 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI00148192 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014835 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014844 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014843 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014842 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014841 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014840 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014839 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014838 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014826 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014836 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014827 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014834 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014833 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014832 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014831 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014830 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014829 | 5/8/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014807 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014837 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017140 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014809 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | PSI020242 | 5/3/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | PSI020240 | 5/3/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | NASC51868022 | 6/8/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | NASC51846104 | 6/8/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | NASC51820320 | 6/8/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | NASC51805557 | 6/8/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980390 | $20.00 | 7/18/2018 | PSI020274 | 5/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | NASC51758255 | 6/8/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014789 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017139 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017138 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017137 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017136 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017135 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017134 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017133 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | NASC51778239 | 6/8/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014797 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014847 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014806 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014805 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014804 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014803 | 5/8/2018 | $4.00 |

Brookfield Equinox LLC (2191102)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                    Exhibit A                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014802 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014801 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979673 | $336.00 | 7/17/2018 | SOI0014582 | 5/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014799 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014808 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014796 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014795 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014794 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014793 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014792 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014791 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014790 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014800 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014947 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014938 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014955 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014954 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014953 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014952 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014951 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014950 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014957 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014948 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014958 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014946 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014945 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014944 | 5/11/2018 | $4.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014943 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014941 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014940 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014845 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014949 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014966 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6774 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014973 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI00149721 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014972 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014971 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014970 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014969 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014956 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014967 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014937 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014965 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014964 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014963 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014962 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014961 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014960 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014959 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014968 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014854 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014939 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014863 | 5/8/2018 | $4.00 |

Brookfield Equinox LLC (2191102)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014862 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014861 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014860 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014859 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014857 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014865 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014855 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014866 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014853 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014852 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014851 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014850 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014849 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014848 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014975 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014856 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014874 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014936 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014935 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014934 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014933 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | SOI0014858 | 5/11/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983680 | $53,860.00 | 7/25/2018 | PSI020445 | 5/13/2018 | $53,200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983010 | $10.00 | 7/24/2018 | PSI020353 | 5/10/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014864 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014978 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014846 | 5/8/2018 | $4.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014873 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014872 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014871 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014870 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014869 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014868 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981726 | $340.00 | 7/20/2018 | SOI0014867 | 5/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982325 | $17.00 | 7/23/2018 | PSI020333 | 5/9/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016543 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016551 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016550 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016549 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016548 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016547 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016546 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016604 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016544 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016554 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016542 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016541 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016540 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016539 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016538 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016537 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016536 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016545 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016561 | 6/20/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6772 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016602 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016601 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016600 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016599 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016598 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016564 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016552 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016562 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016553 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016560 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016559 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016558 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016557 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016556 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016555 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016533 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016563 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016477 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016535 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016485 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016484 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016483 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016482 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016481 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016480 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016487 | 6/19/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016478 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016488 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016476 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016475 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016474 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016473 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016472 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016471 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016470 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016479 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016496 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016605 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016532 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016531 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016530 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016529 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016528 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016527 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016486 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016525 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016534 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016495 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016494 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016493 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016492 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016491 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016490 | 6/18/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016489 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016526 | 6/20/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016904 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016965 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016964 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016963 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016909 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016908 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016907 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016603 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016905 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016968 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016903 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016902 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016901 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016900 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016899 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016898 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016897 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016906 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016975 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017130 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017129 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017128 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017127 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017126 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017125 | 7/9/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017124 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016966 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017122 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016967 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016974 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016973 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016972 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016971 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016970 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016969 | 7/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016894 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017123 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016613 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016896 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016621 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016620 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016619 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016618 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016617 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016616 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016623 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016614 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016624 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016612 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016611 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016610 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016609 | 6/21/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016608 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016607 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016606 | 6/25/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016615 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016632 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016467 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016893 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016892 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016891 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016890 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016889 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016888 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016622 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016633 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016895 | 6/28/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016631 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016630 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016629 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016628 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016627 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016626 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016625 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016634 | 6/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020663 | 6/8/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020950 | 7/5/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020842 | 6/21/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020841 | 6/21/2018 | $21.20 |

Brookfield Equinox LLC (2191102)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020816 | 6/20/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020802 | 6/19/2018 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020801 | 6/19/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016469 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020680 | 6/11/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020981 | 7/6/2018 | $190.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020662 | 6/8/2018 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6818 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6817 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6816 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6815 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6814 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6813 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020773 | 6/15/2018 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016382 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016391 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016390 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016389 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016388 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016387 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016386 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016385 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020951 | 7/5/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016383 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020952 | 7/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016381 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016380 | 6/19/2018 | $4.00 |

Brookfield Equinox LLC (2191102)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016379 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0015018 | 5/17/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0014987 | 5/21/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0014421 | 7/7/2018 | $1,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6810 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016384 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6782 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6812 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6790 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6789 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6788 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6787 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6786 | 6/8/2018 | $218.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6785 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6792 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6783 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6793 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6781 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6780 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6779 | 6/8/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6778 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6777 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6776 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6775 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6784 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6801 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016394 | 6/19/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6809 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6808 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6807 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6806 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6805 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6804 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6791 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6802 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6811 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6800 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6799 | 6/8/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6798 | 6/8/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6797 | 6/8/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6796 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6795 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6794 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | PSI020650-6803 | 6/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016439 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016431 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016447 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016446 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016445 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016444 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016443 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016442 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016449 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016440 | 6/19/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016450 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016438 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016437 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016436 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016435 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016434 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016433 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016392 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016441 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016458 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0017131 | 7/9/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016466 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016465 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016464 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016463 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016462 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016461 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016448 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016459 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016430 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016457 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016456 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016455 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016454 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016453 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016452 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016451 | 6/19/2018 | $4.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016460 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016401 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016432 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016409 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016408 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016407 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016406 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016405 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016404 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016411 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016402 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016412 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016400 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016399 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016398 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016397 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016396 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016395 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016468 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016403 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016420 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016429 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016428 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016427 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016426 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016425 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016424 | 6/19/2018 | $4.00 |

Brookfield Equinox LLC (2191102)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016423 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016410 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016421 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016393 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016419 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016418 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016417 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016416 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016415 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016414 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016413 | 6/19/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014087 | $19,928.70 | 9/27/2018 | SOI0016422 | 6/19/2018 | $4.00 |

**Totals:**   **8 transfer(s),   $74,555.70**