**ask LLP | ATTORNEYS AT LAW**

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

| | |
|---|---|
| Defendant: | **Ricoh USA, Inc. fka Ricoh Americas Corporation** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3474 | 7/3/2018 | $191.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3467 | 7/3/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3480 | 7/3/2018 | $80.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3479 | 7/3/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3478 | 7/3/2018 | $307.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3477 | 7/3/2018 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3482 | 7/3/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3475 | 7/3/2018 | $36.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3483 | 7/3/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3473 | 7/3/2018 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3472 | 7/3/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3471 | 7/3/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3470 | 7/3/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3469 | 7/3/2018 | $116.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3498 | 7/3/2018 | $103.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3476 | 7/3/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3490 | 7/3/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3435 | 7/3/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3496 | 7/3/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3495 | 7/3/2018 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3494 | 7/3/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3493 | 7/3/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3481 | 7/3/2018 | $34.44 |

Ricoh USA, Inc. fka Ricoh Americas Corporation (2190997)  
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3491 | 7/3/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3466 | 7/3/2018 | $37.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3489 | 7/3/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3488 | 7/3/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3487 | 7/3/2018 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3486 | 7/3/2018 | $85.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3485 | 7/3/2018 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3484 | 7/3/2018 | $43.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3492 | 7/3/2018 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3442 | 7/3/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3468 | 7/3/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3448 | 7/3/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3447 | 7/3/2018 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3446 | 7/3/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3445 | 7/3/2018 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3450 | 7/3/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3443 | 7/3/2018 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3451 | 7/3/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3441 | 7/3/2018 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3440 | 7/3/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3439 | 7/3/2018 | $53.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3438 | 7/3/2018 | $128.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3437 | 7/3/2018 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3316 | 6/5/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3444 | 7/3/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3458 | 7/3/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3465 | 7/3/2018 | $36.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3464 | 7/3/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3463 | 7/3/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3462 | 7/3/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3461 | 7/3/2018 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3449 | 7/3/2018 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3459 | 7/3/2018 | $38.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3499 | 7/3/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3457 | 7/3/2018 | $62.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3456 | 7/3/2018 | $88.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3455 | 7/3/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3454 | 7/3/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3453 | 7/3/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3452 | 7/3/2018 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3460 | 7/3/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3538 | 7/3/2018 | $186.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3531 | 7/3/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3544 | 7/3/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3543 | 7/3/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3542 | 7/3/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3541 | 7/3/2018 | $1,423.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3546 | 7/3/2018 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3539 | 7/3/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3547 | 7/3/2018 | $385.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3537 | 7/3/2018 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3536 | 7/3/2018 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3535 | 7/3/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3534 | 7/3/2018 | $7.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3533 | 7/3/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3497 | 7/3/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3540 | 7/3/2018 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3554 | 7/3/2018 | $62.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3561 | 7/3/2018 | $201.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3560 | 7/3/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3559 | 7/3/2018 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3558 | 7/3/2018 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3557 | 7/3/2018 | $296.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3545 | 7/3/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3555 | 7/3/2018 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3530 | 7/3/2018 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3553 | 7/3/2018 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3552 | 7/3/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3551 | 7/3/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3550 | 7/3/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3549 | 7/3/2018 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3548 | 7/3/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3556 | 7/3/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3506 | 7/3/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3532 | 7/3/2018 | $141.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3512 | 7/3/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3511 | 7/3/2018 | $140.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3510 | 7/3/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3509 | 7/3/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3514 | 7/3/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3507 | 7/3/2018 | $44.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3515 | 7/3/2018 | $75.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3505 | 7/3/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3504 | 7/3/2018 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3503 | 7/3/2018 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3502 | 7/3/2018 | $142.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3501 | 7/3/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3500 | 7/3/2018 | $105.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3508 | 7/3/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3522 | 7/3/2018 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3529 | 7/3/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3528 | 7/3/2018 | $63.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3527 | 7/3/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3526 | 7/3/2018 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3525 | 7/3/2018 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3513 | 7/3/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3523 | 7/3/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3434 | 6/5/2018 | $201.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3521 | 7/3/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3520 | 7/3/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3519 | 7/3/2018 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3518 | 7/3/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3517 | 7/3/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3516 | 7/3/2018 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3524 | 7/3/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3355 | 6/5/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3348 | 6/5/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3312 | 6/5/2018 | $18.37 |

