# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Coloron Jewelry, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0378120180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0412920180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0412920180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0412820180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0395420180715 | 7/14/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0394520180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0391220180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0391220180712 | 7/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0391220180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0389420180717 | 7/16/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0386120180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0386120180711 | 7/10/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0324320180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0381820180712 | 7/11/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0416020180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0378120180715 | 7/14/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0378120180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0378120180712 | 7/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0374820180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0345920180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0345920180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0345920180715 | 7/14/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0345920180714 | 7/13/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0345920180712 | 7/11/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0345920180711 | 7/10/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0328820180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0438920180706 | 7/5/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0383920180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0717520180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0765420180713 | 7/12/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0762620180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0746020180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0732920180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0729420180715 | 7/14/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0725920180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0723520180713 | 7/12/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0723520180712 | 7/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0723520180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0722920180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0722920180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0719520180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0412920180715 | 7/14/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0717720180712 | 7/11/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0412920180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0714720180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0713320180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0710920180715 | 7/14/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0499620180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0480920180711 | 7/10/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0476220180714 | 7/13/2018 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0442320180713 | 7/12/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0440720180715 | 7/14/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0428820180715 | 7/14/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0416020180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0416020180715 | 7/14/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0322520180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0719520180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0493720180707 | 7/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0768220180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0767620180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0767320180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0765420180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0746020180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0746020180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0741520180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0739720180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0724320180709 | 7/8/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0714720180710 | 7/9/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0713320180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0325120180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0703020180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0774920180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0486320180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0486320180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0480920180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0480920180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0476220180707 | 7/6/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0473220180706 | 7/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0472520180706 | 7/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0445720180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0445520180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0442320180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0442320180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 511858 | 4/16/2018 | $11,967.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0704220180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0979220180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0317220180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0315520180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0315520180715 | 7/14/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0315520180713 | 7/12/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0313620180715 | 7/14/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | 6979585000-2 | 7/19/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | 6979585000-1 | 7/19/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | 6977695000-1 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | 6976405000-1 | 7/19/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | 6975955000-1 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | 6972835000-1 | 7/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | 525372 | 7/19/2018 | $359.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0768220180707 | 7/6/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0979220180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0768220180708 | 7/7/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0954920180709 | 7/8/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0953620180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0953620180707 | 7/6/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0953620180706 | 7/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0942020180707 | 7/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0941820180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0941820180704 | 7/3/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0941620180708 | 7/7/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0938920180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0925520180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0922020180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0768220180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0979220180709 | 7/8/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0447020180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0722920180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0717720180721 | 7/20/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0714720180720 | 7/19/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0704220180720 | 7/19/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0703320180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0703020180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0701720180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0701620180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0480920180722 | 7/21/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0480920180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0473220180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0767320180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0470620180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0746020180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0445020180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0443520180719 | 7/18/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0442320180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0442320180720 | 7/19/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0429720180721 | 7/20/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0425720180718 | 7/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0416020180719 | 7/18/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0414720180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0413620180722 | 7/21/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0412920180724 | 7/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0412920180718 | 7/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0412820180724 | 7/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0472820180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0953620180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 7166635000-1-1246 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 7163615000-1-1245 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 7107815000-1-1244 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 6997485000-1-1243 | 7/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 6980985000-1-1242 | 7/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 6955525000-1-1241 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 6905665000-1-1240 | 7/16/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 527149-1239 | 8/2/2018 | $607.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0979220180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0976120180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0969220180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0960820180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0725520180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0953620180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0741520180719 | 7/18/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0953620180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0952120180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0941820180721 | 7/20/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0938920180723 | 7/22/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0938920180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0771920180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0768220180722A | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0768220180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0768220180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0764420180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0747120180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0406420180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0959320180718 | 7/17/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0946320180715 | 7/14/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0412820180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7086605000-1 | 7/27/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7079405000-1 | 7/27/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7072205000-1 | 7/26/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7050245000-1 | 7/25/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7049075000-1 | 7/25/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7039375000-1 | 7/24/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7025565000-1 | 7/24/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 7003835000-1 | 7/23/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 526109 | 7/26/2018 | $1,164.