# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Q.E.P. Co., Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00004702AA | 6/14/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005405AA-1026 | 6/14/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005404AA-1025 | 6/14/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005403AA-1024 | 6/14/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005402AA-1023 | 6/14/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005401AA-1022 | 6/14/2018 | $28.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005400AA-1021 | 6/14/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005399AA-1020 | 6/14/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004604AA | 6/13/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005397AA-1018 | 6/14/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005408AA-1029 | 6/14/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00004701AA-1017 | 6/14/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 0000226365 | 6/15/2018 | $526.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 0000226337 | 6/15/2018 | $141.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 0000226336 | 6/15/2018 | $70.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 0000226335 | 6/15/2018 | $647.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 0000226333 | 6/15/2018 | $230.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004606AA | 6/13/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008939AA | 6/21/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005398AA-1019 | 6/14/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006066AA-1037 | 6/15/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 0000226334 | 6/15/2018 | $282.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006075AA-1043 | 6/15/2018 | $9.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006074AA | 6/15/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006073AA-1042 | 6/15/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006072AA-1041 | 6/15/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006071AA | 6/15/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006070AA | 6/15/2018 | $19.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006069AA-1040 | 6/15/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005406AA-1027 | 6/14/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006067AA-1038 | 6/15/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005407AA-1028 | 6/14/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006065AA-1036 | 6/15/2018 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006064AA-1035 | 6/15/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006063AA-1034 | 6/15/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005412AA-1033 | 6/14/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005411AA-1032 | 6/14/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005410AA-1031 | 6/14/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00005409AA-1030 | 6/14/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004603AA-1016 | 6/13/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09191 | $2,130.95 | 8/20/2018 | 00006068AA-1039 | 6/15/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002330AA-998 | 6/8/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 00002969AA-1005 | 6/11/2018 | $215.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 00002626AA | 6/11/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 00002459AA | 6/11/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 0000223003 | 6/11/2018 | $2,665.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 00002016AA-1004 | 6/11/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 00002016AA-1003 | 6/11/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 00002015AA-1002 | 6/11/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004605AA | 6/13/2018 | $19.93 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000748143-1000 | 6/8/2018 | $302.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002967AA | 6/12/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002329AA-997 | 6/8/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002327AA-996 | 6/8/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002326AA-995 | 6/8/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002325AA | 6/8/2018 | $32.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002324AA-994 | 6/8/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002323AA-993 | 6/8/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002322AA-992 | 6/8/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002321AA-991 | 6/8/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06772 | $2,875.78 | 8/15/2018 | 00001742AA-1001 | 6/11/2018 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003838AA | 6/12/2018 | $39.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004602AA-1015 | 6/13/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004601AA-1014 | 6/13/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004600AA-1013 | 6/13/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08190 | $98.70 | 8/17/2018 | 00004034AA-1012 | 6/13/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003845AA | 6/12/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003844AA | 6/12/2018 | $53.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003843AA-1011 | 6/12/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003841AA | 6/12/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002842AA-1006 | 6/12/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003839AA | 6/12/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002846AA | 6/12/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003286AA-1010 | 6/12/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002973AA-1009 | 6/12/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002972AA-1008 | 6/12/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002971AA | 6/12/2018 | $19.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002970AA | 6/12/2018 | $70.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002969AA-1007 | 6/12/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00002968AA | 6/12/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 00005648AA | 6/18/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07605 | $392.41 | 8/16/2018 | 00003840AA | 6/12/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007555AA | 6/21/2018 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008254AA | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007563AA-1054 | 6/21/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007562AA-1053 | 6/21/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007561AA-1052 | 6/21/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007560AA-1051 | 6/21/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007559AA | 6/21/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007558AA | 6/21/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 0000226366 | 6/15/2018 | $211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007556AA | 6/21/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008257AA-1055 | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007554AA-1050 | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007553AA-1049 | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007552AA | 6/21/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007551AA | 6/21/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007550AA | 6/21/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007548AA | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007547AA | 6/21/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007546AA | 6/21/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007557AA | 6/21/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008265AA-1063 | 6/21/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005193AA | 5/30/2018 | $9.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008936AA-1070 | 6/21/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008935AA-1069 | 6/21/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008934AA-1068 | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008933AA-1067 | 6/21/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008932AA-1066 | 6/21/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008931AA-1065 | 6/21/2018 | $37.