**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **FlexPrint, LLC**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1857 | 6/7/2018 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1821 | 6/7/2018 | $39.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1847 | 6/7/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1848 | 6/7/2018 | $43.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1849 | 6/7/2018 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1850 | 6/7/2018 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1851 | 6/7/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1852 | 6/7/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1853 | 6/7/2018 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1854 | 6/7/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1845 | 6/7/2018 | $48.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1856 | 6/7/2018 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1844 | 6/7/2018 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1858 | 6/7/2018 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1859 | 6/7/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1860 | 6/7/2018 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1861 | 6/7/2018 | $54.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1862 | 6/7/2018 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1863 | 6/7/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1864 | 6/7/2018 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1865 | 6/7/2018 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1866 | 6/7/2018 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1867 | 6/7/2018 | $93.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1855 | 6/7/2018 | $52.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1833 | 6/7/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1917 | 6/7/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1823 | 6/7/2018 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1824 | 6/7/2018 | $45.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1825 | 6/7/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1826 | 6/7/2018 | $62.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1827 | 6/7/2018 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1828 | 6/7/2018 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1829 | 6/7/2018 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1830 | 6/7/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1846 | 6/7/2018 | $54.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1832 | 6/7/2018 | $51.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1870 | 6/7/2018 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1834 | 6/7/2018 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1835 | 6/7/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1836 | 6/7/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1837 | 6/7/2018 | $51.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1838 | 6/7/2018 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1839 | 6/7/2018 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1840 | 6/7/2018 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1841 | 6/7/2018 | $36.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1842 | 6/7/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1843 | 6/7/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1831 | 6/7/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1906 | 6/7/2018 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1895 | 6/7/2018 | $42.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1896 | 6/7/2018 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1897 | 6/7/2018 | $117.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1898 | 6/7/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1899 | 6/7/2018 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1900 | 6/7/2018 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1901 | 6/7/2018 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1902 | 6/7/2018 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1903 | 6/7/2018 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1868 | 6/7/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1905 | 6/7/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1892 | 6/7/2018 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1907 | 6/7/2018 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1908 | 6/7/2018 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1909 | 6/7/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1910 | 6/7/2018 | $78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1911 | 6/7/2018 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1912 | 6/7/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1913 | 6/7/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1914 | 6/7/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1915 | 6/7/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1724 | 6/7/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1904 | 6/7/2018 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1882 | 6/7/2018 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1820 | 6/7/2018 | $77.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1871 | 6/7/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1872 | 6/7/2018 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1873 | 6/7/2018 | $40.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1874 | 6/7/2018 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1875 | 6/7/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1876 | 6/7/2018 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1877 | 6/7/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1878 | 6/7/2018 | $43.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1879 | 6/7/2018 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1894 | 6/7/2018 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1881 | 6/7/2018 | $47.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1893 | 6/7/2018 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1883 | 6/7/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1884 | 6/7/2018 | $37.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1885 | 6/7/2018 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1886 | 6/7/2018 | $45.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1887 | 6/7/2018 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1888 | 6/7/2018 | $37.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1889 | 6/7/2018 | $47.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1890 | 6/7/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1891 | 6/7/2018 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1869 | 6/7/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1880 | 6/7/2018 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1760 | 6/7/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1822 | 6/7/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1750 | 6/7/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1751 | 6/7/2018 | $52.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1752 | 6/7/2018 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1753 | 6/7/2018 | $70.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1754 | 6/7/2018 | $53.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1755 | 6/7/2018 | $43.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1756 | 6/7/2018 | $43.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1757 | 6/7/2018 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1748 | 6/7/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1759 | 6/7/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1747 | 6/7/2018 | $53.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1761 | 6/7/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1762 | 6/7/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1763 | 6/7/2018 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1764 | 6/7/2018 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1765 | 6/7/2018 | $52.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1766 | 6/7/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1767 | 6/7/2018 | $43.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1768 | 6/7/2018 | $41.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1769 | 6/7/2018 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1770 | 6/7/2018 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1758 | 6/7/2018 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1736 | 6/7/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1336 | 6/7/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1726 | 6/7/2018 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1727 | 6/7/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1728 | 6/7/2018 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1729 | 6/7/2018 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1730 | 6/7/2018 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1731 | 6/7/2018 | $52.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1732 | 6/7/2018 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1733 | 6/7/2018 | $52.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1749 | 6/7/2018 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1735 | 6/7/2018 | $133.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1773 | 6/7/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1737 | 6/7/2018 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1738 | 6/7/2018 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1739 | 6/7/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1740 | 6/7/2018 | $41.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1741 | 6/7/2018 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1742 | 6/7/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1743 | 6/7/2018 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1744 | 6/7/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1745 | 6/7/2018 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1746 | 6/7/2018 | $32.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1734 | 6/7/2018 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1809 | 6/7/2018 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1798 | 6/7/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1799 | 6/7/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1800 | 6/7/2018 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1801 | 6/7/2018 | $54.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1802 | 6/7/2018 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1803 | 6/7/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1804 | 6/7/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1805 | 6/7/2018 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1806 | 6/7/2018 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1771 | 6/7/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1808 | 6/7/2018 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1795 | 6/7/2018 | $53.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1810 | 6/7/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1811 | 6/7/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1812 | 6/7/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1813 | 6/7/2018 | $39.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1814 | 6/7/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1815 | 6/7/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1816 | 6/7/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1817 | 6/7/2018 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1818 | 6/7/2018 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1819 | 6/7/2018 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1807 | 6/7/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1785 | 6/7/2018 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1918 | 6/7/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1774 | 6/7/2018 | $280.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1775 | 6/7/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1776 | 6/7/2018 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1777 | 6/7/2018 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1778 | 6/7/2018 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1779 | 6/7/2018 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1780 | 6/7/2018 | $0.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1781 | 6/7/2018 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1782 | 6/7/2018 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1797 | 6/7/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1784 | 6/7/2018 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1796 | 6/7/2018 | $47.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1786 | 6/7/2018 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1787 | 6/7/2018 | $30.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1788 | 6/7/2018 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1789 | 6/7/2018 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1790 | 6/7/2018 | $59.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1791 | 6/7/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1792 | 6/7/2018 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1793 | 6/7/2018 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1794 | 6/7/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1772 | 6/7/2018 | $44.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1783 | 6/7/2018 | $60.