

2600 Eagan Woods Dr, Suite 400          151 West 46th Street, 4th Floor
St. Paul, MN 55121                                   New York, NY 10036
651-406-9665                                                      212-267-7342

| | |
|---|---|
| Defendant: | **Top of the World, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147622 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148063 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147638 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147636 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147635 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147634 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147633 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147632 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147631 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147630 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147646 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147624 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147648 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147620 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147614 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147610 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147609 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147608 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147607 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147605 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147604 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147603 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147629 | 6/30/2018 | $141.70 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147658 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148169 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148060 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148059 | 6/30/2018 | $451.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148058 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148056 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148054 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148053 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148052 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147673 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147641 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147659 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147598 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147657 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147656 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147655 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147654-1444 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147654-1442 | 6/30/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147653 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147652 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147651 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147649 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147660 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147550 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147568 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147565 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147562 | 6/30/2018 | $70.85 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                    Exhibit A                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147561 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147560 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147558 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147555 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147554-1432 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147554-1430 | 6/30/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147600 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147551 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147573 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147549 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147548 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147547 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147545 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147544 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147542-1429 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147542-1427 | 6/30/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147541 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147540 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147553 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147586 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148064 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147597 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147596 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147594 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147593 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147592 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147591-1438 | 6/30/2018 | $141.70 |

Top of the World, LLC (2191488)

Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147591-1436 | 6/30/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147590 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147569 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147588 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147571 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147584 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147583 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147582 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147581 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147580 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147579 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147578 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147576 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147575 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147599 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147589 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148128 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148062 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148140 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148139 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148136 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148135 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148134 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148133 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148132 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148131 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148142 | 6/30/2018 | $50.11 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                          Exhibit A                                          P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148129 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148143 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148127 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148126 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148125 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148124 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148123 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148122 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148121 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148120 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148119 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148130 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148154 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147312 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148166 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148164 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148161 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148160 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148159 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148158 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148157 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148156-1459 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148141 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148155 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148116 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148153 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148150 | 6/30/2018 | $200.45 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                      Exhibit A                                      P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148149 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148148 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148147 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148146-1456 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148146-1454 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148145 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148144 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148156-1457 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148075 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148089 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148087 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148085 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148084 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148083 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148082 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148081 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148079 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148078 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148118 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148076 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148092 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148074 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148073 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148072 | 6/30/2018 | $451.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148071 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148070 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148068 | 6/30/2018 | $150.34 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148067 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148066 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148065 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148077 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148101 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147536 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148114 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148113 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148112 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148111 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148109 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148108 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148107 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148105 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148090 | 6/30/2018 | $400.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148102 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148091 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148100 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148099 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148098 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148097 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148096 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148095-1453 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148095-1451 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148094 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148093 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148117 | 6/30/2018 | $100.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148103 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143782 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147538 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143793 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143792 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143791 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143789 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143787 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143786 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143785-1378 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143785-1376 | 6/29/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143795 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143783 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143796 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143781 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143780 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143779 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143778 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143777 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143776 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143775 | 6/29/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143774 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143773 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143784 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143806 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143818 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143817 | 6/29/2018 | $70.85 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                                  Exhibit A                                                  P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143816 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143814 | 6/29/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143813 | 6/29/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143812 | 6/29/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143811 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143810 | 6/29/2018 | $120.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143809 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143794 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143807 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143770 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143805 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143804 | 6/29/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143803 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143802 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143801 | 6/29/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143800 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143799 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143798 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143797 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143808 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147368 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147424 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147411 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147409 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147403 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147390 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147387-1405 | 6/30/2018 | $50.11 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                        Exhibit A                                        P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147387-1403 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147382 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147375 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143772 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147369 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147447 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147352 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147349 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147343 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147342 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147341 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147340 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147332 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147331 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147322 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147372 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143759 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143821 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143769 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143768 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143767 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143766 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143765 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143764 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143763 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143762 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147436 | 6/30/2018 | $100.22 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                    Exhibit A                                    P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143760 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147442 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143758 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143757 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143755 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143754 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143753 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | MA18034700635 | 2/3/2018 | $0.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147495 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147471 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991171 | $2,158.77 | 8/10/2018 | 2147451 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143771 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143761 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143889 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147412 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147405 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147401 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147389 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147358 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147357 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147315-1390 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147315-1388 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143893 | 6/29/2018 | $191.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143875 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143890 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147428-1409 | 6/30/2018 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143888 | 6/29/2018 | $212.54 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143887 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143885 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143884 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143881 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143880 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143879 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143878 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143819 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143891 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147472 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148170 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147535 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147534 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147533 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147531 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147530 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147527 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147526 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147490 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147427-1406 | 6/30/2018 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147482 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147427-1408 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147470 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147464-1420 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147464-1418 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147452-1417 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147452-1415 | 6/30/2018 | $52.20 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147434-1414 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147434-1412 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147429 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147428-1411 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143874 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147485 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143832 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143846 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143844 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143842 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143840 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143839 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143838 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143837 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143836 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143835 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143876 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143833 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143850 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143830 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143828 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143827 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143826 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143825 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143824 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143823 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143822 | 6/29/2018 | $141.70 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2147537 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143834 | 6/29/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143864 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143873 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143872 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143871 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143870 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143869 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143868-1384 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143868-1383 | 6/29/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143867 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143866 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143847 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143865-1379 | 6/29/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143849 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143863 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143861 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143860 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143858 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143856 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143855 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143854 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143852 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143851 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143820 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2143865-1381 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147453-8828 | 6/30/2018 | $100.22 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                      Exhibit A                                      P. 14

