# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Southern Technologies, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003808AA-71106 | 6/18/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003820AA-71118 | 6/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003819AA-71117 | 6/18/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003818AA-71116 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003817AA-71115 | 6/18/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003816AA-71114 | 6/18/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003815AA-71113 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003814AA-71112 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003813AA-71111 | 6/18/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003812AA-71110 | 6/18/2018 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003811AA-71109 | 6/18/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003952AA-71249 | 6/26/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003809AA-71107 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003823AA-71121 | 6/18/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003807AA-71105 | 6/18/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003806AA-71104 | 6/18/2018 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003805AA-71103 | 6/18/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003804AA-71102 | 6/18/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003803AA-71101 | 6/18/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003802AA-71100 | 6/18/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003801AA-71099 | 6/18/2018 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003800AA-71098 | 6/18/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003799AA-71097 | 6/18/2018 | $50.20 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003798AA-71096 | 6/18/2018 | $169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003810AA-71108 | 6/18/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003835AA-71132 | 6/19/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003847AA-71144 | 6/19/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003846AA-71143 | 6/19/2018 | $5.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003845AA-71142 | 6/19/2018 | $41.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003844AA-71141 | 6/19/2018 | $33.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003843AA-71140 | 6/19/2018 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003842AA-71139 | 6/19/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003841AA-71138 | 6/19/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003840AA-71137 | 6/19/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003839AA-71136 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003838AA-71135 | 6/19/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003821AA-71119 | 6/18/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003836AA-71133 | 6/19/2018 | $80.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003822AA-71120 | 6/18/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003834AA-71131 | 6/19/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003833AA-71130 | 6/19/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003832AA-71129 | 6/19/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003831AA-71128 | 6/19/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003830AA-71127 | 6/19/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003829AA-71126 | 6/19/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003827AA-71125 | 6/18/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003826AA-71124 | 6/18/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003825AA-71123 | 6/18/2018 | $169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003824AA-71122 | 6/18/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003795AA-71093 | 6/18/2018 | $13.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003837AA-71134 | 6/19/2018 | $32.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003757AA-71055 | 6/14/2018 | $14.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003797AA-71095 | 6/18/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003768AA-71066 | 6/15/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003767AA-71065 | 6/15/2018 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003766AA-71064 | 6/15/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003765AA-71063 | 6/15/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003764AA-71062 | 6/15/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003763AA-71061 | 6/15/2018 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003762AA-71060 | 6/15/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003761AA-71059 | 6/15/2018 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003760AA-71058 | 6/15/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003770AA-71068 | 6/15/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003758AA-71056 | 6/14/2018 | $50.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003771AA-71069 | 6/15/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003756AA-71054 | 6/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003755AA-71053 | 6/14/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003754AA-71052 | 6/14/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003753AA-71051 | 6/14/2018 | $170.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003752AA-71050 | 6/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003751AA-71049 | 6/14/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003750AA-71048 | 6/14/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003749AA-71047 | 6/14/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003748AA-71046 | 6/14/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003747AA-71045 | 6/14/2018 | $5.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003746AA-71044 | 6/14/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003759AA-71057 | 6/15/2018 | $33.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003783AA-71081 | 6/18/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003850AA-71147 | 6/19/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003794AA-71092 | 6/18/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003793AA-71091 | 6/18/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003792AA-71090 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003791AA-71089 | 6/18/2018 | $3.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003790AA-71088 | 6/18/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003789AA-71087 | 6/18/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003788AA-71086 | 6/18/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003787AA-71085 | 6/18/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003786AA-71084 | 6/18/2018 | $185.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003769AA-71067 | 6/15/2018 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003784AA-71082 | 6/18/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003796AA-71094 | 6/18/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003782AA-71080 | 6/18/2018 | $170.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003781AA-71079 | 6/18/2018 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003780AA-71078 | 6/18/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003779AA-71077 | 6/18/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003778AA-71076 | 6/18/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003777AA-71075 | 6/18/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003776AA-71074 | 6/18/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003775AA-71073 | 6/15/2018 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003774AA-71072 | 6/15/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003773AA-71071 | 6/15/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003772AA-71070 | 6/15/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10922 | $2,290.96 | 8/22/2018 | 00003785AA-71083 | 6/18/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003913AA-71210 | 6/25/2018 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003901AA-71198 | 6/22/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003924AA-71221 | 6/25/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003923AA-71220 | 6/25/2018 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003922AA-71219 | 6/25/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003921AA-71218 | 6/25/2018 | $385.