Ricoh USA, Inc. fka Ricoh Americas Corporation (2190997)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3311 | 6/5/2018 | $53.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3310 | 6/5/2018 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3309 | 6/5/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3314 | 6/5/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3307 | 6/5/2018 | $6.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3315 | 6/5/2018 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3354 | 6/5/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3353 | 6/5/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3352 | 6/5/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3351 | 6/5/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3350 | 6/5/2018 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3370 | 6/5/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3308 | 6/5/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3362 | 6/5/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994068 | $7,871.18 | 8/16/2018 | 9026434297-3436 | 7/3/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3368 | 6/5/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3367 | 6/5/2018 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3366 | 6/5/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3365 | 6/5/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3313 | 6/5/2018 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3363 | 6/5/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3347 | 6/5/2018 | $36.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3361 | 6/5/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3360 | 6/5/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3359 | 6/5/2018 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3358 | 6/5/2018 | $85.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3357 | 6/5/2018 | $17.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3356 | 6/5/2018 | $43.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3364 | 6/5/2018 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3323 | 6/5/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3349 | 6/5/2018 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3329 | 6/5/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3328 | 6/5/2018 | $64.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3327 | 6/5/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3326 | 6/5/2018 | $156.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3331 | 6/5/2018 | $40.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3324 | 6/5/2018 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3332 | 6/5/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3322 | 6/5/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3321 | 6/5/2018 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3320 | 6/5/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3319 | 6/5/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3318 | 6/5/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3317 | 6/5/2018 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3325 | 6/5/2018 | $53.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3339 | 6/5/2018 | $30.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3346 | 6/5/2018 | $82.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3345 | 6/5/2018 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3344 | 6/5/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3343 | 6/5/2018 | $40.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3342 | 6/5/2018 | $1.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3330 | 6/5/2018 | $38.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3340 | 6/5/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3371 | 6/5/2018 | $36.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3338 | 6/5/2018 | $37.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3337 | 6/5/2018 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3336 | 6/5/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3335 | 6/5/2018 | $74.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3334 | 6/5/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3333 | 6/5/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3341 | 6/5/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3410 | 6/5/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3403 | 6/5/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3416 | 6/5/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3415 | 6/5/2018 | $2,846.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3414 | 6/5/2018 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3413 | 6/5/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3418 | 6/5/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3411 | 6/5/2018 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3419 | 6/5/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3409 | 6/5/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3408 | 6/5/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3407 | 6/5/2018 | $6.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3406 | 6/5/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3405 | 6/5/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3369 | 6/5/2018 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3412 | 6/5/2018 | $186.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3426 | 6/5/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3433 | 6/5/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3432 | 6/5/2018 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3431 | 6/5/2018 | $27.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3430 | 6/5/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3429 | 6/5/2018 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3417 | 6/5/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3427 | 6/5/2018 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3402 | 6/5/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3425 | 6/5/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3424 | 6/5/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3423 | 6/5/2018 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3422 | 6/5/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3421 | 6/5/2018 | $400.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3420 | 6/5/2018 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3428 | 6/5/2018 | $62.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3378 | 6/5/2018 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3404 | 6/5/2018 | $76.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3384 | 6/5/2018 | $142.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3383 | 6/5/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3382 | 6/5/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3381 | 6/5/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3386 | 6/5/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3379 | 6/5/2018 | $44.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3387 | 6/5/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3377 | 6/5/2018 | $2.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3376 | 6/5/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3375 | 6/5/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3374 | 6/5/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3373 | 6/5/2018 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3372 | 6/5/2018 | $3.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3380 | 6/5/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3394 | 6/5/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3401 | 6/5/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3400 | 6/5/2018 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3399 | 6/5/2018 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3398 | 6/5/2018 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3397 | 6/5/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3385 | 6/5/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3395 | 6/5/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6511 | 2/6/2018 | $56.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3393 | 6/5/2018 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3392 | 6/5/2018 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3391 | 6/5/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3390 | 6/5/2018 | $0.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3389 | 6/5/2018 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3388 | 6/5/2018 | $75.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980180 | $7,984.60 | 7/17/2018 | 9026344453-3396 | 6/5/2018 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6678 | 2/6/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6671 | 2/6/2018 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6684 | 2/6/2018 | $18.