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0979220180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0979220180715 | 7/14/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 93120775972 | 7/17/2018 | $27.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0946320180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0307620180719 | 7/18/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0941820180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0941820180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0938920180715 | 7/14/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0938920180714 | 7/13/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0923320180711 | 7/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0916120180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0776720180713 | 7/12/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0774920180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0771920180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0768220180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0768220180713 | 7/12/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0438120180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0955120180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0381820180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992009 | $2,852.41 | 8/14/2018 | K0767720180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0405720180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0403420180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0401620180721 | 7/20/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0399020180724 | 7/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0394520180722 | 7/21/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0389420180718 | 7/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0388820180718 | 7/17/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0386520180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0386520180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0386120180722 | 7/21/2018 | $60.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0386120180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | 93003446415-1256 | 7/27/2018 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0384220180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0412820180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0381820180722 | 7/21/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0378120180720 | 7/19/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0378120180718 | 7/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0359220180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0352220180724 | 7/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0326820180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0326620180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0326620180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0323920180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0313320180720 | 7/19/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0313120180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0309720180724 | 7/23/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996299 | $1,663.19 | 8/21/2018 | K0385120180724 | 7/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0738320180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0979220180620 | 6/19/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0955720180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0953620180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0952020180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0941820180626 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0778320180622 | 6/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0775620180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0774920180621 | 6/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0772520180621 | 6/20/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0768220180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0764420180620 | 6/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0489320180624 | 6/23/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0746020180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 517606 | 5/17/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0737420180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0737220180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0725920180626 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0722520180625 | 6/24/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0720820180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0719520180623 | 6/22/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0717520180626 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0716520180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0716520180623 | 6/22/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0714720180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0710420180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0442320180707 | 7/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0761920180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0318920180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0378120180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0359720180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0359220180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0358220180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0352220180630 | 6/29/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0352220180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0352220180628 | 6/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0345920180702 | 7/1/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0326820180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0324320180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0323520180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0323520180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0979220180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0318920180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0979220180626 | 6/25/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0318920180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0317420180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0304020180628 | 6/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 6821655000-1 | 7/6/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 6798235000-1 | 7/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 6780095000-1 | 7/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 6776175000-1 | 7/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 6772525000-1 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 524003 | 7/6/2018 | $557.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 518926 | 5/25/2018 | $2,153.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | 517607 | 5/17/2018 | $528.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0486320180622 | 6/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0323520180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0318920180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0378120180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0370720180626 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0367820180625 | 6/24/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0360020180621 | 6/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0359720180620 | 6/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0347120180622 | 6/21/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0345920180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0341520180624 | 6/23/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0338020180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0337120180625 | 6/24/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0322320180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0702120180626 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0318920180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0386520180623 | 6/22/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0317520180625 | 6/24/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0313120180626 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0305620180621 | 6/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 6735845000-1 | 6/29/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 6728155000-1 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 6723455000-1 | 6/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 6691605000-1 | 6/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 523033 | 6/29/2018 | $568.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 516207 | 5/10/2018 | $1,926.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 516164 | 5/10/2018 | $2,310.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 513188 | 4/26/2018 | $751.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | 512558 | 4/19/2018 | $822.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0318920180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0412920180621 | 6/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0476220180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0474120180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0472820180623 | 6/22/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0472520180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0470620180622 | 6/21/2018 | $40.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0444220180622 | 6/21/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0443520180623 | 6/22/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0442320180621 | 6/20/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0418820180620 | 6/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0416020180622 | 6/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0416020180621 | 6/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0412920180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0381820180622 | 6/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0412920180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0384220180620 | 6/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0412820180625 | 6/24/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0412820180621 | 6/20/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0412820180620 | 6/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0396320180623 | 6/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0395420180622 | 6/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0394520180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0391220180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0389420180622 | 6/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0388420180620 | 6/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0386520180626 | 6/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0386520180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0386520180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981769 | $16,771.72 | 7/20/2018 | K0412920180624 | 6/23/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0317520180709 | 7/8/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0352220180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0352220180705 | 7/4/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0349520180704 | 7/3/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0345920180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0345920180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0345920180707 | 7/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0345920180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0345920180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0342420180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0340520180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0326920180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0378120180701 | 6/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0318920180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0374420180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0313320180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0308820180707 | 7/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0308620180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0302920180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0301320180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | 6882475000-2 | 7/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | 6882475000-1 | 7/11/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | 6852705000-1 | 7/9/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | 6825655000-1 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0973520180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0971120180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0953620180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0326620180706 | 7/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0391220180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0435120180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0429720180709 | 7/8/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0428820180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0416020180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0416020180707 | 7/6/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0416020180705 | 7/4/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0416020180704 | 7/3/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0412920180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0412920180707 | 7/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0412820180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0411320180708 | 7/7/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0401620180706 | 7/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0352220180710 | 7/9/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0399020180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0358220180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0391220180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0391220180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0388220180707 | 7/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0386520180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0386520180706 | 7/5/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0386520180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0386120180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0386120180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0386120180705 | 7/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0378120180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0378120180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0941820180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988543 | $2,569.42 | 8/7/2018 | K0399020180709 | 7/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0405720180702 | 7/1/2018 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0941920180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0417020180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0416020180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0416020180702 | 7/1/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0416020180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0415020180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412920180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412920180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412920180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412920180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412820180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412820180701 | 6/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0434920180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412820180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0435120180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0404820180701 | 6/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0404720180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0402620180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0401020180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0399020180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0399020180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0394920180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0394520180701 | 6/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0391220180703 | 7/2/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0391220180701 | 6/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0388620180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93002229788-1249 | 7/14/2018 | $27.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0412820180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0716920180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0380820180703 | 7/2/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0938920180629 | 6/28/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0935420180630 | 6/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0934820180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0931920180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0930920180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0909620180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0769920180629 | 6/28/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0768220180702 | 7/1/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0767720180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0761620180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0746020180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0428820180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0717720180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0941820180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0714720180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0714720180630 | 6/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0714720180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0710920180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0706220180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0499620180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0487120180701 | 6/30/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0481920180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0481920180628 | 6/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0480920180702 | 7/1/2018 | $60.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0473220180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0439920180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985134 | $5,330.41 | 7/27/2018 | K0737220180628 | 6/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0428820180808 | 8/7/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0439920180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0439520180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0439520180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0439520180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0439520180729-8583 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0437120180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0435520180801 | 7/31/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0435520180727-8582 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0434920180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0430420180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0430420180731-8581 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0416020180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0428820180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0442320180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0428820180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0428820180804 | 8/3/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0428820180731-8580 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0425720180726-8579 | 7/25/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0421520180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0421420180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0421420180726-8578 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0418820180729-8577 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0418820180725-8576 | 7/24/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0417020180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0416020180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93000234576-1247 | 8/3/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0428820180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0448320180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0477020180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0477020180809 | 8/8/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0477020180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0477020180731-8594 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0477020180728-8593 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0476220180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0474120180804 | 8/3/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0474120180730-8592 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0474120180728-8591 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0472820180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0472820180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0472820180728-8590 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0442120180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0471320180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0442320180731-8584 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0448320180726-8588 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0448320180725-8587 | 7/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0447820180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0445720180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0445320180808 | 8/7/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0445320180726-8586 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0445020180725-8585 | 7/24/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0444820180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0443520180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0442320180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0442320180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0414120180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0472520180727-8589 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0398220180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0404720180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0403420180807 | 8/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0403420180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0402620180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0401620180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180729-8564 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0416020180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180725-8562 | 7/24/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0404820180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0394920180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0394520180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0394520180729-8561 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180810 | 8/9/2018 | $80.