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008595AA | 6/21/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008255AA | 6/21/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008317AA-1064 | 6/21/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008256AA | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008264AA-1062 | 6/21/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008263AA-1061 | 6/21/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008262AA-1060 | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008261AA-1059 | 6/21/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008260AA-1058 | 6/21/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008259AA-1057 | 6/21/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008258AA-1056 | 6/21/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007542AA-1048 | 6/21/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008362AA | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006660AA | 6/19/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007545AA | 6/21/2018 | $31.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006669AA | 6/19/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006668AA | 6/19/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006667AA | 6/19/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006666AA | 6/19/2018 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006665AA | 6/19/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006664AA | 6/19/2018 | $18.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006663AA | 6/19/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006671AA | 6/19/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006661AA | 6/19/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006672AA | 6/19/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006659AA | 6/19/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006658AA | 6/19/2018 | $24.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006657AA | 6/19/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 00006375AA | 6/18/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 00006313AA | 6/18/2018 | $50.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 00005898AA | 6/18/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 00005649AA | 6/18/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222865 | 6/8/2018 | $595.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006662AA | 6/19/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007057AA | 6/19/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10826 | $5,925.18 | 8/22/2018 | 0000227051 | 6/18/2018 | $5,864.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007541AA-1047 | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007539AA-1046 | 6/21/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007538AA-1045 | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00005749AA-1044 | 6/21/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00005744AA | 6/21/2018 | $8.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00005740AA | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00000380AA | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006670AA | 6/19/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007058AA | 6/19/2018 | $26.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00007543AA | 6/21/2018 | $48.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007056AA | 6/19/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007055AA | 6/19/2018 | $18.85 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007054AA | 6/19/2018 | $249.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007053AA | 6/19/2018 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007052AA | 6/19/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006675AA | 6/19/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006674AA | 6/19/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00006673AA | 6/19/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11536 | $981.44 | 8/23/2018 | 00007059AA | 6/19/2018 | $124.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007761AA | 5/31/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007770AA-950 | 5/31/2018 | $26.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007769AA-949 | 5/31/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007768AA-948 | 5/31/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007767AA-947 | 5/31/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007766AA-946 | 5/31/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007765AA-945 | 5/31/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007764AA-944 | 5/31/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000134AA | 6/5/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007762AA | 5/31/2018 | $19.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007773AA-952 | 5/31/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007760AA | 5/31/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007759AA | 5/31/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007758AA | 5/31/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007757AA | 5/31/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007756AA | 5/31/2018 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007755AA-942 | 5/31/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007755AA-941 | 5/31/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007754AA-940 | 5/31/2018 | $26.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007763AA-943 | 5/31/2018 | $9.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00008533AA | 6/1/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00002320AA-990 | 6/8/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000132AA | 6/5/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000131AA-956 | 6/5/2018 | $134.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000130AA-955 | 6/5/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000129AA-954 | 6/5/2018 | $59.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000128AA | 6/5/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02841 | $4.57 | 8/8/2018 | 00008858AA | 6/4/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00008536AA | 6/1/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007771AA-951 | 5/31/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00008534AA | 6/1/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007772AA | 5/31/2018 | $20.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00008532AA | 6/1/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00008530AA | 6/1/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00008120AA-953 | 6/1/2018 | $323.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007777AA | 5/31/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007776AA | 5/31/2018 | $27.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007775AA | 5/31/2018 | $117.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007774AA | 5/31/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007750AA-937 | 5/31/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00008535AA | 6/1/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00006272AA-923 | 5/30/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007752AA-939 | 5/31/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 0000218808 | 6/1/2018 | $211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 0000218807 | 6/1/2018 | $887.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 0000218806 | 6/1/2018 | $797.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 0000218805 | 6/1/2018 | $587.60 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 0000218803 | 6/1/2018 | $660.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00006276AA-927 | 5/30/2018 | $16.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00006275AA-926 | 5/30/2018 | $435.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00006779AA-929 | 5/31/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00006273AA-924 | 5/30/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007153AA | 5/31/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005681AA | 5/30/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005680AA | 5/30/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005679AA | 5/30/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005678AA-922 | 5/30/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005677AA-921 | 5/30/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005676AA-920 | 5/30/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005674AA-919 | 5/30/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00005673AA | 5/30/2018 | $10.