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5517 | 7/3/2018 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2015 | 6/7/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5507 | 7/3/2018 | $40.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5508 | 7/3/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5509 | 7/3/2018 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5510 | 7/3/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5511 | 7/3/2018 | $55.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5512 | 7/3/2018 | $56.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5513 | 7/3/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5514 | 7/3/2018 | $44.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5505 | 7/3/2018 | $66.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5516 | 7/3/2018 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5504 | 7/3/2018 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5518 | 7/3/2018 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5519 | 7/3/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5520 | 7/3/2018 | $42.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5521 | 7/3/2018 | $39.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5522 | 7/3/2018 | $27.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5523 | 7/3/2018 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5524 | 7/3/2018 | $55.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5525 | 7/3/2018 | $46.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5526 | 7/3/2018 | $51.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5527 | 7/3/2018 | $44.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5515 | 7/3/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2027 | 6/7/2018 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1916 | 6/7/2018 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2017 | 6/7/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2018 | 6/7/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2019 | 6/7/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2020 | 6/7/2018 | $171.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2021 | 6/7/2018 | $51.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2022 | 6/7/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2023 | 6/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2024 | 6/7/2018 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5506 | 7/3/2018 | $44.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2026 | 6/7/2018 | $85.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5530 | 7/3/2018 | $56.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1561322 | 6/5/2018 | $96.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5495 | 7/3/2018 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5496 | 7/3/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5497 | 7/3/2018 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5498 | 7/3/2018 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5499 | 7/3/2018 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5500 | 7/3/2018 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5501 | 7/3/2018 | $35.95 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5502 | 7/3/2018 | $36.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5503 | 7/3/2018 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2025 | 6/7/2018 | $54.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5566 | 7/3/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5555 | 7/3/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5556 | 7/3/2018 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5557 | 7/3/2018 | $46.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5558 | 7/3/2018 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5559 | 7/3/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5560 | 7/3/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5561 | 7/3/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5562 | 7/3/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5563 | 7/3/2018 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5528 | 7/3/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5565 | 7/3/2018 | $52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5552 | 7/3/2018 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5567 | 7/3/2018 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5568 | 7/3/2018 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5569 | 7/3/2018 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5570 | 7/3/2018 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5571 | 7/3/2018 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5572 | 7/3/2018 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5573 | 7/3/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5574 | 7/3/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5575 | 7/3/2018 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5576 | 7/3/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5564 | 7/3/2018 | $51.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5542 | 7/3/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2014 | 6/7/2018 | $51.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5531 | 7/3/2018 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5532 | 7/3/2018 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5533 | 7/3/2018 | $51.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5534 | 7/3/2018 | $93.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5535 | 7/3/2018 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5536 | 7/3/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5537 | 7/3/2018 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5538 | 7/3/2018 | $41.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5539 | 7/3/2018 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5554 | 7/3/2018 | $54.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5541 | 7/3/2018 | $56.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5553 | 7/3/2018 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5543 | 7/3/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5544 | 7/3/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5545 | 7/3/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5546 | 7/3/2018 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5547 | 7/3/2018 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5548 | 7/3/2018 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5549 | 7/3/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5550 | 7/3/2018 | $49.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5551 | 7/3/2018 | $55.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5529 | 7/3/2018 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5540 | 7/3/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1954 | 6/7/2018 | $79.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2016 | 6/7/2018 | $53.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1944 | 6/7/2018 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1945 | 6/7/2018 | $37.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1946 | 6/7/2018 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1947 | 6/7/2018 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1948 | 6/7/2018 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1949 | 6/7/2018 | $66.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1950 | 6/7/2018 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1951 | 6/7/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1942 | 6/7/2018 | $31.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1953 | 6/7/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1941 | 6/7/2018 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1955 | 6/7/2018 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1956 | 6/7/2018 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1957 | 6/7/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1958 | 6/7/2018 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1959 | 6/7/2018 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1960 | 6/7/2018 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1961 | 6/7/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1962 | 6/7/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1963 | 6/7/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1964 | 6/7/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1952 | 6/7/2018 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1930 | 6/7/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1919 | 6/7/2018 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1920 | 6/7/2018 | $79.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1921 | 6/7/2018 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1922 | 6/7/2018 | $54.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1923 | 6/7/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1924 | 6/7/2018 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1925 | 6/7/2018 | $107.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1926 | 6/7/2018 | $61.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1927 | 6/7/2018 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1943 | 6/7/2018 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1929 | 6/7/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1967 | 6/7/2018 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1931 | 6/7/2018 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1932 | 6/7/2018 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1933 | 6/7/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1934 | 6/7/2018 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1935 | 6/7/2018 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1936 | 6/7/2018 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1937 | 6/7/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1938 | 6/7/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1939 | 6/7/2018 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1940 | 6/7/2018 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1928 | 6/7/2018 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2003 | 6/7/2018 | $93.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1992 | 6/7/2018 | $45.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1993 | 6/7/2018 | $63.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1994 | 6/7/2018 | $116.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1995 | 6/7/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1996 | 6/7/2018 | $252.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1997 | 6/7/2018 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1998 | 6/7/2018 | $71.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1999 | 6/7/2018 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2000 | 6/7/2018 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1965 | 6/7/2018 | $42.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2002 | 6/7/2018 | $54.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1989 | 6/7/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2004 | 6/7/2018 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2005 | 6/7/2018 | $123.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2006 | 6/7/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2007 | 6/7/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2008 | 6/7/2018 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2009 | 6/7/2018 | $57.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2010 | 6/7/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2011 | 6/7/2018 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2012 | 6/7/2018 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2013 | 6/7/2018 | $48.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-2001 | 6/7/2018 | $37.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1979 | 6/7/2018 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1723 | 6/7/2018 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1968 | 6/7/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1969 | 6/7/2018 | $39.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1970 | 6/7/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1971 | 6/7/2018 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1972 | 6/7/2018 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1973 | 6/7/2018 | $91.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1974 | 6/7/2018 | $51.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1975 | 6/7/2018 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1976 | 6/7/2018 | $66.66 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1991 | 6/7/2018 | $50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1978 | 6/7/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1990 | 6/7/2018 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1980 | 6/7/2018 | $66.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1981 | 6/7/2018 | $114.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1982 | 6/7/2018 | $75.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1983 | 6/7/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1984 | 6/7/2018 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1985 | 6/7/2018 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1986 | 6/7/2018 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1987 | 6/7/2018 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1988 | 6/7/2018 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1966 | 6/7/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1977 | 6/7/2018 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1469 | 6/7/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1433 | 6/7/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1459 | 6/7/2018 | $39.