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147543-8896 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147466-8846 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147462 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147461-8844 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147460-8842 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147459-8840 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147458-8838 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147457-8836 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147456-8834 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147468-8850 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147454-8830 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147473-8852 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147450-8826 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147449-8824 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147448-8822 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147446-8820 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147445-8818 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147444-8816 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147443-8814 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147441-8812 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147440-8810 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147455-8832 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147494-8872 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148168 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147528-8892 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147524-8890 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147523-8888 | 6/30/2018 | $150.34 |

Top of the World, LLC (2191488)

Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147522-8886 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147521-8884 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147502-8882 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147500-8880 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147499-8878 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147467-8848 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147496-8874 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147437-8804 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147493-8870 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147492-8868 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147491-8866 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147486-8864 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147481-8862 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147479-8860 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147478-8858 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147475-8856 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147474-8854 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147497-8876 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147386-8734 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147400-8756 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147399-8754 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147398-8752 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147397-8750 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147396-8748 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147395-8746 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147394-8744 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147393-8742 | 6/30/2018 | $50.11 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                            Exhibit A                                            P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147392-8740 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147439-8808 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147388-8736 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147406-8762 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147385-8732 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147384-8730 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147383-8728 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147381-8726 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147380-8724 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147379-8722 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147378-8720 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147377-8718 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147376-8716 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147391-8738 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147419-8782 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147546-8898 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147435-8802 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147433-8800 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147432-8798 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147431-8796 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147430-8794 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147426-8792 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147425-8790 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147422-8788 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147402-8758 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147420-8784 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147404-8760 | 6/30/2018 | $50.11 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                    Exhibit A                                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147418-8780 | 6/30/2018 | $300.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147417-8778 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147416-8776 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147415-8774 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147414-8772 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147413-8770 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147410-8768 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147408-8766 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147407-8764 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147438-8806 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147421-8786 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149897 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147539-8894 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149908 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149907 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149906 | 7/13/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149905 | 7/13/2018 | $354.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149904 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149903 | 7/13/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149902 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149901 | 7/13/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149910 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149898 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149911 | 7/13/2018 | $354.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149896 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149895 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149894 | 7/13/2018 | $212.54 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                    Exhibit A                    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149893 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149892 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149890 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149889 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149888 | 7/13/2018 | $354.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149887 | 7/13/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149900 | 7/13/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147463 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2160462 | 7/31/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2160461 | 7/31/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2160457 | 7/31/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2160330 | 7/31/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2149878-8945 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2149878-8944 | 7/13/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2149860 | 7/13/2018 | $425.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2148057 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147642 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149909 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147564 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149884 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147423-8941 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147423-8939 | 6/30/2018 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147392-8938 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147363 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147319 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2143756 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149916 | 7/13/2018 | $70.85 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149914 | 7/13/2018 | $495.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149913 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2147601-8942 | 6/30/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147616-8918 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2148216-8937 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2148215-8935 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2148214-8933 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2148192-8931 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2148172 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2148115-8929 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2148110 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147685-8926 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147669-8924 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149886 | 7/13/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147663-8920 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149853 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147613-8916 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147611-8914 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147606-8912 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147601-8910 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147595-8908 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147585-8906 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147572-8904 | 6/30/2018 | $425.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147563-8902 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147559-8900 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147668-8922 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149866 | 7/13/2018 | $425.09 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147371-8710 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149883 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149880 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149879 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149877 | 7/13/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149876 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149875 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149874 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149871 | 7/13/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149851 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149869 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149852 | 7/13/2018 | $354.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149865 | 7/13/2018 | $495.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149864 | 7/13/2018 | $566.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149862 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149861 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149859 | 7/13/2018 | $495.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149858 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149857 | 7/13/2018 | $495.