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003920AA-71217 | 6/25/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003919AA-71216 | 6/25/2018 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003918AA-71215 | 6/25/2018 | $5.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003917AA-71214 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003916AA-71213 | 6/25/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003926AA-71223 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003914AA-71211 | 6/25/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003927AA-71224 | 6/25/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003912AA-71209 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003911AA-71208 | 6/25/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003910AA-71207 | 6/25/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003909AA-71206 | 6/25/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003908AA-71205 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003907AA-71204 | 6/25/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003906AA-71203 | 6/25/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003905AA-71202 | 6/25/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003904AA-71201 | 6/25/2018 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003903AA-71200 | 6/25/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003848AA-71145 | 6/19/2018 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003915AA-71212 | 6/25/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003939AA-71236 | 6/25/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003537AA-70835 | 5/30/2018 | $170.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003950AA-71247 | 6/26/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003949AA-71246 | 6/26/2018 | $98.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003948AA-71245 | 6/26/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003947AA-71244 | 6/25/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003946AA-71243 | 6/25/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003945AA-71242 | 6/25/2018 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003944AA-71241 | 6/25/2018 | $2.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003943AA-71240 | 6/25/2018 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003942AA-71239 | 6/25/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003925AA-71222 | 6/25/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003940AA-71237 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003900AA-71197 | 6/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003938AA-71235 | 6/25/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003937AA-71234 | 6/25/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003936AA-71233 | 6/25/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003935AA-71232 | 6/25/2018 | $3.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003934AA-71231 | 6/25/2018 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003933AA-71230 | 6/25/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003932AA-71229 | 6/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003931AA-71228 | 6/25/2018 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003930AA-71227 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003929AA-71226 | 6/25/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003928AA-71225 | 6/25/2018 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003941AA-71238 | 6/25/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003861AA-71158 | 6/20/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14943 | $1,651.01 | 8/29/2018 | 00003902AA-71199 | 6/25/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003872AA-71169 | 6/20/2018 | $16.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003871AA-71168 | 6/20/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003870AA-71167 | 6/20/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003869AA-71166 | 6/20/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003868AA-71165 | 6/20/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003867AA-71164 | 6/20/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003866AA-71163 | 6/20/2018 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003865AA-71162 | 6/20/2018 | $16.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003864AA-71161 | 6/20/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003874AA-71171 | 6/20/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003862AA-71159 | 6/20/2018 | $32.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003875AA-71172 | 6/21/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003860AA-71157 | 6/20/2018 | $117.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003859AA-71156 | 6/20/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003858AA-71155 | 6/20/2018 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003857AA-71154 | 6/20/2018 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003856AA-71153 | 6/20/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003855AA-71152 | 6/19/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003854AA-71151 | 6/19/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003853AA-71150 | 6/19/2018 | $1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003852AA-71149 | 6/19/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003851AA-71148 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003743AA-71041 | 6/13/2018 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003863AA-71160 | 6/20/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003887AA-71184 | 6/21/2018 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003899AA-71196 | 6/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003898AA-71195 | 6/22/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003897AA-71194 | 6/22/2018 | $16.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003896AA-71193 | 6/22/2018 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003895AA-71192 | 6/22/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003894AA-71191 | 6/22/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003893AA-71190 | 6/21/2018 | $880.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003892AA-71189 | 6/21/2018 | $7.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003891AA-71188 | 6/21/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003890AA-71187 | 6/21/2018 | $1,650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12215 | $843.27 | 8/24/2018 | 00003873AA-71170 | 6/20/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003888AA-71185 | 6/21/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11608 | $1,169.61 | 8/23/2018 | 00003849AA-71146 | 6/19/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003886AA-71183 | 6/21/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003885AA-71182 | 6/21/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003884AA-71181 | 6/21/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003883AA-71180 | 6/21/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003882AA-71179 | 6/21/2018 | $1,650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003881AA-71178 | 6/21/2018 | $1,155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003880AA-71177 | 6/21/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003879AA-71176 | 6/21/2018 | $50.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003878AA-71175 | 6/21/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003877AA-71174 | 6/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003876AA-71173 | 6/21/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13349 | $6,050.39 | 8/27/2018 | 00003889AA-71186 | 6/21/2018 | $2.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003601AA-70899 | 6/4/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003589AA-70887 | 6/1/2018 | $6.