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6683 | 2/6/2018 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6682 | 2/6/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6681 | 2/6/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6686 | 2/6/2018 | $1.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6679 | 2/6/2018 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6687 | 2/6/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6677 | 2/6/2018 | $112.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6676 | 2/6/2018 | $74.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6675 | 2/6/2018 | $55.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6674 | 2/6/2018 | $4.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6673 | 2/6/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6702 | 2/6/2018 | $43.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6680 | 2/6/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6694 | 2/6/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9024822301A | 1/5/2018 | $1,237.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6700 | 2/6/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6699 | 2/6/2018 | $70.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6698 | 2/6/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6697 | 2/6/2018 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6685 | 2/6/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6695 | 2/6/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6670 | 2/6/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6693 | 2/6/2018 | $70.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6692 | 2/6/2018 | $44.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6691 | 2/6/2018 | $39.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6690 | 2/6/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6689 | 2/6/2018 | $76.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6688 | 2/6/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6696 | 2/6/2018 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6646 | 2/6/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6672 | 2/6/2018 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6652 | 2/6/2018 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6651 | 2/6/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6650 | 2/6/2018 | $38.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6649 | 2/6/2018 | $44.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6654 | 2/6/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6647 | 2/6/2018 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6655 | 2/6/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6645 | 2/6/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6644 | 2/6/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6643 | 2/6/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6642 | 2/6/2018 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6641 | 2/6/2018 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6640 | 2/6/2018 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6648 | 2/6/2018 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6662 | 2/6/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6669 | 2/6/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6668 | 2/6/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6667 | 2/6/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6666 | 2/6/2018 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6665 | 2/6/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6653 | 2/6/2018 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6663 | 2/6/2018 | $39.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6703 | 2/6/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6661 | 2/6/2018 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6660 | 2/6/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6659 | 2/6/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6658 | 2/6/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6657 | 2/6/2018 | $102.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6656 | 2/6/2018 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6664 | 2/6/2018 | $39.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6742 | 2/6/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6735 | 2/6/2018 | $81.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6748 | 2/6/2018 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6747 | 2/6/2018 | $146.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6746 | 2/6/2018 | $95.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6745 | 2/6/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6750 | 2/6/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6743 | 2/6/2018 | $62.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6751 | 2/6/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6741 | 2/6/2018 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6740 | 2/6/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6739 | 2/6/2018 | $89.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6738 | 2/6/2018 | $221.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6737 | 2/6/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6701 | 2/6/2018 | $50.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6744 | 2/6/2018 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6758 | 2/6/2018 | $84.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008493 | $28,743.74 | 9/17/2018 | 9024337606A-6761 | 12/12/2017 | $11,890.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008493 | $28,743.74 | 9/17/2018 | 9024337606A-6760 | 12/12/2017 | $2,590.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9026434297A | 7/3/2018 | $1,423.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9026251538A | 5/4/2018 | $1,423.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9026178333A | 3/16/2018 | $1,423.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6749 | 2/6/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6759 | 2/6/2018 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6734 | 2/6/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6757 | 2/6/2018 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6756 | 2/6/2018 | $148.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6755 | 2/6/2018 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6754 | 2/6/2018 | $86.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6753 | 2/6/2018 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6752 | 2/6/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025875398A | 3/7/2018 | $1,423.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6710 | 2/6/2018 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6736 | 2/6/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6716 | 2/6/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6715 | 2/6/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6714 | 2/6/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6713 | 2/6/2018 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6718 | 2/6/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6711 | 2/6/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6719 | 2/6/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6709 | 2/6/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6708 | 2/6/2018 | $179.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6707 | 2/6/2018 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6706 | 2/6/2018 | $293.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6705 | 2/6/2018 | $50.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6704 | 2/6/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6712 | 2/6/2018 | $2,475.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6726 | 2/6/2018 | $85.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6733 | 2/6/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6732 | 2/6/2018 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6731 | 2/6/2018 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6730 | 2/6/2018 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6729 | 2/6/2018 | $18.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6717 | 2/6/2018 | $54.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6727 | 2/6/2018 | $146.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6637 | 2/6/2018 | $49.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6725 | 2/6/2018 | $85.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6724 | 2/6/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6723 | 2/6/2018 | $57.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6722 | 2/6/2018 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6721 | 2/6/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6720 | 2/6/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6728 | 2/6/2018 | $184.