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180805 | 8/4/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180802 | 8/1/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180731-8560 | 7/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180730-8559 | 7/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0399020180727-8563 | 7/26/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180725-8569 | 7/24/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180805 | 8/4/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180804 | 8/3/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180803 | 8/2/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180801 | 7/31/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180731-8575 | 7/30/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180730-8574 | 7/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180729-8573 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180728-8572 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0404720180812 | 8/11/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180726-8570 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0404820180801 | 7/31/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412920180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412920180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412920180729-8568 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412920180728-8567 | 7/27/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412920180727-8566 | 7/26/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412820180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412820180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412820180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412820180730-8565 | 7/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0412320180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0405720180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0480920180730-8595 | 7/29/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0413620180727-8571 | 7/26/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0903020180729-8618 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0940920180729-8621 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0939220180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938920180812 | 8/11/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938920180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938920180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938920180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938920180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938920180728-8620 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938920180727-8619 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0938120180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0934820180807 | 8/6/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0478220180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0923320180802 | 8/1/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941520180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0903020180727-8617 | 7/26/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0774920180728-8616 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0774920180727-8615 | 7/26/2018 | $40.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0772520180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0772520180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0771720180804 | 8/3/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0770520180814 | 8/13/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0768220180813 | 8/12/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0768220180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0767620180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0767620180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0767320180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0923320180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0942020180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0979220180728-8630 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0979220180726-8629 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0969520180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0961420180730-8628 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0958920180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0958920180801 | 7/31/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0954920180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0954920180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0954920180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0953620180801 | 7/31/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0953620180731-8627 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0953620180730-8626 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941320180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0952120180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941520180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941920180806 | 8/5/2018 | $20.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941920180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941820180812 | 8/11/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941820180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941820180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941820180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941820180730-8624 | 7/29/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941820180729-8623 | 7/28/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941820180728-8622 | 7/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941620180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0941520180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0765420180727-8614 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0953620180729-8625 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0493720180805 | 8/4/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0767320180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0714720180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0714720180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0714720180731-8603 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0714720180730-8602 | 7/29/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0714720180728-8601 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0714720180726-8600 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0713920180813 | 8/12/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0706220180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0704220180727-8599 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0702120180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0701620180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0716920180804 | 8/3/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0700620180807 | 8/6/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)

Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0719520180727-8604 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0493720180731-8598 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0489320180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0487120180731-8597 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0487120180728-8596 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0485820180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0481420180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0480920180812 | 8/11/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0480920180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0480920180805 | 8/4/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0480920180803 | 8/2/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0480920180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0389420180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0700620180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0728920180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0478220180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0764920180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0763920180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0762620180731-8613 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0747720180729-8612 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0747020180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0746020180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0746020180805 | 8/4/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0746020180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0746020180730-8611 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0741520180810 | 8/9/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0737220180807 | 8/6/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0714720180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0729320180726-8610 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0765420180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0728920180729-8609 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0727420180728-8608 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0725520180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0725520180729-8607 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0722520180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0722320180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0719520180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0719520180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0719520180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0719520180805 | 8/4/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0719520180729-8606 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0719520180728-8605 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0729420180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0477020180731-1321 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0725520180729-1334 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0719520180729-1333 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0719520180728-1332 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0719520180727-1331 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0714720180731-1330 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0714720180730-1329 | 7/29/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0714720180728-1328 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0714720180726-1327 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0704220180727-1326 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0493720180731-1325 | 7/30/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0487120180731-1324 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 6955525000-1-8513 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0480920180730-1322 | 7/29/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0729320180726-1337 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0477020180728-1320 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0474120180730-1319 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0474120180728-1318 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0472820180728-1317 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0472520180727-1316 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0448320180726-1315 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0448320180725-1314 | 7/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0445320180726-1313 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0445020180725-1312 | 7/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0442320180731-1311 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0439520180729-1310 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0435520180727-1309 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0487120180728-1323 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0941820180728-1349 | 7/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180729-8558 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 528897 | 8/16/2018 | $462.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 528013 | 8/8/2018 | $24,750.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 527530 | 8/7/2018 | $38,627.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 527149-8511 | 8/2/2018 | $607.