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00346 | $820.49 | 8/3/2018 | 00006274AA-925 | 5/30/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007740AA | 5/31/2018 | $91.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000135AA | 6/5/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007749AA-936 | 5/31/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007748AA-935 | 5/31/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007747AA-934 | 5/31/2018 | $54.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007746AA-933 | 5/31/2018 | $16.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007745AA-932 | 5/31/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007744AA-931 | 5/31/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007743AA-930 | 5/31/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00006778AA-928 | 5/31/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007741AA | 5/31/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007751AA-938 | 5/31/2018 | $37.12 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007739AA | 5/31/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007738AA | 5/31/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007737AA | 5/31/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007736AA | 5/31/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007735AA | 5/31/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007734AA | 5/31/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007733AA | 5/31/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007732AA | 5/31/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01335 | $4,297.24 | 8/6/2018 | 00007742AA | 5/31/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000935AA | 6/7/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001667AA | 6/7/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001666AA | 6/7/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001665AA | 6/7/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001349AA-987 | 6/7/2018 | $297.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001348AA-986 | 6/7/2018 | $18.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000939AA | 6/7/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000938AA | 6/7/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000133AA | 6/5/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000936AA | 6/7/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001670AA | 6/7/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000934AA-985 | 6/7/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000933AA | 6/7/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000932AA | 6/7/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000931AA | 6/7/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000930AA | 6/7/2018 | $26.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000929AA | 6/7/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000928AA-984 | 6/7/2018 | $26.65 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000927AA-983 | 6/7/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00000937AA | 6/7/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001678AA-988 | 6/7/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008940AA | 6/21/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222864 | 6/8/2018 | $302.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222863 | 6/8/2018 | $706.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222862 | 6/8/2018 | $141.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222861 | 6/8/2018 | $282.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222860 | 6/8/2018 | $166.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222859 | 6/8/2018 | $166.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222858 | 6/8/2018 | $583.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001668AA | 6/7/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001679AA-989 | 6/7/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001669AA | 6/7/2018 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001677AA | 6/7/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001676AA | 6/7/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001675AA | 6/7/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001674AA | 6/7/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001673AA | 6/7/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001672AA | 6/7/2018 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 00001671AA | 6/7/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009588AA-980 | 6/5/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222625 | 6/8/2018 | $4,798.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000144AA | 6/5/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04193 | $9.14 | 8/10/2018 | 00000484AA-982 | 6/6/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000153AA | 6/5/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000152AA-962 | 6/5/2018 | $21.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000151AA | 6/5/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000150AA | 6/5/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000149AA-961 | 6/5/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000148AA-960 | 6/5/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000147AA-959 | 6/5/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000156AA-963 | 6/5/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000145AA-957 | 6/5/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000157AA-964 | 6/5/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000143AA | 6/5/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000142AA | 6/5/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000141AA | 6/5/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000140AA | 6/5/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000139AA | 6/5/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000138AA | 6/5/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000137AA | 6/5/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000136AA | 6/5/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000146AA-958 | 6/5/2018 | $36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009219AA-971 | 6/5/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05179 | $8,940.02 | 8/13/2018 | 0000222866 | 6/8/2018 | $211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009587AA-979 | 6/5/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009586AA-978 | 6/5/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009585AA-977 | 6/5/2018 | $319.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009584AA-976 | 6/5/2018 | $16.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009583AA-975 | 6/5/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009582AA-974 | 6/5/2018 | $16.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009420AA-973 | 6/5/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000154AA | 6/5/2018 | $21.40 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009297AA-972 | 6/5/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04193 | $9.14 | 8/10/2018 | 00000483AA-981 | 6/6/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009218AA-970 | 6/5/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009218AA-969 | 6/5/2018 | $26.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009217AA | 6/5/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009215AA | 6/5/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00001055AA-968 | 6/5/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000160AA-967 | 6/5/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000159AA-966 | 6/5/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00000158AA-965 | 6/5/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03627 | $1,620.48 | 8/9/2018 | 00009298AA | 6/5/2018 | $297.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009595AA | 5/16/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009604AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009603AA | 5/16/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009602AA | 5/16/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009601AA | 5/16/2018 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009600AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009599AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009598AA | 5/16/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009586AA-1147 | 5/16/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009596AA | 5/16/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009942AA-1151 | 5/16/2018 | $297.