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1460 | 6/7/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1461 | 6/7/2018 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1462 | 6/7/2018 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1463 | 6/7/2018 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1464 | 6/7/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1465 | 6/7/2018 | $43.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1466 | 6/7/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1457 | 6/7/2018 | $53.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1468 | 6/7/2018 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1456 | 6/7/2018 | $34.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1470 | 6/7/2018 | $37.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1471 | 6/7/2018 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1472 | 6/7/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1473 | 6/7/2018 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1474 | 6/7/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1475 | 6/7/2018 | $49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1476 | 6/7/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1477 | 6/7/2018 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1478 | 6/7/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1479 | 6/7/2018 | $65.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1467 | 6/7/2018 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1445 | 6/7/2018 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1529 | 6/7/2018 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1435 | 6/7/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1436 | 6/7/2018 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1437 | 6/7/2018 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1438 | 6/7/2018 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1439 | 6/7/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1440 | 6/7/2018 | $23.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1441 | 6/7/2018 | $69.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1442 | 6/7/2018 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1458 | 6/7/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1444 | 6/7/2018 | $61.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1482 | 6/7/2018 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1446 | 6/7/2018 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1447 | 6/7/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1448 | 6/7/2018 | $46.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1449 | 6/7/2018 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1450 | 6/7/2018 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1451 | 6/7/2018 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1452 | 6/7/2018 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1453 | 6/7/2018 | $50.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1454 | 6/7/2018 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1455 | 6/7/2018 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1443 | 6/7/2018 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1518 | 6/7/2018 | $34.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1507 | 6/7/2018 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1508 | 6/7/2018 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1509 | 6/7/2018 | $57.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1510 | 6/7/2018 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1511 | 6/7/2018 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1512 | 6/7/2018 | $41.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1513 | 6/7/2018 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1514 | 6/7/2018 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1515 | 6/7/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1480 | 6/7/2018 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1517 | 6/7/2018 | $45.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1504 | 6/7/2018 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1519 | 6/7/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1520 | 6/7/2018 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1521 | 6/7/2018 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1522 | 6/7/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1523 | 6/7/2018 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1524 | 6/7/2018 | $44.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1525 | 6/7/2018 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1526 | 6/7/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1527 | 6/7/2018 | $71.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1725 | 6/7/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1516 | 6/7/2018 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1494 | 6/7/2018 | $61.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1432 | 6/7/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1483 | 6/7/2018 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1484 | 6/7/2018 | $48.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1485 | 6/7/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1486 | 6/7/2018 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1487 | 6/7/2018 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1488 | 6/7/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1489 | 6/7/2018 | $68.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1490 | 6/7/2018 | $58.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1491 | 6/7/2018 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1506 | 6/7/2018 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1493 | 6/7/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1505 | 6/7/2018 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1495 | 6/7/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1496 | 6/7/2018 | $48.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1497 | 6/7/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1498 | 6/7/2018 | $46.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1499 | 6/7/2018 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1500 | 6/7/2018 | $30.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1501 | 6/7/2018 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1502 | 6/7/2018 | $46.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1503 | 6/7/2018 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1481 | 6/7/2018 | $47.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1492 | 6/7/2018 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1372 | 6/7/2018 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1434 | 6/7/2018 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1362 | 6/7/2018 | $57.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1363 | 6/7/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1364 | 6/7/2018 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1365 | 6/7/2018 | $67.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1366 | 6/7/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1367 | 6/7/2018 | $53.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1368 | 6/7/2018 | $70.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1369 | 6/7/2018 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1360 | 6/7/2018 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1371 | 6/7/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1359 | 6/7/2018 | $33.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1373 | 6/7/2018 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1374 | 6/7/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1375 | 6/7/2018 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1376 | 6/7/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1377 | 6/7/2018 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1378 | 6/7/2018 | $48.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1379 | 6/7/2018 | $52.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1380 | 6/7/2018 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1381 | 6/7/2018 | $34.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1382 | 6/7/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1370 | 6/7/2018 | $35.42 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1348 | 6/7/2018 | $150.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1337 | 6/7/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1338 | 6/7/2018 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1339 | 6/7/2018 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1340 | 6/7/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1341 | 6/7/2018 | $51.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1342 | 6/7/2018 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1343 | 6/7/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1344 | 6/7/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1345 | 6/7/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1361 | 6/7/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1347 | 6/7/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1385 | 6/7/2018 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1349 | 6/7/2018 | $52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1350 | 6/7/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1351 | 6/7/2018 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1352 | 6/7/2018 | $39.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1353 | 6/7/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1354 | 6/7/2018 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1355 | 6/7/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1356 | 6/7/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1357 | 6/7/2018 | $54.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1358 | 6/7/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1346 | 6/7/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1421 | 6/7/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1410 | 6/7/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1411 | 6/7/2018 | $31.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1412 | 6/7/2018 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1413 | 6/7/2018 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1414 | 6/7/2018 | $50.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1415 | 6/7/2018 | $52.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1416 | 6/7/2018 | $57.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1417 | 6/7/2018 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1418 | 6/7/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1383 | 6/7/2018 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1420 | 6/7/2018 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1407 | 6/7/2018 | $59.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1422 | 6/7/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1423 | 6/7/2018 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1424 | 6/7/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1425 | 6/7/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1426 | 6/7/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1427 | 6/7/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1428 | 6/7/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1429 | 6/7/2018 | $59.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1430 | 6/7/2018 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1431 | 6/7/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1419 | 6/7/2018 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1397 | 6/7/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1530 | 6/7/2018 | $46.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1386 | 6/7/2018 | $43.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1387 | 6/7/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1388 | 6/7/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1389 | 6/7/2018 | $65.84 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1390 | 6/7/2018 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1391 | 6/7/2018 | $39.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1392 | 6/7/2018 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1393 | 6/7/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1394 | 6/7/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1409 | 6/7/2018 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1396 | 6/7/2018 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1408 | 6/7/2018 | $52.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1398 | 6/7/2018 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1399 | 6/7/2018 | $40.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1400 | 6/7/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1401 | 6/7/2018 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1402 | 6/7/2018 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1403 | 6/7/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1404 | 6/7/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1405 | 6/7/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1406 | 6/7/2018 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1384 | 6/7/2018 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1395 | 6/7/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1663 | 6/7/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1627 | 6/7/2018 | $68.