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149855 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149854 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149885 | 7/13/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2149870 | 7/13/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147355-1399 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147374-8714 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147529-1424 | 6/30/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147525 | 6/30/2018 | $50.11 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147498 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147484 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147483 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147480 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147465-1423 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147465-1421 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147532 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147361-1400 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147557 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147355-1397 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147353 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147330-1396 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147330-1394 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147324-1393 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147324-1391 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143892-1387 | 6/29/2018 | $1,416.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143892-1385 | 6/29/2018 | $104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143886 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147361-1402 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147617 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147643 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147640 | 6/30/2018 | $425.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147639 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147637 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147628 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147627 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147625 | 6/30/2018 | $141.70 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147623 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147621 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147529-1426 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147618 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143862 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147615 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147612 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147587 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147577-1435 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147577-1433 | 6/30/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147574 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147570 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147567 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147566 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147619 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148185 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148198 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148197 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148196 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148194 | 6/30/2018 | $350.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148193 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148191 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148190 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148189 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148188 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143882 | 6/29/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148186 | 6/30/2018 | $150.34 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                         Exhibit A                                         P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148201 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148184 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148182 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148180 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148179 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148178 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148176 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148175 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148174 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148173 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148187 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143790 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147645-1441 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143859 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143857 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143853 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143848 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143845 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143843 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143841 | 6/29/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143831 | 6/29/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148199 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143815 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148200 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143788 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148390 | 7/3/2018 | $501.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148219 | 6/30/2018 | $100.22 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148209 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148207 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148206 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148205 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148204 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995380 | $48,967.14 | 8/17/2018 | 2148202 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143877 | 6/29/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2143829 | 6/29/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147314-8640 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147333-8662 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147329-8660 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147327-8658 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147326-8656 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147325-8654 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147323-8652 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147321-8650 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147320-8648 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147318-8646 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149868 | 7/13/2018 | $425.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147316-8642 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147336-8668 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147313-8638 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149915 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149912 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149899 | 7/13/2018 | $495.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149891 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149882 | 7/13/2018 | $141.70 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                    Exhibit A                    P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149881 | 7/13/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149873 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147644 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147317-8644 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147351-8688 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005682 | $2,572.36 | 9/11/2018 | 2160466 | 7/31/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147370-8708 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147367-8706 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147366-8704 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147365-8702 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147364-8700 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147362-8698 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147360-8696 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147359-8694 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147334-8664 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147354-8690 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147335-8666 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147350-8686 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147348-8684 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147347-8682 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147346-8680 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147345-8678 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147344-8676 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147339-8674 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147338-8672 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147337-8670 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149867 | 7/13/2018 | $212.54 |

Top of the World, LLC (2191488)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147356-8692 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147670 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148104 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148088 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148086 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148080-1450 | 6/30/2018 | $3,587.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148080-1448 | 6/30/2018 | $204.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148069 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148061-1447 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148061-1445 | 6/30/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148055 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149872 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147671 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148138 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147667 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147666 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147665 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147664 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147662 | 6/30/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147661 | 6/30/2018 | $70.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147650 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147647 | 6/30/2018 | $283.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002288 | $10,151.57 | 9/4/2018 | 2147373-8712 | 6/30/2018 | $100.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147672 | 6/30/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148183 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149863 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149856 | 7/13/2018 | $425.09 |

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2149850 | 7/13/2018 | $141.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148220-1462 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148220-1460 | 6/30/2018 | $104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148218 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148217 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148210 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148208 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148106 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148195 | 6/30/2018 | $200.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148137 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148181 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148177 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148171 | 6/30/2018 | $250.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148167 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148165 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148163 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148162 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148152 | 6/30/2018 | $150.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148151 | 6/30/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2147645-1439 | 6/30/2018 | $147.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998789 | $19,381.19 | 8/28/2018 | 2148203 | 6/30/2018 | $200.45 |

**Totals:**    **5 transfer(s),    $83,231.03**

Top of the World, LLC (2191488)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019                                    Exhibit A                                    P. 28