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003612AA-70910 | 6/4/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003611AA-70909 | 6/4/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003610AA-70908 | 6/4/2018 | $11.80 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003609AA-70907 | 6/4/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003608AA-70906 | 6/4/2018 | $23.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003607AA-70905 | 6/4/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003606AA-70904 | 6/4/2018 | $13.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003605AA-70903 | 6/4/2018 | $6.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003604AA-70902 | 6/4/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003614AA-70912 | 6/4/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003602AA-70900 | 6/4/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003615AA-70913 | 6/4/2018 | $23.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003600AA-70898 | 6/4/2018 | $29.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003599AA-70897 | 6/4/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003598AA-70896 | 6/4/2018 | $3.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003597AA-70895 | 6/4/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003596AA-70894 | 6/4/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003595AA-70893 | 6/4/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003594AA-70892 | 6/4/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003593AA-70891 | 6/4/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003592AA-70890 | 6/4/2018 | $50.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003591AA-70889 | 6/1/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003640AA-70938 | 6/6/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003603AA-70901 | 6/4/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003627AA-70925 | 6/6/2018 | $50.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003745AA-71043 | 6/14/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003638AA-70936 | 6/6/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003637AA-70935 | 6/6/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003636AA-70934 | 6/6/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003635AA-70933 | 6/6/2018 | $11.00 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003634AA-70932 | 6/6/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003633AA-70931 | 6/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003632AA-70930 | 6/6/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003631AA-70929 | 6/6/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003630AA-70928 | 6/6/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003613AA-70911 | 6/4/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003628AA-70926 | 6/6/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003588AA-70886 | 6/1/2018 | $2.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003626AA-70924 | 6/4/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003625AA-70923 | 6/4/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003624AA-70922 | 6/4/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003623AA-70921 | 6/4/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003622AA-70920 | 6/4/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003621AA-70919 | 6/4/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003620AA-70918 | 6/4/2018 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003619AA-70917 | 6/4/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003618AA-70916 | 6/4/2018 | $117.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003617AA-70915 | 6/4/2018 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02916 | $931.81 | 8/8/2018 | 00003616AA-70914 | 6/4/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003629AA-70927 | 6/6/2018 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003549AA-70847 | 5/30/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003590AA-70888 | 6/1/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003560AA-70858 | 5/31/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003559AA-70857 | 5/31/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003558AA-70856 | 5/31/2018 | $39.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003557AA-70855 | 5/31/2018 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003556AA-70854 | 5/31/2018 | $23.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003555AA-70853 | 5/31/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003554AA-70852 | 5/31/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003553AA-70851 | 5/31/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003552AA-70850 | 5/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003562AA-70860 | 5/31/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003550AA-70848 | 5/30/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003563AA-70861 | 5/31/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003548AA-70846 | 5/30/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003547AA-70845 | 5/30/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003546AA-70844 | 5/30/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003545AA-70843 | 5/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003544AA-70842 | 5/30/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003543AA-70841 | 5/30/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003542AA-70840 | 5/30/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003541AA-70839 | 5/30/2018 | $5.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003540AA-70838 | 5/30/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003539AA-70837 | 5/30/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00389 | $365.82 | 8/3/2018 | 00003538AA-70836 | 5/30/2018 | $5.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003551AA-70849 | 5/31/2018 | $52.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003575AA-70873 | 6/1/2018 | $6.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003587AA-70885 | 6/1/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003586AA-70884 | 6/1/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003585AA-70883 | 6/1/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003584AA-70882 | 6/1/2018 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003583AA-70881 | 6/1/2018 | $29.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003582AA-70880 | 6/1/2018 | $45.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003581AA-70879 | 6/1/2018 | $12.74 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003580AA-70878 | 6/1/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003579AA-70877 | 6/1/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003578AA-70876 | 6/1/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003561AA-70859 | 5/31/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003576AA-70874 | 6/1/2018 | $6.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003641AA-70939 | 6/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003574AA-70872 | 6/1/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003573AA-70871 | 6/1/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003572AA-70870 | 5/31/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003571AA-70869 | 5/31/2018 | $54.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003570AA-70868 | 5/31/2018 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003569AA-70867 | 5/31/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003568AA-70866 | 5/31/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003567AA-70865 | 5/31/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003566AA-70864 | 5/31/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003565AA-70863 | 5/31/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003564AA-70862 | 5/31/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01460 | $1,076.13 | 8/6/2018 | 00003577AA-70875 | 6/1/2018 | $23.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003705AA-71003 | 6/11/2018 | $79.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003693AA-70991 | 6/11/2018 | $30.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003716AA-71014 | 6/11/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003715AA-71013 | 6/11/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003714AA-71012 | 6/11/2018 | $28.