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6549 | 2/6/2018 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6542 | 2/6/2018 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6555 | 2/6/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6554 | 2/6/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6553 | 2/6/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6552 | 2/6/2018 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6557 | 2/6/2018 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6550 | 2/6/2018 | $81.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6558 | 2/6/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6548 | 2/6/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6547 | 2/6/2018 | $108.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6546 | 2/6/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6545 | 2/6/2018 | $166.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6544 | 2/6/2018 | $57.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6639 | 2/6/2018 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6551 | 2/6/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6565 | 2/6/2018 | $53.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6572 | 2/6/2018 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6571 | 2/6/2018 | $58.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6570 | 2/6/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6569 | 2/6/2018 | $61.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6568 | 2/6/2018 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6556 | 2/6/2018 | $268.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6566 | 2/6/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6541 | 2/6/2018 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6564 | 2/6/2018 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6563 | 2/6/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6562 | 2/6/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6561 | 2/6/2018 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6560 | 2/6/2018 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6559 | 2/6/2018 | $38.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6567 | 2/6/2018 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6517 | 2/6/2018 | $61.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6543 | 2/6/2018 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6523 | 2/6/2018 | $59.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6522 | 2/6/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6521 | 2/6/2018 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6520 | 2/6/2018 | $64.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6525 | 2/6/2018 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6518 | 2/6/2018 | $67.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6526 | 2/6/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6516 | 2/6/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6515 | 2/6/2018 | $50.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6514 | 2/6/2018 | $48.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6513 | 2/6/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6512 | 2/6/2018 | $2.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008493 | $28,743.74 | 9/17/2018 | 9025492278A | 2/6/2018 | $14,263.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6519 | 2/6/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6533 | 2/6/2018 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6540 | 2/6/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6539 | 2/6/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6538 | 2/6/2018 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6537 | 2/6/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6536 | 2/6/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6524 | 2/6/2018 | $57.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6534 | 2/6/2018 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6575 | 2/6/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6532 | 2/6/2018 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6531 | 2/6/2018 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6530 | 2/6/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6529 | 2/6/2018 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6528 | 2/6/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6527 | 2/6/2018 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6535 | 2/6/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6614 | 2/6/2018 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6573 | 2/6/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6620 | 2/6/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6619 | 2/6/2018 | $69.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6618 | 2/6/2018 | $49.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6617 | 2/6/2018 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6622 | 2/6/2018 | $18.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6615 | 2/6/2018 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6623 | 2/6/2018 | $49.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6613 | 2/6/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6612 | 2/6/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6611 | 2/6/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6610 | 2/6/2018 | $58.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6609 | 2/6/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6608 | 2/6/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6616 | 2/6/2018 | $57.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6630 | 2/6/2018 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6510 | 2/6/2018 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6636 | 2/6/2018 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6635 | 2/6/2018 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6634 | 2/6/2018 | $54.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6633 | 2/6/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6621 | 2/6/2018 | $40.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6631 | 2/6/2018 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6605 | 2/6/2018 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6629 | 2/6/2018 | $52.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6628 | 2/6/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6627 | 2/6/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6626 | 2/6/2018 | $59.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6625 | 2/6/2018 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6624 | 2/6/2018 | $77.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6632 | 2/6/2018 | $64.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6581 | 2/6/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6588 | 2/6/2018 | $18.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6587 | 2/6/2018 | $36.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6586 | 2/6/2018 | $201.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6585 | 2/6/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6584 | 2/6/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6607 | 2/6/2018 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6582 | 2/6/2018 | $54.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6591 | 2/6/2018 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6580 | 2/6/2018 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6579 | 2/6/2018 | $158.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6578 | 2/6/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6577 | 2/6/2018 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6576 | 2/6/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6638 | 2/6/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6583 | 2/6/2018 | $81.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6597 | 2/6/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6574 | 2/6/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6604 | 2/6/2018 | $85.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6603 | 2/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6602 | 2/6/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6601 | 2/6/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6600 | 2/6/2018 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6589 | 2/6/2018 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6598 | 2/6/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6590 | 2/6/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6596 | 2/6/2018 | $77.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6595 | 2/6/2018 | $96.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6594 | 2/6/2018 | $18.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6593 | 2/6/2018 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6592 | 2/6/2018 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6606 | 2/6/2018 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004951 | $21,593.50 | 9/10/2018 | 9025492278-6599 | 2/6/2018 | $17.16 |

**Totals:** 4 transfer(s), $66,193.02