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0979220180729-1358 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0979220180728-1357 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0979220180726-1356 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0961420180730-1355 | 7/29/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0953620180731-1354 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0953620180730-1353 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0953620180729-1352 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0727420180728-1335 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0941820180729-1350 | 7/28/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0728920180729-1336 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0940920180729-1348 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0938920180728-1347 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0938920180727-1346 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0903020180729-1345 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0903020180727-1344 | 7/26/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0774920180728-1343 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0774920180727-1342 | 7/26/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0765420180727-1341 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0762620180731-1340 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0747720180729-1339 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0746020180730-1338 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0425720180726-1306 | 7/25/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0941820180730-1351 | 7/29/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0308820180729-1262 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0430420180731-1308 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0378120180725-1276 | 7/24/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0375020180731-1275 | 7/30/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0369920180728-1274 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0348420180727-1273 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0342420180725-1272 | 7/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0341320180730-1270 | 7/29/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0341320180729-1269 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0341320180728-1268 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0341320180727-1267 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0339320180726-1266 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0336820180727-1265 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0378120180728-1278 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0317520180730-1263 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0378120180729-1279 | 7/28/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0302920180729-1261 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0301320180728-1260 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0301320180727-1259 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93120775159-1258 | 7/25/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93003585881-1257 | 7/30/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93003259526-1255 | 7/24/2018 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93003100663-1254 | 7/21/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93003060981-1253 | 7/20/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93003033439-1252 | 7/20/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93002583681-1251 | 7/19/2018 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93002401134-1250 | 7/16/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0979220180729-8631 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0330120180730-1264 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0412820180730-1292 | 7/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 6980985000-1-8514 | 7/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0421420180726-1305 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0418820180729-1304 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0418820180725-1303 | 7/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0413620180731-1302 | 7/30/2018 | $100.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0413620180730-1301 | 7/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0413620180729-1300 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0413620180728-1299 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0413620180727-1298 | 7/26/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0413620180726-1297 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0413620180725-1296 | 7/24/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0412920180729-1295 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0378120180727-1277 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0412920180727-1293 | 7/26/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0428820180731-1307 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0399020180729-1291 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0399020180727-1290 | 7/26/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0399020180725-1289 | 7/24/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0394520180729-1288 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0391220180731-1287 | 7/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0391220180730-1286 | 7/29/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0391220180729-1285 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0391220180727-1284 | 7/26/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0386520180730-1283 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0386520180728-1282 | 7/27/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0386120180726-1281 | 7/25/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0381920180727-1280 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | K0412920180728-1294 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0342420180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0374420180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0374420180809 | 8/8/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0372520180807 | 8/6/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0369920180814 | 8/13/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0369920180728-8547 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0359720180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0358220180811 | 8/10/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0353120180805 | 8/4/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0348620180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0348620180804 | 8/3/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0348420180727-8546 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 6905665000-1-8512 | 7/16/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0343320180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0375020180731-8548 | 7/30/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0342420180725-8545 | 7/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180810 | 8/9/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180807 | 8/6/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180730-8543 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180729-8542 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180728-8541 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341320180727-8540 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0341220180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0343820180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386120180726-8554 | 7/25/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999625 | $4,083.42 | 8/30/2018 | 93002209270-1248 | 7/14/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386520180812 | 8/11/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 31

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386520180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386520180807 | 8/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386520180806 | 8/5/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386520180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386520180730-8556 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386520180728-8555 | 7/27/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386220180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386120180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386120180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386120180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0374420180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386120180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0374820180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0384120180811 | 8/10/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0381920180727-8553 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0381820180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0380820180809 | 8/8/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0378120180807 | 8/6/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0378120180803 | 8/2/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0378120180729-8552 | 7/28/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0378120180728-8551 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0378120180727-8550 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0378120180725-8549 | 7/24/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0375020180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0339320180726-8539 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0386120180804 | 8/3/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93001373980 | 8/15/2018 | $54.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0339620180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93120775159-8531 | 7/25/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93003585881-8529 | 7/30/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93003442820 | 7/27/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93003259526-8527 | 7/24/2018 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93003100663-8526 | 7/21/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93003060981-8525 | 7/20/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93003033439-8524 | 7/20/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93002583681-8523 | 7/19/2018 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93002401134-8522 | 7/16/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93002229788-8521 | 7/14/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93002209270-8520 | 7/14/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0301320180727-8532 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93001379828 | 8/15/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0301320180728-8533 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93001356848 | 8/15/2018 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93001088158 | 8/11/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93000450291 | 8/8/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93000234576-8519 | 8/3/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 7183305000-1 | 8/7/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 7175815000-1 | 8/6/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 7171365000-1 | 8/6/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 7167845000-1 | 8/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 7166635000-1-8518 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 7163615000-1-8517 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 7107815000-1-8516 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 6997485000-1-8515 | 7/20/2018 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93001541857 | 8/18/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0322320180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0391220180727-8557 | 7/26/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0337920180810 | 8/9/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0336820180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0336820180727-8538 | 7/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0331720180804 | 8/3/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0330120180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0330120180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0330120180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0330120180730-8537 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0328820180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0325620180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0324320180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | 93120778277 | 8/7/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0322320180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0339620180807 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0321620180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0317520180730-8536 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0317420180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0315520180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0314720180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0314220180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0312720180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0309720180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0308820180729-8535 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0307120180801 | 7/31/2018 | $20.00 |

Coloron Jewelry, Inc. (2191086)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0305920180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0302920180729-8534 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006538 | $66,410.10 | 9/13/2018 | K0324320180802 | 8/1/2018 | $20.00 |

**Totals:**    **7 transfer(s),**    **$99,680.67**