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009594AA-1150 | 5/16/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009593AA | 5/16/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009592AA | 5/16/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009591AA | 5/16/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009590AA | 5/16/2018 | $16.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009589AA | 5/16/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009588AA-1149 | 5/16/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008938AA | 6/21/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009597AA | 5/16/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002163AA-1158 | 5/21/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 0000213325 | 5/22/2018 | $533.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00003236AA | 5/21/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002172AA-1160 | 5/21/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002171AA | 5/21/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002170AA | 5/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002169AA | 5/21/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002168AA | 5/21/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002167AA | 5/21/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009605AA | 5/16/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002164AA-1159 | 5/21/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009606AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002162AA-1157 | 5/21/2018 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002161AA-1156 | 5/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002160AA-1155 | 5/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002159AA-1154 | 5/21/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00001873AA-1153 | 5/21/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00001690AA | 5/21/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009943AA-1152 | 5/16/2018 | $126.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009585AA-1146 | 5/16/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94997 | $280.42 | 7/25/2018 | 00002166AA | 5/21/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 0000211101 | 5/17/2018 | $776.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008741AA | 5/16/2018 | $10.48 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008740AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008739AA | 5/16/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008738AA | 5/16/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008737AA-1135 | 5/16/2018 | $26.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008736AA-1134 | 5/16/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 0000211104 | 5/17/2018 | $353.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009587AA-1148 | 5/16/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 0000211102 | 5/17/2018 | $595.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008744AA | 5/16/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 0000211100 | 5/17/2018 | $506.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 0000211099 | 5/17/2018 | $827.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001312AA-1133 | 5/18/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001107AA-1132 | 5/18/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001106AA-1131 | 5/18/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001061AA | 5/18/2018 | $16.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001060AA | 5/18/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001059AA | 5/18/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 0000211103 | 5/17/2018 | $3,035.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009574AA-1139 | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009584AA-1145 | 5/16/2018 | $60.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009583AA-1144 | 5/16/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009582AA-1143 | 5/16/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009581AA | 5/16/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009580AA | 5/16/2018 | $68.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009579AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009578AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009577AA-1142 | 5/16/2018 | $9.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008742AA | 5/16/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009575AA-1140 | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008743AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009117AA | 5/15/2018 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009116AA | 5/15/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008814AA-1138 | 5/15/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008813AA-1137 | 5/15/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008812AA-1136 | 5/15/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008746AA | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00008745AA | 5/16/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002262AA-1163 | 5/22/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00009576AA-1141 | 5/16/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004149AA | 5/24/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004525AA | 5/25/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004524AA | 5/25/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004523AA-1187 | 5/25/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004522AA-1186 | 5/25/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004516AA-1185 | 5/25/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004515AA-1184 | 5/25/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004514AA-1183 | 5/25/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002260AA-1161 | 5/22/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004512AA-1181 | 5/25/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004528AA | 5/25/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004148AA | 5/24/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003812AA | 5/24/2018 | $320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003720AA | 5/24/2018 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003719AA | 5/24/2018 | $18.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003718AA | 5/24/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003717AA | 5/24/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003716AA | 5/24/2018 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003715AA | 5/24/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004513AA-1182 | 5/25/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004538AA | 5/25/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99780 | $338.40 | 8/2/2018 | 00005409AA-1196 | 5/29/2018 | $297.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99780 | $338.40 | 8/2/2018 | 00005408AA-1195 | 5/29/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99780 | $338.40 | 8/2/2018 | 00005407AA-1194 | 5/29/2018 | $5.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00005129AA-1193 | 5/25/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00005128AA-1192 | 5/25/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00005127AA-1191 | 5/25/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00005126AA-1190 | 5/25/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00005125AA-1189 | 5/25/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004526AA | 5/25/2018 | $46.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004784AA | 5/25/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004527AA | 5/25/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004537AA | 5/25/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004536AA | 5/25/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004535AA | 5/25/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004534AA | 5/25/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004532AA | 5/25/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004531AA | 5/25/2018 | $10.