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1653 | 6/7/2018 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1654 | 6/7/2018 | $56.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1655 | 6/7/2018 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1656 | 6/7/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1657 | 6/7/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1658 | 6/7/2018 | $84.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1659 | 6/7/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1660 | 6/7/2018 | $42.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1651 | 6/7/2018 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1662 | 6/7/2018 | $52.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1650 | 6/7/2018 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1664 | 6/7/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1665 | 6/7/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1666 | 6/7/2018 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1667 | 6/7/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1668 | 6/7/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1669 | 6/7/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1670 | 6/7/2018 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1671 | 6/7/2018 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1672 | 6/7/2018 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1673 | 6/7/2018 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1661 | 6/7/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1639 | 6/7/2018 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1528 | 6/7/2018 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1629 | 6/7/2018 | $71.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1630 | 6/7/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1631 | 6/7/2018 | $79.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1632 | 6/7/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1633 | 6/7/2018 | $78.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1634 | 6/7/2018 | $89.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1635 | 6/7/2018 | $61.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1636 | 6/7/2018 | $143.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1652 | 6/7/2018 | $49.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1638 | 6/7/2018 | $53.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1676 | 6/7/2018 | $62.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1640 | 6/7/2018 | $36.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1641 | 6/7/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1642 | 6/7/2018 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1643 | 6/7/2018 | $57.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1644 | 6/7/2018 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1645 | 6/7/2018 | $40.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1646 | 6/7/2018 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1647 | 6/7/2018 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1648 | 6/7/2018 | $51.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1649 | 6/7/2018 | $87.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1637 | 6/7/2018 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1712 | 6/7/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1701 | 6/7/2018 | $48.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1702 | 6/7/2018 | $72.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1703 | 6/7/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1704 | 6/7/2018 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1705 | 6/7/2018 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1706 | 6/7/2018 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1707 | 6/7/2018 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1708 | 6/7/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1709 | 6/7/2018 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1674 | 6/7/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1711 | 6/7/2018 | $47.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1698 | 6/7/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1713 | 6/7/2018 | $25.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1714 | 6/7/2018 | $74.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1715 | 6/7/2018 | $46.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1716 | 6/7/2018 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1717 | 6/7/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1718 | 6/7/2018 | $52.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1719 | 6/7/2018 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1720 | 6/7/2018 | $47.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1721 | 6/7/2018 | $44.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1722 | 6/7/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1710 | 6/7/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1688 | 6/7/2018 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1626 | 6/7/2018 | $85.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1677 | 6/7/2018 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1678 | 6/7/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1679 | 6/7/2018 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1680 | 6/7/2018 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1681 | 6/7/2018 | $43.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1682 | 6/7/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1683 | 6/7/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1684 | 6/7/2018 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1685 | 6/7/2018 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1700 | 6/7/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1687 | 6/7/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1699 | 6/7/2018 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1689 | 6/7/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1690 | 6/7/2018 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1691 | 6/7/2018 | $35.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1692 | 6/7/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1693 | 6/7/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1694 | 6/7/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1695 | 6/7/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1696 | 6/7/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1697 | 6/7/2018 | $48.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1675 | 6/7/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1686 | 6/7/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1566 | 6/7/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1628 | 6/7/2018 | $30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1556 | 6/7/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1557 | 6/7/2018 | $36.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1558 | 6/7/2018 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1559 | 6/7/2018 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1560 | 6/7/2018 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1561 | 6/7/2018 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1562 | 6/7/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1563 | 6/7/2018 | $211.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1554 | 6/7/2018 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1565 | 6/7/2018 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1553 | 6/7/2018 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1567 | 6/7/2018 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1568 | 6/7/2018 | $63.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1569 | 6/7/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1570 | 6/7/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1571 | 6/7/2018 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1572 | 6/7/2018 | $36.84 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1573 | 6/7/2018 | $38.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1574 | 6/7/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1575 | 6/7/2018 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1576 | 6/7/2018 | $69.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1564 | 6/7/2018 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1542 | 6/7/2018 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1531 | 6/7/2018 | $56.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1532 | 6/7/2018 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1533 | 6/7/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1534 | 6/7/2018 | $41.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1535 | 6/7/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1536 | 6/7/2018 | $59.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1537 | 6/7/2018 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1538 | 6/7/2018 | $66.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1539 | 6/7/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1555 | 6/7/2018 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1541 | 6/7/2018 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1579 | 6/7/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1543 | 6/7/2018 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1544 | 6/7/2018 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1545 | 6/7/2018 | $145.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1546 | 6/7/2018 | $108.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1547 | 6/7/2018 | $50.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1548 | 6/7/2018 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1549 | 6/7/2018 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1550 | 6/7/2018 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1551 | 6/7/2018 | $34.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1552 | 6/7/2018 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1540 | 6/7/2018 | $55.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1615 | 6/7/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1604 | 6/7/2018 | $45.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1605 | 6/7/2018 | $61.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1606 | 6/7/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1607 | 6/7/2018 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1608 | 6/7/2018 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1609 | 6/7/2018 | $47.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1610 | 6/7/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1611 | 6/7/2018 | $91.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1612 | 6/7/2018 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1577 | 6/7/2018 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1614 | 6/7/2018 | $104.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1601 | 6/7/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1616 | 6/7/2018 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1617 | 6/7/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1618 | 6/7/2018 | $95.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1619 | 6/7/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1620 | 6/7/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1621 | 6/7/2018 | $99.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1622 | 6/7/2018 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1623 | 6/7/2018 | $75.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1624 | 6/7/2018 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1625 | 6/7/2018 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1613 | 6/7/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1591 | 6/7/2018 | $66.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5579 | 7/3/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1580 | 6/7/2018 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1581 | 6/7/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1582 | 6/7/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1583 | 6/7/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1584 | 6/7/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1585 | 6/7/2018 | $49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1586 | 6/7/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1587 | 6/7/2018 | $49.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1588 | 6/7/2018 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1603 | 6/7/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1590 | 6/7/2018 | $73.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1602 | 6/7/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1592 | 6/7/2018 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1593 | 6/7/2018 | $52.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1594 | 6/7/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1595 | 6/7/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1596 | 6/7/2018 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1597 | 6/7/2018 | $41.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1598 | 6/7/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1599 | 6/7/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1600 | 6/7/2018 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1578 | 6/7/2018 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981960 | $34,228.48 | 7/20/2018 | INV1559747-1589 | 6/7/2018 | $65.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6100 | 7/3/2018 | $75.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6064 | 7/3/2018 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6090 | 7/3/2018 | $43.