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003713AA-71011 | 6/11/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003712AA-71010 | 6/11/2018 | $15.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003711AA-71009 | 6/11/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003710AA-71008 | 6/11/2018 | $13.90 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003709AA-71007 | 6/11/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003708AA-71006 | 6/11/2018 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003718AA-71016 | 6/11/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003706AA-71004 | 6/11/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003719AA-71017 | 6/11/2018 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003704AA-71002 | 6/11/2018 | $76.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003703AA-71001 | 6/11/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003702AA-71000 | 6/11/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003701AA-70999 | 6/11/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003700AA-70998 | 6/11/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003699AA-70997 | 6/11/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003698AA-70996 | 6/11/2018 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003697AA-70995 | 6/11/2018 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003696AA-70994 | 6/11/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003695AA-70993 | 6/11/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003639AA-70937 | 6/6/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003707AA-71005 | 6/11/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003731AA-71029 | 6/13/2018 | $57.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003953AA-71250 | 6/26/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003742AA-71040 | 6/13/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003741AA-71039 | 6/13/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003740AA-71038 | 6/13/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003739AA-71037 | 6/13/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003738AA-71036 | 6/13/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003737AA-71035 | 6/13/2018 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003736AA-71034 | 6/13/2018 | $110.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003735AA-71033 | 6/13/2018 | $13.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003734AA-71032 | 6/13/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003717AA-71015 | 6/11/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003732AA-71030 | 6/13/2018 | $117.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003692AA-70990 | 6/11/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003730AA-71028 | 6/13/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003729AA-71027 | 6/13/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003728AA-71026 | 6/13/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003727AA-71025 | 6/13/2018 | $1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003726AA-71024 | 6/13/2018 | $79.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07686 | $185.40 | 8/16/2018 | 00003725AA-71023 | 6/12/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07686 | $185.40 | 8/16/2018 | 00003724AA-71022 | 6/12/2018 | $65.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07686 | $185.40 | 8/16/2018 | 00003723AA-71021 | 6/12/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07686 | $185.40 | 8/16/2018 | 00003722AA-71020 | 6/12/2018 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07686 | $185.40 | 8/16/2018 | 00003721AA-71019 | 6/12/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07686 | $185.40 | 8/16/2018 | 00003720AA-71018 | 6/12/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08234 | $849.72 | 8/17/2018 | 00003733AA-71031 | 6/13/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003653AA-70951 | 6/6/2018 | $29.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003694AA-70992 | 6/11/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003664AA-70962 | 6/7/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003663AA-70961 | 6/7/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003662AA-70960 | 6/7/2018 | $117.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003661AA-70959 | 6/7/2018 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003660AA-70958 | 6/6/2018 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003659AA-70957 | 6/6/2018 | $3.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003658AA-70956 | 6/6/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003657AA-70955 | 6/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003656AA-70954 | 6/6/2018 | $170.25 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003666AA-70964 | 6/7/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003654AA-70952 | 6/6/2018 | $67.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003667AA-70965 | 6/7/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003652AA-70950 | 6/6/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003651AA-70949 | 6/6/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003650AA-70948 | 6/6/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003649AA-70947 | 6/6/2018 | $23.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003648AA-70946 | 6/6/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003647AA-70945 | 6/6/2018 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003646AA-70944 | 6/6/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003645AA-70943 | 6/6/2018 | $205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003644AA-70942 | 6/6/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003643AA-70941 | 6/6/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003642AA-70940 | 6/6/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04236 | $1,345.17 | 8/10/2018 | 00003655AA-70953 | 6/6/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003679AA-70977 | 6/8/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06869 | $630.60 | 8/15/2018 | 00003691AA-70989 | 6/11/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003690AA-70988 | 6/8/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003689AA-70987 | 6/8/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003688AA-70986 | 6/8/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003687AA-70985 | 6/8/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003686AA-70984 | 6/8/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003685AA-70983 | 6/8/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003684AA-70982 | 6/8/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003683AA-70981 | 6/8/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003682AA-70980 | 6/8/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003665AA-70963 | 6/7/2018 | $109.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003680AA-70978 | 6/8/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09320 | $1,108.29 | 8/20/2018 | 00003744AA-71042 | 6/14/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003678AA-70976 | 6/8/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003677AA-70975 | 6/8/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003676AA-70974 | 6/8/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003675AA-70973 | 6/8/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003674AA-70972 | 6/8/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003673AA-70971 | 6/8/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003672AA-70970 | 6/7/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003671AA-70969 | 6/7/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003670AA-70968 | 6/7/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003669AA-70967 | 6/7/2018 | $39.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003668AA-70966 | 6/7/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05312 | $998.57 | 8/13/2018 | 00003681AA-70979 | 6/8/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003393AA-71521 | 5/21/2018 | $11.