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00004529AA | 5/25/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003712AA | 5/24/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00005124AA-1188 | 5/25/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 0000215320 | 5/25/2018 | $282.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003714AA | 5/24/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002987AA-1167 | 5/24/2018 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002986AA-1166 | 5/24/2018 | $20.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002985AA-1165 | 5/24/2018 | $28.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002984AA-1164 | 5/24/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 0000215325 | 5/25/2018 | $627.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 0000215324 | 5/25/2018 | $583.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 0000215323 | 5/25/2018 | $211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002989AA-1169 | 5/24/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 0000215321 | 5/25/2018 | $141.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002990AA-1170 | 5/24/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 0000215319 | 5/25/2018 | $480.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00001128AA | 5/24/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002590AA | 5/22/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002589AA | 5/22/2018 | $126.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002588AA | 5/22/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002587AA | 5/22/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002586AA | 5/22/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001056AA | 5/18/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 0000215322 | 5/25/2018 | $211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003000AA | 5/24/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95836 | $859.36 | 7/26/2018 | 00002261AA-1162 | 5/22/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003711AA-1180 | 5/24/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003710AA-1179 | 5/24/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003709AA-1178 | 5/24/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003006AA | 5/24/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003005AA | 5/24/2018 | $13.98 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003004AA | 5/24/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003003AA | 5/24/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002988AA-1168 | 5/24/2018 | $32.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003001AA | 5/24/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003713AA | 5/24/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002999AA | 5/24/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002998AA-1177 | 5/24/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002997AA-1176 | 5/24/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002996AA-1175 | 5/24/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002994AA-1174 | 5/24/2018 | $37.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002993AA-1173 | 5/24/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002992AA-1172 | 5/24/2018 | $44.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00002991AA-1171 | 5/24/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97397 | $3,953.67 | 7/30/2018 | 00003002AA | 5/24/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001167AA-1095 | 6/26/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16175 | $12,301.14 | 8/31/2018 | 00002038AA | 6/27/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16175 | $12,301.14 | 8/31/2018 | 00002037AA | 6/27/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00009979AA | 6/26/2018 | $42.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001173AA-1101 | 6/26/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001172AA-1100 | 6/26/2018 | $21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001171AA-1099 | 6/26/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001170AA-1098 | 6/26/2018 | $29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002768AA | 6/28/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001168AA-1096 | 6/26/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00001585AA-1102 | 6/28/2018 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001166AA-1094 | 6/26/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001165AA-1093 | 6/26/2018 | $18.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001164AA-1092 | 6/26/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001163AA-1091 | 6/26/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001162AA-1090 | 6/26/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001161AA-1089 | 6/26/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001160AA-1088 | 6/26/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001159AA-1087 | 6/26/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001169AA-1097 | 6/26/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002376AA-1104 | 6/28/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001058AA | 5/18/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002766AA | 6/28/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002765AA | 6/28/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002764AA | 6/28/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002763AA | 6/28/2018 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002762AA | 6/28/2018 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002761AA | 6/28/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002379AA | 6/28/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16175 | $12,301.14 | 8/31/2018 | 0000232374 | 6/27/2018 | $5,864.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002377AA | 6/28/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16175 | $12,301.14 | 8/31/2018 | 0000232375 | 6/27/2018 | $6,397.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 0000232849 | 6/28/2018 | $211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 0000232848 | 6/28/2018 | $876.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 0000232847 | 6/28/2018 | $1,107.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 0000232846 | 6/28/2018 | $141.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 0000232845 | 6/28/2018 | $1,055.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 0000232844 | 6/28/2018 | $857.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002180AA-1103 | 6/28/2018 | $50.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001156AA-1084 | 6/26/2018 | $9.98 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002378AA | 6/28/2018 | $215.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009203AA | 6/22/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001158AA-1086 | 6/26/2018 | $23.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14864 | $2,859.54 | 8/29/2018 | 0000231083 | 6/25/2018 | $660.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009880AA-1075 | 6/21/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009555AA | 6/22/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009554AA | 6/22/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009553AA-1074 | 6/22/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009552AA-1073 | 6/22/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009551AA-1072 | 6/22/2018 | $8.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14864 | $2,859.54 | 8/29/2018 | 0000231085 | 6/25/2018 | $211.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009549AA | 6/22/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14864 | $2,859.54 | 8/29/2018 | 0000231086 | 6/25/2018 | $288.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009202AA | 6/22/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009201AA | 6/22/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009200AA | 6/22/2018 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009086AA | 6/22/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009085AA | 6/22/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008943AA | 6/21/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008942AA | 6/21/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00008941AA | 6/21/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13223 | $1,230.26 | 8/27/2018 | 00009550AA-1071 | 6/22/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000399AA | 6/26/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002769AA | 6/28/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001155AA | 6/26/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001154AA | 6/26/2018 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001153AA | 6/26/2018 | $10.43 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001152AA-1083 | 6/26/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001151AA-1082 | 6/26/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001150AA | 6/26/2018 | $44.