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6091 | 7/3/2018 | $41.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6092 | 7/3/2018 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6093 | 7/3/2018 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6094 | 7/3/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6095 | 7/3/2018 | $44.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6096 | 7/3/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6097 | 7/3/2018 | $280.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6088 | 7/3/2018 | $52.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6099 | 7/3/2018 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6087 | 7/3/2018 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6101 | 7/3/2018 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6102 | 7/3/2018 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6103 | 7/3/2018 | $0.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6104 | 7/3/2018 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6105 | 7/3/2018 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6106 | 7/3/2018 | $60.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6107 | 7/3/2018 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6108 | 7/3/2018 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6109 | 7/3/2018 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6110 | 7/3/2018 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6098 | 7/3/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6076 | 7/3/2018 | $70.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6160 | 7/3/2018 | $51.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6066 | 7/3/2018 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6067 | 7/3/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6068 | 7/3/2018 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6069 | 7/3/2018 | $32.26 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6070 | 7/3/2018 | $53.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6071 | 7/3/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6072 | 7/3/2018 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6073 | 7/3/2018 | $47.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6089 | 7/3/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6075 | 7/3/2018 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6113 | 7/3/2018 | $59.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6077 | 7/3/2018 | $53.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6078 | 7/3/2018 | $43.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6079 | 7/3/2018 | $43.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6080 | 7/3/2018 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6081 | 7/3/2018 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6082 | 7/3/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6083 | 7/3/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6084 | 7/3/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6085 | 7/3/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6086 | 7/3/2018 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6074 | 7/3/2018 | $52.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6149 | 7/3/2018 | $62.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6138 | 7/3/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6139 | 7/3/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6140 | 7/3/2018 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6141 | 7/3/2018 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6142 | 7/3/2018 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6143 | 7/3/2018 | $77.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6144 | 7/3/2018 | $39.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6145 | 7/3/2018 | $32.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6146 | 7/3/2018 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6111 | 7/3/2018 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6148 | 7/3/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6135 | 7/3/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6150 | 7/3/2018 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6151 | 7/3/2018 | $51.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6152 | 7/3/2018 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6153 | 7/3/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6154 | 7/3/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6155 | 7/3/2018 | $51.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6156 | 7/3/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6157 | 7/3/2018 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6158 | 7/3/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5577 | 7/3/2018 | $45.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6147 | 7/3/2018 | $45.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6125 | 7/3/2018 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6063 | 7/3/2018 | $41.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6114 | 7/3/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6115 | 7/3/2018 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6116 | 7/3/2018 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6117 | 7/3/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6118 | 7/3/2018 | $53.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6119 | 7/3/2018 | $47.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6120 | 7/3/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6121 | 7/3/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6122 | 7/3/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6137 | 7/3/2018 | $40.84 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6124 | 7/3/2018 | $54.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6136 | 7/3/2018 | $39.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6126 | 7/3/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6127 | 7/3/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6128 | 7/3/2018 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6129 | 7/3/2018 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6130 | 7/3/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6131 | 7/3/2018 | $45.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6132 | 7/3/2018 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6133 | 7/3/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6134 | 7/3/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6112 | 7/3/2018 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6123 | 7/3/2018 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6003 | 7/3/2018 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6065 | 7/3/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5993 | 7/3/2018 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5994 | 7/3/2018 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5995 | 7/3/2018 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5996 | 7/3/2018 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5997 | 7/3/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5998 | 7/3/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5999 | 7/3/2018 | $62.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6000 | 7/3/2018 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5991 | 7/3/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6002 | 7/3/2018 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5990 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6004 | 7/3/2018 | $43.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6005 | 7/3/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6006 | 7/3/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6007 | 7/3/2018 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6008 | 7/3/2018 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6009 | 7/3/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6010 | 7/3/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6011 | 7/3/2018 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6012 | 7/3/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6013 | 7/3/2018 | $59.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6001 | 7/3/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5979 | 7/3/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5968 | 7/3/2018 | $40.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5969 | 7/3/2018 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5970 | 7/3/2018 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5971 | 7/3/2018 | $51.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5972 | 7/3/2018 | $87.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5973 | 7/3/2018 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5974 | 7/3/2018 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5975 | 7/3/2018 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5976 | 7/3/2018 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5992 | 7/3/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5978 | 7/3/2018 | $38.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6016 | 7/3/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5980 | 7/3/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5981 | 7/3/2018 | $84.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5982 | 7/3/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5983 | 7/3/2018 | $42.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5984 | 7/3/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5985 | 7/3/2018 | $52.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5986 | 7/3/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5987 | 7/3/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5988 | 7/3/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5989 | 7/3/2018 | $57.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5977 | 7/3/2018 | $56.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6052 | 7/3/2018 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6041 | 7/3/2018 | $52.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6042 | 7/3/2018 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6043 | 7/3/2018 | $47.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6044 | 7/3/2018 | $44.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6045 | 7/3/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6046 | 7/3/2018 | $50.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6047 | 7/3/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6048 | 7/3/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6049 | 7/3/2018 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6014 | 7/3/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6051 | 7/3/2018 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6038 | 7/3/2018 | $46.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6053 | 7/3/2018 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6054 | 7/3/2018 | $52.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6055 | 7/3/2018 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6056 | 7/3/2018 | $52.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6057 | 7/3/2018 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6058 | 7/3/2018 | $133.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6059 | 7/3/2018 | $37.60 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6060 | 7/3/2018 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6061 | 7/3/2018 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6062 | 7/3/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6050 | 7/3/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6028 | 7/3/2018 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6161 | 7/3/2018 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6017 | 7/3/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6018 | 7/3/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6019 | 7/3/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6020 | 7/3/2018 | $48.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6021 | 7/3/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6022 | 7/3/2018 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6023 | 7/3/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6024 | 7/3/2018 | $48.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6025 | 7/3/2018 | $72.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6040 | 7/3/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6027 | 7/3/2018 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6039 | 7/3/2018 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6029 | 7/3/2018 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6030 | 7/3/2018 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6031 | 7/3/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6032 | 7/3/2018 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6033 | 7/3/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6034 | 7/3/2018 | $47.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6035 | 7/3/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6036 | 7/3/2018 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6037 | 7/3/2018 | $74.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6015 | 7/3/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6026 | 7/3/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6294 | 7/3/2018 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6258 | 7/3/2018 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6284 | 7/3/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6285 | 7/3/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6286 | 7/3/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6287 | 7/3/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6288 | 7/3/2018 | $42.