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003405AA-71533 | 5/21/2018 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003404AA-71532 | 5/21/2018 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003403AA-71531 | 5/21/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003402AA-71530 | 5/21/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003401AA-71529 | 5/21/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003400AA-71528 | 5/21/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003399AA-71527 | 5/21/2018 | $33.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003398AA-71526 | 5/21/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003397AA-71525 | 5/21/2018 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003396AA-71524 | 5/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003951AA-71248 | 6/26/2018 | $67.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003394AA-71522 | 5/21/2018 | $25.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003408AA-71536 | 5/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003392AA-71520 | 5/21/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003391AA-71519 | 5/21/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003390AA-71518 | 5/21/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003389AA-71517 | 5/21/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003388AA-71516 | 5/21/2018 | $117.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003387AA-71515 | 5/21/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003386AA-71514 | 5/21/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003385AA-71513 | 5/21/2018 | $23.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003384AA-71512 | 5/21/2018 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003383AA-71511 | 5/21/2018 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003395AA-71523 | 5/21/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003419AA-71547 | 5/22/2018 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003431AA-71559 | 5/22/2018 | $40.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003430AA-71558 | 5/22/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003429AA-71557 | 5/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003428AA-71556 | 5/22/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003427AA-71555 | 5/22/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003426AA-71554 | 5/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003425AA-71553 | 5/22/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003424AA-71552 | 5/22/2018 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003423AA-71551 | 5/22/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003422AA-71550 | 5/22/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003406AA-71534 | 5/21/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003420AA-71548 | 5/22/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003407AA-71535 | 5/21/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003418AA-71546 | 5/22/2018 | $11.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003417AA-71545 | 5/22/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003416AA-71544 | 5/21/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003415AA-71543 | 5/21/2018 | $13.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003414AA-71542 | 5/21/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003413AA-71541 | 5/21/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003412AA-71540 | 5/21/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003411AA-71539 | 5/21/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003410AA-71538 | 5/21/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003409AA-71537 | 5/21/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003380AA-71508 | 5/21/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003421AA-71549 | 5/22/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003342AA-71470 | 5/16/2018 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003382AA-71510 | 5/21/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003353AA-71481 | 5/17/2018 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003352AA-71480 | 5/17/2018 | $5.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003351AA-71479 | 5/17/2018 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003350AA-71478 | 5/17/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003349AA-71477 | 5/17/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003348AA-71476 | 5/17/2018 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003347AA-71475 | 5/17/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003346AA-71474 | 5/17/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003345AA-71473 | 5/17/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003355AA-71483 | 5/17/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003343AA-71471 | 5/16/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003356AA-71484 | 5/17/2018 | $45.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003341AA-71469 | 5/16/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003340AA-71468 | 5/16/2018 | $5.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003339AA-71467 | 5/16/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003338AA-71466 | 5/16/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003337AA-71465 | 5/16/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003336AA-71464 | 5/16/2018 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003335AA-71463 | 5/16/2018 | $77.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003334AA-71462 | 5/16/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003333AA-71461 | 5/16/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003332AA-71460 | 5/16/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003331AA-71459 | 5/16/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003344AA-71472 | 5/17/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003368AA-71496 | 5/18/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003434AA-71562 | 5/22/2018 | $13.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003379AA-71507 | 5/21/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003378AA-71506 | 5/21/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003377AA-71505 | 5/18/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003376AA-71504 | 5/18/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003375AA-71503 | 5/18/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003374AA-71502 | 5/18/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003373AA-71501 | 5/18/2018 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003372AA-71500 | 5/18/2018 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003371AA-71499 | 5/18/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003354AA-71482 | 5/17/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003369AA-71497 | 5/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95087 | $858.25 | 7/25/2018 | 00003381AA-71509 | 5/21/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003367AA-71495 | 5/18/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003366AA-71494 | 5/18/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003365AA-71493 | 5/17/2018 | $4.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003364AA-71492 | 5/17/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003363AA-71491 | 5/17/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003362AA-71490 | 5/17/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003361AA-71489 | 5/17/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003360AA-71488 | 5/17/2018 | $464.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003359AA-71487 | 5/17/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003358AA-71486 | 5/17/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003357AA-71485 | 5/17/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93490 | $1,153.30 | 7/23/2018 | 00003370AA-71498 | 5/18/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003497AA-71625 | 5/29/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003485AA-71613 | 5/29/2018 | $117.