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001149AA | 6/26/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14864 | $2,859.54 | 8/29/2018 | 0000231084 | 6/25/2018 | $576.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000400AA-1080 | 6/26/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00001157AA-1085 | 6/26/2018 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000250AA | 6/26/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000249AA-1079 | 6/26/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000249AA-1078 | 6/26/2018 | $8.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000247AA-1077 | 6/26/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000246AA-1076 | 6/26/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14864 | $2,859.54 | 8/29/2018 | 0000231089 | 6/25/2018 | $379.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14864 | $2,859.54 | 8/29/2018 | 0000231088 | 6/25/2018 | $600.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14864 | $2,859.54 | 8/29/2018 | 0000231087 | 6/25/2018 | $141.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15646 | $650.60 | 8/30/2018 | 00000401AA-1081 | 6/26/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000296AA | 5/16/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000670AA-1123 | 5/17/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000669AA | 5/17/2018 | $67.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000668AA | 5/17/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000302AA-1122 | 5/16/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000301AA-1121 | 5/16/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000300AA-1120 | 5/16/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000299AA-1119 | 5/16/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002767AA | 6/28/2018 | $25.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000297AA-1117 | 5/16/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000958AA | 5/17/2018 | $9.98 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000295AA | 5/16/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000294AA | 5/16/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000293AA | 5/16/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000292AA | 5/16/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000291AA | 5/16/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90845 | $149.03 | 7/18/2018 | 00008396AA | 5/14/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90845 | $149.03 | 7/18/2018 | 00008395AA | 5/14/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90845 | $149.03 | 7/18/2018 | 00008394AA | 5/14/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000298AA-1118 | 5/16/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000966AA | 5/17/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99780 | $338.40 | 8/2/2018 | 00005410AA-1197 | 5/29/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001055AA-1130 | 5/18/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001054AA-1129 | 5/18/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001053AA | 5/18/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001052AA | 5/18/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000971AA | 5/17/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000970AA | 5/17/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000969AA | 5/17/2018 | $26.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000671AA-1124 | 5/17/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000967AA | 5/17/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000957AA-1125 | 5/17/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000965AA-1128 | 5/17/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000964AA-1127 | 5/17/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000963AA-1126 | 5/17/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000962AA | 5/17/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000961AA | 5/17/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000960AA | 5/17/2018 | $9.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000959AA | 5/17/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90845 | $149.03 | 7/18/2018 | 00008303AA-1115 | 5/14/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00000968AA | 5/17/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003404AA | 6/29/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90845 | $149.03 | 7/18/2018 | 00008393AA | 5/14/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18127 | $401.40 | 9/5/2018 | 00004219AA-1112 | 7/2/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18127 | $401.40 | 9/5/2018 | 00003683AA | 7/2/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18127 | $401.40 | 9/5/2018 | 00003516AA | 7/2/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18127 | $401.40 | 9/5/2018 | 00003515AA | 7/2/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18127 | $401.40 | 9/5/2018 | 00003514AA | 7/2/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003408AA-1111 | 6/29/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003407AA-1110 | 6/29/2018 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004004AA | 7/3/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003405AA | 6/29/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004005AA | 7/3/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003403AA | 6/29/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003402AA | 6/29/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003060AA-1109 | 6/29/2018 | $9.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003059AA-1108 | 6/29/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003058AA-1107 | 6/29/2018 | $297.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003056AA-1106 | 6/29/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003055AA-1105 | 6/29/2018 | $297.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00002770AA | 6/28/2018 | $36.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17235 | $5,656.63 | 9/4/2018 | 00003406AA | 6/29/2018 | $73.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004428AA | 7/3/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93358 | $2,029.79 | 7/23/2018 | 00001057AA | 5/18/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004438AA | 7/3/2018 | $19.98 |

Q.E.P. Co., Inc. (2191898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019      Exhibit A      P. 24

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004437AA | 7/3/2018 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004436AA | 7/3/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004435AA | 7/3/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004433AA | 7/3/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004432AA | 7/3/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004431AA | 7/3/2018 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004003AA-1113 | 7/3/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004429AA | 7/3/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90845 | $149.03 | 7/18/2018 | 00008304AA-1116 | 5/14/2018 | $4.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004238AA-1114 | 7/3/2018 | $16.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004012AA | 7/3/2018 | $22.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004011AA | 7/3/2018 | $10.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004010AA | 7/3/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004009AA | 7/3/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004008AA | 7/3/2018 | $35.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004007AA | 7/3/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004006AA | 7/3/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18885 | $484.87 | 9/6/2018 | 00004430AA | 7/3/2018 | $105.00 |

**Totals:**    **25 transfer(s),    $59,291.51**