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6289 | 7/3/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6290 | 7/3/2018 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6291 | 7/3/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6282 | 7/3/2018 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6293 | 7/3/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6281 | 7/3/2018 | $43.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6295 | 7/3/2018 | $37.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6296 | 7/3/2018 | $91.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6297 | 7/3/2018 | $51.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6298 | 7/3/2018 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6299 | 7/3/2018 | $66.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6300 | 7/3/2018 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6301 | 7/3/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6302 | 7/3/2018 | $120.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6303 | 7/3/2018 | $66.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6304 | 7/3/2018 | $114.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6292 | 7/3/2018 | $39.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6270 | 7/3/2018 | $70.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6159 | 7/3/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6260 | 7/3/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6261 | 7/3/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6262 | 7/3/2018 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6263 | 7/3/2018 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6264 | 7/3/2018 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6265 | 7/3/2018 | $31.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6266 | 7/3/2018 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6267 | 7/3/2018 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6283 | 7/3/2018 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6269 | 7/3/2018 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6307 | 7/3/2018 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6271 | 7/3/2018 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6272 | 7/3/2018 | $66.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6273 | 7/3/2018 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6274 | 7/3/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6275 | 7/3/2018 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6276 | 7/3/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6277 | 7/3/2018 | $79.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6278 | 7/3/2018 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6279 | 7/3/2018 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6280 | 7/3/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6268 | 7/3/2018 | $37.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6343 | 7/3/2018 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6332 | 7/3/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6333 | 7/3/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6334 | 7/3/2018 | $58.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6335 | 7/3/2018 | $57.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6336 | 7/3/2018 | $55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6337 | 7/3/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6338 | 7/3/2018 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6339 | 7/3/2018 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6340 | 7/3/2018 | $48.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6305 | 7/3/2018 | $75.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6342 | 7/3/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6329 | 7/3/2018 | $93.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6344 | 7/3/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6345 | 7/3/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6346 | 7/3/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6347 | 7/3/2018 | $171.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6348 | 7/3/2018 | $51.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6349 | 7/3/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6350 | 7/3/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6351 | 7/3/2018 | $63.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6352 | 7/3/2018 | $54.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6353 | 7/3/2018 | $85.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6341 | 7/3/2018 | $51.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6319 | 7/3/2018 | $63.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6257 | 7/3/2018 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6308 | 7/3/2018 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6309 | 7/3/2018 | $54.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6310 | 7/3/2018 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6311 | 7/3/2018 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6312 | 7/3/2018 | $48.65 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6313 | 7/3/2018 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6314 | 7/3/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6315 | 7/3/2018 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6316 | 7/3/2018 | $50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6331 | 7/3/2018 | $123.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6318 | 7/3/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6330 | 7/3/2018 | $71.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6320 | 7/3/2018 | $116.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6321 | 7/3/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6322 | 7/3/2018 | $257.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6323 | 7/3/2018 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6324 | 7/3/2018 | $71.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6325 | 7/3/2018 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6326 | 7/3/2018 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6327 | 7/3/2018 | $37.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6328 | 7/3/2018 | $54.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6306 | 7/3/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6317 | 7/3/2018 | $45.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6197 | 7/3/2018 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6259 | 7/3/2018 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6187 | 7/3/2018 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6188 | 7/3/2018 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6189 | 7/3/2018 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6190 | 7/3/2018 | $93.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6191 | 7/3/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6192 | 7/3/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6193 | 7/3/2018 | $50.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6194 | 7/3/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6185 | 7/3/2018 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6196 | 7/3/2018 | $40.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6184 | 7/3/2018 | $54.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6198 | 7/3/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6199 | 7/3/2018 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6200 | 7/3/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6201 | 7/3/2018 | $43.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6202 | 7/3/2018 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6203 | 7/3/2018 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6204 | 7/3/2018 | $47.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6205 | 7/3/2018 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6206 | 7/3/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6207 | 7/3/2018 | $37.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6195 | 7/3/2018 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6173 | 7/3/2018 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6162 | 7/3/2018 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6163 | 7/3/2018 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6164 | 7/3/2018 | $36.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6165 | 7/3/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6166 | 7/3/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6167 | 7/3/2018 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6168 | 7/3/2018 | $48.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6169 | 7/3/2018 | $54.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6170 | 7/3/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6186 | 7/3/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6172 | 7/3/2018 | $32.23 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6210 | 7/3/2018 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6174 | 7/3/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6175 | 7/3/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6176 | 7/3/2018 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6177 | 7/3/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6178 | 7/3/2018 | $52.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6179 | 7/3/2018 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6180 | 7/3/2018 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6181 | 7/3/2018 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6182 | 7/3/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6183 | 7/3/2018 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6171 | 7/3/2018 | $43.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6246 | 7/3/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6235 | 7/3/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6236 | 7/3/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6237 | 7/3/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6238 | 7/3/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6239 | 7/3/2018 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6240 | 7/3/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6241 | 7/3/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6242 | 7/3/2018 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6243 | 7/3/2018 | $79.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6208 | 7/3/2018 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6245 | 7/3/2018 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6232 | 7/3/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6247 | 7/3/2018 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6248 | 7/3/2018 | $107.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6249 | 7/3/2018 | $61.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6250 | 7/3/2018 | $39.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6251 | 7/3/2018 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6252 | 7/3/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6253 | 7/3/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6254 | 7/3/2018 | $47.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6255 | 7/3/2018 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6256 | 7/3/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6244 | 7/3/2018 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6222 | 7/3/2018 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5965 | 7/3/2018 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6211 | 7/3/2018 | $37.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6212 | 7/3/2018 | $47.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6213 | 7/3/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6214 | 7/3/2018 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6215 | 7/3/2018 | $39.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6216 | 7/3/2018 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6217 | 7/3/2018 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6218 | 7/3/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6219 | 7/3/2018 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6234 | 7/3/2018 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6221 | 7/3/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6233 | 7/3/2018 | $78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6223 | 7/3/2018 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6224 | 7/3/2018 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6225 | 7/3/2018 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6226 | 7/3/2018 | $45.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6227 | 7/3/2018 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6228 | 7/3/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6229 | 7/3/2018 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6230 | 7/3/2018 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6231 | 7/3/2018 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6209 | 7/3/2018 | $45.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6220 | 7/3/2018 | $117.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5711 | 7/3/2018 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5675 | 7/3/2018 | $57.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5701 | 7/3/2018 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5702 | 7/3/2018 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5703 | 7/3/2018 | $61.