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003508AA-71636 | 5/29/2018 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003507AA-71635 | 5/29/2018 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003506AA-71634 | 5/29/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003505AA-71633 | 5/29/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003504AA-71632 | 5/29/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003503AA-71631 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003502AA-71630 | 5/29/2018 | $176.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003501AA-71629 | 5/29/2018 | $57.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003500AA-71628 | 5/29/2018 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003510AA-71638 | 5/29/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003498AA-71626 | 5/29/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003511AA-71639 | 5/29/2018 | $1.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003496AA-71624 | 5/29/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003495AA-71623 | 5/29/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003494AA-71622 | 5/29/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003493AA-71621 | 5/29/2018 | $7.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003492AA-71620 | 5/29/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003491AA-71619 | 5/29/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003490AA-71618 | 5/29/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003489AA-71617 | 5/29/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003488AA-71616 | 5/29/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003487AA-71615 | 5/29/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003432AA-71560 | 5/22/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003499AA-71627 | 5/29/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003523AA-71651 | 5/29/2018 | $169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003535AA-71663 | 5/29/2018 | $23.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003534AA-71662 | 5/29/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003533AA-71661 | 5/29/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003532AA-71660 | 5/29/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003531AA-71659 | 5/29/2018 | $79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003530AA-71658 | 5/29/2018 | $131.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003529AA-71657 | 5/29/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003528AA-71656 | 5/29/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003527AA-71655 | 5/29/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003526AA-71654 | 5/29/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003509AA-71637 | 5/29/2018 | $7.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003524AA-71652 | 5/29/2018 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003484AA-71612 | 5/25/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003522AA-71650 | 5/29/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003521AA-71649 | 5/29/2018 | $41.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003520AA-71648 | 5/29/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003519AA-71647 | 5/29/2018 | $10.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003518AA-71646 | 5/29/2018 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003517AA-71645 | 5/29/2018 | $14.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003516AA-71644 | 5/29/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003515AA-71643 | 5/29/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003514AA-71642 | 5/29/2018 | $169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003513AA-71641 | 5/29/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003512AA-71640 | 5/29/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003525AA-71653 | 5/29/2018 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003445AA-71573 | 5/23/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003486AA-71614 | 5/29/2018 | $29.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003456AA-71584 | 5/24/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003455AA-71583 | 5/24/2018 | $13.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003454AA-71582 | 5/24/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003453AA-71581 | 5/24/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003452AA-71580 | 5/23/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003451AA-71579 | 5/23/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003450AA-71578 | 5/23/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003449AA-71577 | 5/23/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003448AA-71576 | 5/23/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003458AA-71586 | 5/24/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003446AA-71574 | 5/23/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003459AA-71587 | 5/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003444AA-71572 | 5/23/2018 | $3.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003443AA-71571 | 5/23/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003442AA-71570 | 5/23/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003441AA-71569 | 5/23/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003440AA-71568 | 5/23/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003439AA-71567 | 5/23/2018 | $22.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003438AA-71566 | 5/23/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003437AA-71565 | 5/23/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003436AA-71564 | 5/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003435AA-71563 | 5/22/2018 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003328AA-71456 | 5/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96461 | $348.71 | 7/27/2018 | 00003447AA-71575 | 5/23/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003471AA-71599 | 5/25/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003483AA-71611 | 5/25/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003482AA-71610 | 5/25/2018 | $83.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003481AA-71609 | 5/25/2018 | $2.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003480AA-71608 | 5/25/2018 | $2.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003479AA-71607 | 5/25/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003478AA-71606 | 5/25/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003477AA-71605 | 5/25/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003476AA-71604 | 5/25/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003475AA-71603 | 5/25/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003474AA-71602 | 5/25/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003457AA-71585 | 5/24/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003472AA-71600 | 5/25/2018 | $170.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95922 | $376.13 | 7/26/2018 | 00003433AA-71561 | 5/22/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003470AA-71598 | 5/25/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003469AA-71597 | 5/25/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003468AA-71596 | 5/25/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003467AA-71595 | 5/24/2018 | $47.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003466AA-71594 | 5/24/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003465AA-71593 | 5/24/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003464AA-71592 | 5/24/2018 | $44.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003463AA-71591 | 5/24/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003462AA-71590 | 5/24/2018 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003461AA-71589 | 5/24/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003460AA-71588 | 5/24/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97528 | $1,346.71 | 7/30/2018 | 00003473AA-71601 | 5/25/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004017AA-71314 | 7/2/2018 | $12.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004005AA-71302 | 6/29/2018 | $8.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004028AA-71325 | 7/2/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004027AA-71324 | 7/2/2018 | $170.