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5704 | 7/3/2018 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5705 | 7/3/2018 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5706 | 7/3/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5707 | 7/3/2018 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5708 | 7/3/2018 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5699 | 7/3/2018 | $23.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5710 | 7/3/2018 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5698 | 7/3/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5712 | 7/3/2018 | $50.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5713 | 7/3/2018 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5714 | 7/3/2018 | $45.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5715 | 7/3/2018 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5716 | 7/3/2018 | $53.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5717 | 7/3/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5718 | 7/3/2018 | $39.33 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5719 | 7/3/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5720 | 7/3/2018 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5721 | 7/3/2018 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5709 | 7/3/2018 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5687 | 7/3/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5967 | 7/3/2018 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5677 | 7/3/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5678 | 7/3/2018 | $42.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5679 | 7/3/2018 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5680 | 7/3/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5681 | 7/3/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5682 | 7/3/2018 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5683 | 7/3/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5684 | 7/3/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5700 | 7/3/2018 | $69.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5686 | 7/3/2018 | $39.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5724 | 7/3/2018 | $43.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5688 | 7/3/2018 | $59.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5689 | 7/3/2018 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5690 | 7/3/2018 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5691 | 7/3/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5692 | 7/3/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5693 | 7/3/2018 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5694 | 7/3/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5695 | 7/3/2018 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5696 | 7/3/2018 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5697 | 7/3/2018 | $48.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5685 | 7/3/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5760 | 7/3/2018 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5749 | 7/3/2018 | $58.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5750 | 7/3/2018 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5751 | 7/3/2018 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5752 | 7/3/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5753 | 7/3/2018 | $61.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5754 | 7/3/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5755 | 7/3/2018 | $48.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5756 | 7/3/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5757 | 7/3/2018 | $46.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5722 | 7/3/2018 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5759 | 7/3/2018 | $30.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5746 | 7/3/2018 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5761 | 7/3/2018 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5762 | 7/3/2018 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5763 | 7/3/2018 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5764 | 7/3/2018 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5765 | 7/3/2018 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5766 | 7/3/2018 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5767 | 7/3/2018 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5768 | 7/3/2018 | $57.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5769 | 7/3/2018 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5770 | 7/3/2018 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5758 | 7/3/2018 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5736 | 7/3/2018 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5674 | 7/3/2018 | $52.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5725 | 7/3/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5726 | 7/3/2018 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5727 | 7/3/2018 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5728 | 7/3/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5729 | 7/3/2018 | $37.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5730 | 7/3/2018 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5731 | 7/3/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5732 | 7/3/2018 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5733 | 7/3/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5748 | 7/3/2018 | $68.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5735 | 7/3/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5747 | 7/3/2018 | $39.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5737 | 7/3/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5738 | 7/3/2018 | $65.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5739 | 7/3/2018 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5740 | 7/3/2018 | $47.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5741 | 7/3/2018 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5742 | 7/3/2018 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5743 | 7/3/2018 | $48.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5744 | 7/3/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5745 | 7/3/2018 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5723 | 7/3/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5734 | 7/3/2018 | $49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5614 | 7/3/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5676 | 7/3/2018 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5604 | 7/3/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5605 | 7/3/2018 | $40.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5606 | 7/3/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5607 | 7/3/2018 | $150.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5608 | 7/3/2018 | $52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5609 | 7/3/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5610 | 7/3/2018 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5611 | 7/3/2018 | $39.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5602 | 7/3/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5613 | 7/3/2018 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5601 | 7/3/2018 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5615 | 7/3/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5616 | 7/3/2018 | $54.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5617 | 7/3/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5618 | 7/3/2018 | $33.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5619 | 7/3/2018 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5620 | 7/3/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5621 | 7/3/2018 | $57.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5622 | 7/3/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5623 | 7/3/2018 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5624 | 7/3/2018 | $67.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5612 | 7/3/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5590 | 7/3/2018 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-6354 | 7/3/2018 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5580 | 7/3/2018 | $47.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5581 | 7/3/2018 | $64.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5582 | 7/3/2018 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5583 | 7/3/2018 | $39.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5584 | 7/3/2018 | $51.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5585 | 7/3/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5586 | 7/3/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5587 | 7/3/2018 | $34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5603 | 7/3/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5589 | 7/3/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5627 | 7/3/2018 | $70.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5591 | 7/3/2018 | $47.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5592 | 7/3/2018 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5593 | 7/3/2018 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5594 | 7/3/2018 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5595 | 7/3/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5596 | 7/3/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5597 | 7/3/2018 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5598 | 7/3/2018 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5599 | 7/3/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5600 | 7/3/2018 | $51.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5588 | 7/3/2018 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5663 | 7/3/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5652 | 7/3/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5653 | 7/3/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5654 | 7/3/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5655 | 7/3/2018 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5656 | 7/3/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5657 | 7/3/2018 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5658 | 7/3/2018 | $40.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5659 | 7/3/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5660 | 7/3/2018 | $38.93 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5625 | 7/3/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5662 | 7/3/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5649 | 7/3/2018 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5664 | 7/3/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5665 | 7/3/2018 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5666 | 7/3/2018 | $59.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5667 | 7/3/2018 | $52.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5668 | 7/3/2018 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5669 | 7/3/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5670 | 7/3/2018 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5671 | 7/3/2018 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5672 | 7/3/2018 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5673 | 7/3/2018 | $50.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5661 | 7/3/2018 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5639 | 7/3/2018 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5773 | 7/3/2018 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5628 | 7/3/2018 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5629 | 7/3/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5630 | 7/3/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5631 | 7/3/2018 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5632 | 7/3/2018 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5633 | 7/3/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5634 | 7/3/2018 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5635 | 7/3/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5636 | 7/3/2018 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5651 | 7/3/2018 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5638 | 7/3/2018 | $52.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5650 | 7/3/2018 | $39.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5640 | 7/3/2018 | $34.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5641 | 7/3/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5642 | 7/3/2018 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5643 | 7/3/2018 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5644 | 7/3/2018 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5645 | 7/3/2018 | $43.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5646 | 7/3/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5647 | 7/3/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5648 | 7/3/2018 | $65.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5626 | 7/3/2018 | $53.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5637 | 7/3/2018 | $48.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5906 | 7/3/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5771 | 7/3/2018 | $41.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5896 | 7/3/2018 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5897 | 7/3/2018 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5898 | 7/3/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5899 | 7/3/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5900 | 7/3/2018 | $56.