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004026AA-71323 | 7/2/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004025AA-71322 | 7/2/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004024AA-71321 | 7/2/2018 | $7.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004023AA-71320 | 7/2/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004022AA-71319 | 7/2/2018 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004021AA-71318 | 7/2/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004020AA-71317 | 7/2/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004030AA-71327 | 7/2/2018 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004018AA-71315 | 7/2/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004031AA-71328 | 7/2/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004016AA-71313 | 7/2/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004015AA-71312 | 7/2/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004014AA-71311 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004013AA-71310 | 6/29/2018 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004012AA-71309 | 6/29/2018 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004011AA-71308 | 6/29/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004010AA-71307 | 6/29/2018 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004009AA-71306 | 6/29/2018 | $5.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004008AA-71305 | 6/29/2018 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004007AA-71304 | 6/29/2018 | $110.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004056AA-71353 | 7/2/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004019AA-71316 | 7/2/2018 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004043AA-71340 | 7/2/2018 | $23.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92360 | $233.69 | 7/20/2018 | 00003330AA-71458 | 5/16/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004054AA-71351 | 7/2/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004053AA-71350 | 7/2/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004052AA-71349 | 7/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004051AA-71348 | 7/2/2018 | $2.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004050AA-71347 | 7/2/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004049AA-71346 | 7/2/2018 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004048AA-71345 | 7/2/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004047AA-71344 | 7/2/2018 | $9.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004046AA-71343 | 7/2/2018 | $127.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004029AA-71326 | 7/2/2018 | $169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004044AA-71341 | 7/2/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004004AA-71301 | 6/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004042AA-71339 | 7/2/2018 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004041AA-71338 | 7/2/2018 | $2.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004040AA-71337 | 7/2/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004039AA-71336 | 7/2/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004038AA-71335 | 7/2/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004037AA-71334 | 7/2/2018 | $170.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004036AA-71333 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004035AA-71332 | 7/2/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004034AA-71331 | 7/2/2018 | $104.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004033AA-71330 | 7/2/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004032AA-71329 | 7/2/2018 | $116.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004045AA-71342 | 7/2/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003965AA-71262 | 6/26/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004006AA-71303 | 6/29/2018 | $21.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003976AA-71273 | 6/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003975AA-71272 | 6/27/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003974AA-71271 | 6/27/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003973AA-71270 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003972AA-71269 | 6/27/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003971AA-71268 | 6/27/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003970AA-71267 | 6/27/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003969AA-71266 | 6/27/2018 | $20.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16215 | $242.02 | 8/31/2018 | 00003968AA-71265 | 6/27/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003978AA-71275 | 6/28/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003966AA-71263 | 6/26/2018 | $23.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003979AA-71276 | 6/28/2018 | $125.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003964AA-71261 | 6/26/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003963AA-71260 | 6/26/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003962AA-71259 | 6/26/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003961AA-71258 | 6/26/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003960AA-71257 | 6/26/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003959AA-71256 | 6/26/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003958AA-71255 | 6/26/2018 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003957AA-71254 | 6/26/2018 | $2.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003956AA-71253 | 6/26/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003955AA-71252 | 6/26/2018 | $110.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003954AA-71251 | 6/26/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15726 | $560.38 | 8/30/2018 | 00003967AA-71264 | 6/26/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003991AA-71288 | 6/28/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004003AA-71300 | 6/29/2018 | $23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004002AA-71299 | 6/29/2018 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004001AA-71298 | 6/29/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00004000AA-71297 | 6/29/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003999AA-71296 | 6/28/2018 | $110.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003998AA-71295 | 6/28/2018 | $35.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003997AA-71294 | 6/28/2018 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003996AA-71293 | 6/28/2018 | $2.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003995AA-71292 | 6/28/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003994AA-71291 | 6/28/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003977AA-71274 | 6/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003992AA-71289 | 6/28/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004057AA-71354 | 7/2/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003990AA-71287 | 6/28/2018 | $136.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003989AA-71286 | 6/28/2018 | $14.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003988AA-71285 | 6/28/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003987AA-71284 | 6/28/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003986AA-71283 | 6/28/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003985AA-71282 | 6/28/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003984AA-71281 | 6/28/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003983AA-71280 | 6/28/2018 | $104.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003982AA-71279 | 6/28/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003981AA-71278 | 6/28/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003980AA-71277 | 6/28/2018 | $110.00 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17360 | $1,487.85 | 9/4/2018 | 00003993AA-71290 | 6/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003290AA-71418 | 5/14/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003278AA-71406 | 5/14/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003301AA-71429 | 5/14/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003300AA-71428 | 5/14/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003299AA-71427 | 5/14/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003298AA-71426 | 5/14/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003297AA-71425 | 5/14/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003296AA-71424 | 5/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003295AA-71423 | 5/14/2018 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003294AA-71422 | 5/14/2018 | $5.