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5901 | 7/3/2018 | $39.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5902 | 7/3/2018 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5903 | 7/3/2018 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5894 | 7/3/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5905 | 7/3/2018 | $55.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5893 | 7/3/2018 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5907 | 7/3/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5908 | 7/3/2018 | $89.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5909 | 7/3/2018 | $61.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5910 | 7/3/2018 | $58.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5911 | 7/3/2018 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5912 | 7/3/2018 | $143.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5913 | 7/3/2018 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5914 | 7/3/2018 | $50.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5915 | 7/3/2018 | $43.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5916 | 7/3/2018 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5904 | 7/3/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5882 | 7/3/2018 | $75.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5871 | 7/3/2018 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5872 | 7/3/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5873 | 7/3/2018 | $104.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5874 | 7/3/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5875 | 7/3/2018 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5876 | 7/3/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5877 | 7/3/2018 | $95.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5878 | 7/3/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5879 | 7/3/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5895 | 7/3/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5881 | 7/3/2018 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5919 | 7/3/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5883 | 7/3/2018 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5884 | 7/3/2018 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5885 | 7/3/2018 | $85.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5886 | 7/3/2018 | $68.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5887 | 7/3/2018 | $30.46 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 52

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5888 | 7/3/2018 | $71.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5889 | 7/3/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5890 | 7/3/2018 | $79.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5891 | 7/3/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5892 | 7/3/2018 | $78.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5880 | 7/3/2018 | $99.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5955 | 7/3/2018 | $65.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5944 | 7/3/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5945 | 7/3/2018 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5946 | 7/3/2018 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5947 | 7/3/2018 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5948 | 7/3/2018 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5949 | 7/3/2018 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5950 | 7/3/2018 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5951 | 7/3/2018 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5952 | 7/3/2018 | $54.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5917 | 7/3/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5954 | 7/3/2018 | $49.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5941 | 7/3/2018 | $43.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5956 | 7/3/2018 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5957 | 7/3/2018 | $36.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5958 | 7/3/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5959 | 7/3/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5960 | 7/3/2018 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5961 | 7/3/2018 | $40.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5962 | 7/3/2018 | $50.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5963 | 7/3/2018 | $45.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5964 | 7/3/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5578 | 7/3/2018 | $50.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5953 | 7/3/2018 | $53.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5931 | 7/3/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5868 | 7/3/2018 | $47.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5920 | 7/3/2018 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5921 | 7/3/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5922 | 7/3/2018 | $62.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5923 | 7/3/2018 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5924 | 7/3/2018 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5925 | 7/3/2018 | $51.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5926 | 7/3/2018 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5927 | 7/3/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5928 | 7/3/2018 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5943 | 7/3/2018 | $35.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5930 | 7/3/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5942 | 7/3/2018 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5932 | 7/3/2018 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5933 | 7/3/2018 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5934 | 7/3/2018 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5935 | 7/3/2018 | $35.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5936 | 7/3/2018 | $84.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5937 | 7/3/2018 | $49.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5938 | 7/3/2018 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5939 | 7/3/2018 | $68.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5940 | 7/3/2018 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5918 | 7/3/2018 | $51.75 |

FlexPrint, LLC (2191582)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5929 | 7/3/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5809 | 7/3/2018 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5798 | 7/3/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5799 | 7/3/2018 | $55.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5800 | 7/3/2018 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5801 | 7/3/2018 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5802 | 7/3/2018 | $38.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5803 | 7/3/2018 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5804 | 7/3/2018 | $145.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5805 | 7/3/2018 | $108.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5806 | 7/3/2018 | $50.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5820 | 7/3/2018 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5808 | 7/3/2018 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5795 | 7/3/2018 | $59.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5810 | 7/3/2018 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5811 | 7/3/2018 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5812 | 7/3/2018 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5813 | 7/3/2018 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5814 | 7/3/2018 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5815 | 7/3/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5816 | 7/3/2018 | $36.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5817 | 7/3/2018 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5818 | 7/3/2018 | $47.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5870 | 7/3/2018 | $91.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5807 | 7/3/2018 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5785 | 7/3/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5966 | 7/3/2018 | $57.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5774 | 7/3/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5775 | 7/3/2018 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5776 | 7/3/2018 | $45.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5777 | 7/3/2018 | $34.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5778 | 7/3/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5779 | 7/3/2018 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5780 | 7/3/2018 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5781 | 7/3/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5782 | 7/3/2018 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5797 | 7/3/2018 | $66.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5784 | 7/3/2018 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5796 | 7/3/2018 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5786 | 7/3/2018 | $71.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5787 | 7/3/2018 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5788 | 7/3/2018 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5789 | 7/3/2018 | $46.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5790 | 7/3/2018 | $56.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5791 | 7/3/2018 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5792 | 7/3/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5793 | 7/3/2018 | $41.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5794 | 7/3/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5821 | 7/3/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5783 | 7/3/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5858 | 7/3/2018 | $50.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5847 | 7/3/2018 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5848 | 7/3/2018 | $65.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5849 | 7/3/2018 | $73.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5850 | 7/3/2018 | $66.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5851 | 7/3/2018 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5852 | 7/3/2018 | $52.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5853 | 7/3/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5854 | 7/3/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5855 | 7/3/2018 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5819 | 7/3/2018 | $45.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5857 | 7/3/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5844 | 7/3/2018 | $49.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5859 | 7/3/2018 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5860 | 7/3/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5861 | 7/3/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5862 | 7/3/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5863 | 7/3/2018 | $45.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5864 | 7/3/2018 | $61.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5865 | 7/3/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5866 | 7/3/2018 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5867 | 7/3/2018 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5772 | 7/3/2018 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5856 | 7/3/2018 | $41.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5834 | 7/3/2018 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5822 | 7/3/2018 | $211.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5823 | 7/3/2018 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5824 | 7/3/2018 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5825 | 7/3/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5826 | 7/3/2018 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5827 | 7/3/2018 | $63.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5828 | 7/3/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5829 | 7/3/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5830 | 7/3/2018 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5831 | 7/3/2018 | $36.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5846 | 7/3/2018 | $49.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5833 | 7/3/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5845 | 7/3/2018 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5835 | 7/3/2018 | $69.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5836 | 7/3/2018 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5837 | 7/3/2018 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5838 | 7/3/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5839 | 7/3/2018 | $41.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5840 | 7/3/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5841 | 7/3/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5842 | 7/3/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5843 | 7/3/2018 | $52.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5869 | 7/3/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011016 | $41,724.33 | 9/20/2018 | INV1591433-5832 | 7/3/2018 | $38.71 |

**Totals:**    **2 transfer(s),**    **$75,952.81**