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003293AA-71421 | 5/14/2018 | $27.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003303AA-71431 | 5/14/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003291AA-71419 | 5/14/2018 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003304AA-71432 | 5/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003289AA-71417 | 5/14/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003288AA-71416 | 5/14/2018 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003287AA-71415 | 5/14/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003286AA-71414 | 5/14/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003285AA-71413 | 5/14/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003284AA-71412 | 5/14/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003283AA-71411 | 5/14/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003282AA-71410 | 5/14/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003281AA-71409 | 5/14/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003280AA-71408 | 5/14/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004055AA-71352 | 7/2/2018 | $31.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003292AA-71420 | 5/14/2018 | $8.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003316AA-71444 | 5/15/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99859 | $1,200.25 | 8/2/2018 | 00003536AA-71664 | 5/29/2018 | $11.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003327AA-71455 | 5/15/2018 | $83.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003326AA-71454 | 5/15/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003325AA-71453 | 5/15/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003324AA-71452 | 5/15/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003323AA-71451 | 5/15/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003322AA-71450 | 5/15/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003321AA-71449 | 5/15/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003320AA-71448 | 5/15/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003319AA-71447 | 5/15/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003302AA-71430 | 5/14/2018 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003317AA-71445 | 5/15/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003277AA-71405 | 5/14/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003315AA-71443 | 5/15/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003314AA-71442 | 5/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003313AA-71441 | 5/15/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003312AA-71440 | 5/15/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003311AA-71439 | 5/15/2018 | $79.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003310AA-71438 | 5/14/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003309AA-71437 | 5/14/2018 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003308AA-71436 | 5/14/2018 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003307AA-71435 | 5/14/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003306AA-71434 | 5/14/2018 | $13.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003305AA-71433 | 5/14/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003318AA-71446 | 5/15/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004069AA-71366 | 7/2/2018 | $117.26 |

Southern Technologies, LLC (2191283)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                                      Exhibit A                                      P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003279AA-71407 | 5/14/2018 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004080AA-71377 | 7/3/2018 | $25.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004079AA-71376 | 7/3/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004078AA-71375 | 7/3/2018 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004077AA-71374 | 7/3/2018 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004076AA-71373 | 7/3/2018 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004075AA-71372 | 7/3/2018 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004074AA-71371 | 7/3/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004073AA-71370 | 7/3/2018 | $28.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004072AA-71369 | 7/3/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004082AA-71379 | 7/3/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004070AA-71367 | 7/2/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004083AA-71380 | 7/3/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004068AA-71365 | 7/2/2018 | $23.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004067AA-71364 | 7/2/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004066AA-71363 | 7/2/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004065AA-71362 | 7/2/2018 | $47.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004064AA-71361 | 7/2/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004063AA-71360 | 7/2/2018 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004062AA-71359 | 7/2/2018 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004061AA-71358 | 7/2/2018 | $5.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004060AA-71357 | 7/2/2018 | $23.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004059AA-71356 | 7/2/2018 | $41.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18199 | $2,693.82 | 9/5/2018 | 00004058AA-71355 | 7/2/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004071AA-71368 | 7/3/2018 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004095AA-71392 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003276AA-71404 | 5/14/2018 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003275AA-71403 | 5/14/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003274AA-71402 | 5/14/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003273AA-71401 | 5/14/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003272AA-71400 | 5/14/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003271AA-71399 | 5/14/2018 | $170.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003270AA-71398 | 5/14/2018 | $11.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003269AA-71397 | 5/14/2018 | $33.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003268AA-71396 | 5/14/2018 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003267AA-71395 | 5/14/2018 | $9.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004081AA-71378 | 7/3/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003265AA-71393 | 5/14/2018 | $169.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91813 | $634.82 | 7/19/2018 | 00003329AA-71457 | 5/15/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004094AA-71391 | 7/3/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004093AA-71390 | 7/3/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004092AA-71389 | 7/3/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004091AA-71388 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004090AA-71387 | 7/3/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004089AA-71386 | 7/3/2018 | $13.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004088AA-71385 | 7/3/2018 | $109.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004087AA-71384 | 7/3/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004086AA-71383 | 7/3/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004085AA-71382 | 7/3/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18964 | $957.11 | 9/6/2018 | 00004084AA-71381 | 7/3/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90946 | $1,096.70 | 7/18/2018 | 00003266AA-71394 | 5/14/2018 | $16.99 |

| Totals: | 28 transfer(s), | $32,686.49 |
|---|---|---|