**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **White Mark Universal Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009452AA-93910 | 7/6/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008995AA-93897 | 7/5/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009465AA-93923 | 7/6/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009464AA-93922 | 7/6/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009463AA-93921 | 7/6/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009462AA-93920 | 7/6/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009461AA-93919 | 7/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009460AA-93918 | 7/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009459AA-93917 | 7/6/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009458AA-93916 | 7/6/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009457AA-93915 | 7/6/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009456AA-93914 | 7/6/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009455AA-93913 | 7/6/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009467AA-93925 | 7/6/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009453AA-93911 | 7/6/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009468AA-93926 | 7/6/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009451AA-93909 | 7/6/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00009006AA-93908 | 7/5/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00009005AA-93907 | 7/5/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00009004AA-93906 | 7/5/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00009003AA-93905 | 7/5/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00009002AA-93904 | 7/5/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00009001AA-93903 | 7/5/2018 | $14.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00009000AA-93902 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008999AA-93901 | 7/5/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008998AA-93900 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008997AA-93899 | 7/5/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008673AA-93842 | 7/3/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009454AA-93912 | 7/6/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000271AA-93939 | 7/9/2018 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000285AA-93953 | 7/9/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000284AA-93952 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000283AA-93951 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000282AA-93950 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000281AA-93949 | 7/9/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000280AA-93948 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000279AA-93947 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000278AA-93946 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000277AA-93945 | 7/9/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000276AA-93944 | 7/9/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000275AA-93943 | 7/9/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000274AA-93942 | 7/9/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009466AA-93924 | 7/6/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000272AA-93940 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008994AA-93896 | 7/5/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009480AA-93938 | 7/6/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009479AA-93937 | 7/6/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009478AA-93936 | 7/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009477AA-93935 | 7/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009476AA-93934 | 7/6/2018 | $35.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009475AA-93933 | 7/6/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009474AA-93932 | 7/6/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009473AA-93931 | 7/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009472AA-93930 | 7/6/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009471AA-93929 | 7/6/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009470AA-93928 | 7/6/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04291 | $615.00 | 8/10/2018 | 00009469AA-93927 | 7/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000273AA-93941 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008686AA-93855 | 7/3/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008996AA-93898 | 7/5/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008963AA-93865 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008962AA-93864 | 7/5/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008961AA-93863 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008696AA-93862 | 7/3/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008695AA-93861 | 7/3/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008694AA-93860 | 7/3/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008693AA-93859 | 7/3/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008692AA-93858 | 7/3/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008691AA-93857 | 7/3/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008690AA | 7/3/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008689AA | 7/3/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008965AA-93867 | 7/5/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008687AA-93856 | 7/3/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008966AA-93868 | 7/5/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008685AA-93854 | 7/3/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008684AA-93853 | 7/3/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008683AA-93852 | 7/3/2018 | $38.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008682AA-93851 | 7/3/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008681AA-93850 | 7/3/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008680AA-93849 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008679AA-93848 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008678AA-93847 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008677AA-93846 | 7/3/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008676AA-93845 | 7/3/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008675AA-93844 | 7/3/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002403AA-94058 | 7/16/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008688AA | 7/3/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008979AA-93881 | 7/5/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008993AA-93895 | 7/5/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008992AA-93894 | 7/5/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008991AA-93893 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008990AA-93892 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008989AA-93891 | 7/5/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008988AA-93890 | 7/5/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008987AA-93889 | 7/5/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008986AA-93888 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008985AA-93887 | 7/5/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008984AA-93886 | 7/5/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008983AA-93885 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008982AA-93884 | 7/5/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008964AA-93866 | 7/5/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008980AA-93882 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000288AA-93956 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008978AA-93880 | 7/5/2018 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008977AA-93879 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008976AA-93878 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008975AA-93877 | 7/5/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008974AA-93876 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008973AA-93875 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008972AA-93874 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008971AA-93873 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008970AA-93872 | 7/5/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008969AA-93871 | 7/5/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008968AA-93870 | 7/5/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008967AA-93869 | 7/5/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03810 | $758.20 | 8/9/2018 | 00008981AA-93883 | 7/5/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001446AA-94027 | 7/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000286AA-93954 | 7/9/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001845AA | 7/13/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001844AA | 7/13/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001843AA | 7/13/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001842AA | 7/13/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001841AA | 7/13/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001454AA-94035 | 7/12/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001453AA-94034 | 7/12/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001452AA-94033 | 7/12/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001451AA-94032 | 7/12/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001450AA-94031 | 7/12/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001449AA-94030 | 7/12/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001847AA | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001447AA-94028 | 7/12/2018 | $15.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001848AA | 7/13/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001445AA-94026 | 7/12/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001444AA-94025 | 7/12/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001443AA-94024 | 7/12/2018 | $55.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001442AA-94023 | 7/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001441AA-94022 | 7/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001095AA-94021 | 7/11/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001094AA-94020 | 7/11/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001093AA-94019 | 7/11/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001092AA-94018 | 7/11/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001091AA-94017 | 7/11/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001090AA-94016 | 7/11/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001089AA-94015 | 7/11/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07811 | $319.00 | 8/16/2018 | 00001448AA-94029 | 7/12/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002388AA-94043 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003773AA-94297 | 6/19/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002401AA-94056 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002400AA-94055 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002399AA-94054 | 7/16/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002398AA-94053 | 7/16/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002397AA-94052 | 7/16/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002396AA-94051 | 7/16/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002395AA-94050 | 7/16/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002394AA-94049 | 7/16/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002393AA-94048 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002392AA-94047 | 7/16/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002391AA-94046 | 7/16/2018 | $13.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001846AA | 7/13/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002389AA-94044 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001086AA-94012 | 7/11/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002387AA-94042 | 7/16/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002386AA-94041 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002385AA-94040 | 7/16/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002384AA-94039 | 7/16/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002383AA-94038 | 7/16/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002382AA-94037 | 7/16/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002381AA-94036 | 7/16/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001853AA | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001852AA | 7/13/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001851AA | 7/13/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001850AA | 7/13/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08297 | $300.50 | 8/17/2018 | 00001849AA | 7/13/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002390AA-94045 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000300AA-93968 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000314AA-93982 | 7/9/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000313AA-93981 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000312AA-93980 | 7/9/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000311AA-93979 | 7/9/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000310AA-93978 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000309AA-93977 | 7/9/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000308AA-93976 | 7/9/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000307AA-93975 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000306AA-93974 | 7/9/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000305AA-93973 | 7/9/2018 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000304AA-93972 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000303AA-93971 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001088AA-94014 | 7/11/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000301AA-93969 | 7/9/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000317AA-93985 | 7/9/2018 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000299AA-93967 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000298AA-93966 | 7/9/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000297AA-93965 | 7/9/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000296AA-93964 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000295AA-93963 | 7/9/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000294AA-93962 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000293AA-93961 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000292AA-93960 | 7/9/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000291AA-93959 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000290AA-93958 | 7/9/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000289AA-93957 | 7/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008672AA-93841 | 7/3/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000302AA-93970 | 7/9/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000641AA-93998 | 7/10/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000287AA-93955 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001085AA-94011 | 7/11/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001084AA-94010 | 7/11/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001083AA-94009 | 7/11/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001082AA-94008 | 7/11/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001081AA-94007 | 7/11/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000649AA-94006 | 7/10/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000648AA-94005 | 7/10/2018 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000647AA-94004 | 7/10/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000646AA-94003 | 7/10/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000645AA-94002 | 7/10/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000644AA-94001 | 7/10/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000315AA-93983 | 7/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000642AA-93999 | 7/10/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000316AA-93984 | 7/9/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000640AA-93997 | 7/10/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000639AA-93996 | 7/10/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000638AA-93995 | 7/10/2018 | $114.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000637AA-93994 | 7/10/2018 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000636AA-93993 | 7/10/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000635AA-93992 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000634AA-93991 | 7/10/2018 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000633AA-93990 | 7/10/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000632AA-93989 | 7/10/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000631AA-93988 | 7/10/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000319AA-93987 | 7/9/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05490 | $1,154.50 | 8/13/2018 | 00000318AA-93986 | 7/9/2018 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07002 | $142.00 | 8/15/2018 | 00001087AA-94013 | 7/11/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06158 | $580.50 | 8/14/2018 | 00000643AA-94000 | 7/10/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004564AA-94368 | 6/21/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004551AA-94355 | 6/21/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004577AA-94381 | 6/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004576AA-94380 | 6/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004575AA-94379 | 6/21/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004574AA-94378 | 6/21/2018 | $13.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004573AA-94377 | 6/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004572AA-94376 | 6/21/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004571AA-94375 | 6/21/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004570AA-94374 | 6/21/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004569AA-94373 | 6/21/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004568AA-94372 | 6/21/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004567AA-94371 | 6/21/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004871AA-94383 | 6/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004565AA-94369 | 6/21/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004872AA-94384 | 6/22/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004563AA-94367 | 6/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004562AA-94366 | 6/21/2018 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004561AA-94365 | 6/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004560AA-94364 | 6/21/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004559AA-94363 | 6/21/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004558AA-94362 | 6/21/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004557AA-94361 | 6/21/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004556AA-94360 | 6/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004555AA-94359 | 6/21/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004554AA-94358 | 6/21/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004553AA-94357 | 6/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008674AA-93843 | 7/3/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004566AA-94370 | 6/21/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007312AA-93709 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007326AA-93723 | 6/29/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007325AA-93722 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007324AA-93721 | 6/29/2018 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007323AA-93720 | 6/29/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007322AA-93719 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007321AA-93718 | 6/29/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007320AA-93717 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007319AA-93716 | 6/29/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007318AA-93715 | 6/29/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007317AA-93714 | 6/29/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007316AA-93713 | 6/29/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007315AA-93712 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004578AA-94382 | 6/21/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007313AA-93710 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004182AA-94354 | 6/20/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007311AA-93708 | 6/29/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004883AA-94395 | 6/22/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004882AA-94394 | 6/22/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004881AA-94393 | 6/22/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004880AA-94392 | 6/22/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004879AA-94391 | 6/22/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004878AA-94390 | 6/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004877AA-94389 | 6/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004876AA-94388 | 6/22/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004875AA-94387 | 6/22/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004874AA-94386 | 6/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004873AA-94385 | 6/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007314AA-93711 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003786AA-94310 | 6/19/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96037 | $612.50 | 7/26/2018 | 00004552AA-94356 | 6/21/2018 | $19.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004151AA-94323 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003798AA-94322 | 6/19/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003797AA-94321 | 6/19/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003796AA-94320 | 6/19/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003795AA-94319 | 6/19/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003794AA-94318 | 6/19/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003793AA-94317 | 6/19/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003792AA-94316 | 6/19/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003791AA-94315 | 6/19/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003790AA-94314 | 6/19/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003789AA-94313 | 6/19/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004153AA-94325 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003787AA-94311 | 6/19/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004154AA-94326 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003785AA-94309 | 6/19/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003784AA-94308 | 6/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003783AA-94307 | 6/19/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003782AA-94306 | 6/19/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003781AA-94305 | 6/19/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003780AA-94304 | 6/19/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003779AA-94303 | 6/19/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003778AA-94302 | 6/19/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003777AA-94301 | 6/19/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003776AA-94300 | 6/19/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003775AA-94299 | 6/19/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003774AA-94298 | 6/19/2018 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003788AA-94312 | 6/19/2018 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004167AA-94339 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004181AA-94353 | 6/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004180AA-94352 | 6/20/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004179AA-94351 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004178AA-94350 | 6/20/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004177AA-94349 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004176AA-94348 | 6/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004175AA-94347 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004174AA-94346 | 6/20/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004173AA-94345 | 6/20/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004172AA-94344 | 6/20/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004171AA-94343 | 6/20/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004170AA-94342 | 6/20/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004152AA-94324 | 6/20/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004168AA-94340 | 6/20/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007329AA-93726 | 6/29/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004166AA-94338 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004165AA-94337 | 6/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004164AA-94336 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004163AA-94335 | 6/20/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004162AA-94334 | 6/20/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004161AA-94333 | 6/20/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004160AA-94332 | 6/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004159AA-94331 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004158AA-94330 | 6/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004157AA-94329 | 6/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004156AA-94328 | 6/20/2018 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004155AA-94327 | 6/20/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95216 | $515.30 | 7/25/2018 | 00004169AA-94341 | 6/20/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008298AA-93797 | 7/2/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007327AA-93724 | 6/29/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008311AA-93810 | 7/2/2018 | $86.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008310AA-93809 | 7/2/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008309AA-93808 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008308AA-93807 | 7/2/2018 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008307AA-93806 | 7/2/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008306AA-93805 | 7/2/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008305AA-93804 | 7/2/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008304AA-93803 | 7/2/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008303AA-93802 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008302AA-93801 | 7/2/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008301AA-93800 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008313AA-93812 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008299AA-93798 | 7/2/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008314AA-93813 | 7/2/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008297AA-93796 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008296AA-93795 | 7/2/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008295AA-93794 | 7/2/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008294AA-93793 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008293AA-93792 | 7/2/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008292AA-93791 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008291AA-93790 | 7/2/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008290AA-93789 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008289AA-93788 | 7/2/2018 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008288AA-93787 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008287AA-93786 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008286AA-93785 | 7/2/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008300AA-93799 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008327AA-93826 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008671AA-93840 | 7/3/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008670AA-93839 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008669AA-93838 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008668AA-93837 | 7/3/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008667AA-93836 | 7/3/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008666AA-93835 | 7/3/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008665AA-93834 | 7/3/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008664AA-93833 | 7/3/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008663AA-93832 | 7/3/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008662AA-93831 | 7/3/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02295 | $630.00 | 8/7/2018 | 00008661AA-93830 | 7/3/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008330AA-93829 | 7/2/2018 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008312AA-93811 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008328AA-93827 | 7/2/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008283AA-93782 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008326AA-93825 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008325AA-93824 | 7/2/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008324AA-93823 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008323AA-93822 | 7/2/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008322AA-93821 | 7/2/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008321AA-93820 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008320AA-93819 | 7/2/2018 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008319AA-93818 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008318AA-93817 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008317AA-93816 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008316AA-93815 | 7/2/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008315AA-93814 | 7/2/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008329AA-93828 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007341AA-93738 | 6/29/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008253AA-93752 | 7/2/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008252AA-93751 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008251AA-93750 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008250AA-93749 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008249AA-93748 | 7/2/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008248AA-93747 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008247AA-93746 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008246AA-93745 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008245AA-93744 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008244AA-93743 | 7/2/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008243AA-93742 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008242AA-93741 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008285AA-93784 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007342AA-93739 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008256AA-93755 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007340AA-93737 | 6/29/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007339AA-93736 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007338AA-93735 | 6/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007337AA-93734 | 6/29/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007336AA-93733 | 6/29/2018 | $17.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007335AA-93732 | 6/29/2018 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007334AA-93731 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007333AA-93730 | 6/29/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007332AA-93729 | 6/29/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007331AA-93728 | 6/29/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007330AA-93727 | 6/29/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002404AA-94059 | 7/16/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008241AA-93740 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008269AA-93768 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00451 | $558.50 | 8/3/2018 | 00007328AA-93725 | 6/29/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008282AA-93781 | 7/2/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008281AA-93780 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008280AA-93779 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008279AA-93778 | 7/2/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008278AA-93777 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008277AA-93776 | 7/2/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008276AA-93775 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008275AA-93774 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008274AA-93773 | 7/2/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008273AA-93772 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008272AA-93771 | 7/2/2018 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008254AA-93753 | 7/2/2018 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008270AA-93769 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008255AA-93754 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008268AA-93767 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008267AA-93766 | 7/2/2018 | $102.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008266AA-93765 | 7/2/2018 | $14.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008265AA-93764 | 7/2/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008264AA-93763 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008263AA-93762 | 7/2/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008262AA-93761 | 7/2/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008261AA-93760 | 7/2/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008260AA-93759 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008259AA-93758 | 7/2/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008258AA-93757 | 7/2/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008257AA-93756 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008284AA-93783 | 7/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01640 | $2,084.50 | 8/6/2018 | 00008271AA-93770 | 7/2/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005353AA-94461 | 6/25/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005340AA-94448 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005366AA-94474 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005365AA-94473 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005364AA-94472 | 6/25/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005363AA-94471 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005362AA-94470 | 6/25/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005361AA-94469 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005360AA-94468 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005359AA-94467 | 6/25/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005358AA-94466 | 6/25/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005357AA-94465 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005356AA-94464 | 6/25/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005368AA-94476 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005354AA-94462 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005369AA-94477 | 6/25/2018 | $26.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005352AA-94460 | 6/25/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005351AA-94459 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005350AA-94458 | 6/25/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005349AA-94457 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005348AA-94456 | 6/25/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005347AA-94455 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005346AA-94454 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005345AA-94453 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005344AA-94452 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005343AA-94451 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005342AA-94450 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003767AA-94291 | 6/19/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005355AA-94463 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005382AA-94490 | 6/25/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006085AA-94504 | 6/26/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006084AA-94503 | 6/26/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006083AA-94502 | 6/26/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006082AA-94501 | 6/26/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006081AA-94500 | 6/26/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005391AA-94499 | 6/25/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005390AA-94498 | 6/25/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005389AA-94497 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005388AA-94496 | 6/25/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005387AA-94495 | 6/25/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005386AA-94494 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005385AA-94493 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005367AA-94475 | 6/25/2018 | $21.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 19

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005383AA-94491 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005339AA-94447 | 6/25/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005381AA-94489 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005380AA-94488 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005379AA-94487 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005378AA-94486 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005377AA-94485 | 6/25/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005376AA-94484 | 6/25/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005375AA-94483 | 6/25/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005374AA-94482 | 6/25/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005373AA-94481 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005372AA-94480 | 6/25/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005371AA-94479 | 6/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005370AA-94478 | 6/25/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005384AA-94492 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004891AA-94403 | 6/22/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005341AA-94449 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005308AA-94416 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005307AA-94415 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005306AA-94414 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005305AA-94413 | 6/25/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005304AA-94412 | 6/25/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005303AA-94411 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005302AA-94410 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005301AA-94409 | 6/25/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004896AA-94408 | 6/22/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004895AA-94407 | 6/22/2018 | $19.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004894AA-94406 | 6/22/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005310AA-94418 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004892AA-94404 | 6/22/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005311AA-94419 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004890AA-94402 | 6/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004889AA-94401 | 6/22/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004888AA-94400 | 6/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004887AA-94399 | 6/22/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004886AA-94398 | 6/22/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004885AA-94397 | 6/22/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004884AA-94396 | 6/22/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003772AA-94296 | 6/19/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003771AA-94295 | 6/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003770AA-94294 | 6/19/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003769AA-94293 | 6/19/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002402AA-94057 | 7/16/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96523 | $413.00 | 7/27/2018 | 00004893AA-94405 | 6/22/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005324AA-94432 | 6/25/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005338AA-94446 | 6/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005337AA-94445 | 6/25/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005336AA-94444 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005335AA-94443 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005334AA-94442 | 6/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005333AA-94441 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005332AA-94440 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005331AA-94439 | 6/25/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005330AA-94438 | 6/25/2018 | $18.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005329AA-94437 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005328AA-94436 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005327AA-94435 | 6/25/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005309AA-94417 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005325AA-94433 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006088AA-94507 | 6/26/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005323AA-94431 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005322AA-94430 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005321AA-94429 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005320AA-94428 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005319AA-94427 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005318AA-94426 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005317AA-94425 | 6/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005316AA-94424 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005315AA-94423 | 6/25/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005314AA-94422 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005313AA-94421 | 6/25/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005312AA-94420 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97715 | $1,850.00 | 7/30/2018 | 00005326AA-94434 | 6/25/2018 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006596AA-94577 | 6/27/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006086AA-94505 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006949AA-94590 | 6/28/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006948AA-94589 | 6/28/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006947AA-94588 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006946AA-94587 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006945AA-94586 | 6/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006944AA-94585 | 6/28/2018 | $18.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006943AA-94584 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006942AA-94583 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006941AA-94582 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006600AA-94581 | 6/27/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006599AA-94580 | 6/27/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006951AA-94592 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006597AA-94578 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006952AA-94593 | 6/28/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006595AA-94576 | 6/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006594AA-94575 | 6/27/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006593AA-94574 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006592AA-94573 | 6/27/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006591AA-94572 | 6/27/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006590AA-94571 | 6/27/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006589AA-94570 | 6/27/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006588AA-94569 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006587AA-94568 | 6/27/2018 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006586AA-94567 | 6/27/2018 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006585AA-94566 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/2/2018 | 00006584AA-94565 | 6/27/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006598AA-94579 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006965AA-94606 | 6/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006979AA-94620 | 6/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006978AA-94619 | 6/28/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006977AA-94618 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006976AA-94617 | 6/28/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006975AA-94616 | 6/28/2018 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006974AA-94615 | 6/28/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006973AA-94614 | 6/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006972AA-94613 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006971AA-94612 | 6/28/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006970AA-94611 | 6/28/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006969AA-94610 | 6/28/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006968AA-94609 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006950AA-94591 | 6/28/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006966AA-94607 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006581AA-94562 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006964AA-94605 | 6/28/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006963AA-94604 | 6/28/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006962AA-94603 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006961AA-94602 | 6/28/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006960AA-94601 | 6/28/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006959AA-94600 | 6/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006958AA-94599 | 6/28/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006957AA-94598 | 6/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006956AA-94597 | 6/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006955AA-94596 | 6/28/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006954AA-94595 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006953AA-94594 | 6/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006967AA-94608 | 6/28/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006100AA-94519 | 6/26/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006114AA-94533 | 6/26/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006113AA-94532 | 6/26/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006112AA-94531 | 6/26/2018 | $17.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006111AA-94530 | 6/26/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006110AA-94529 | 6/26/2018 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006109AA-94528 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006108AA-94527 | 6/26/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006107AA-94526 | 6/26/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006106AA-94525 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006105AA-94524 | 6/26/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006104AA-94523 | 6/26/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006103AA-94522 | 6/26/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006583AA-94564 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006101AA-94520 | 6/26/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006117AA-94535 | 6/26/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006099AA-94518 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006098AA-94517 | 6/26/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006097AA-94516 | 6/26/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006096AA-94515 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006095AA-94514 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006094AA-94513 | 6/26/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006093AA-94512 | 6/26/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006092AA-94511 | 6/26/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006091AA-94510 | 6/26/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006090AA-94509 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006089AA-94508 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003766AA-94290 | 6/19/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006102AA-94521 | 6/26/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006567AA-94548 | 6/27/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006087AA-94506 | 6/26/2018 | $30.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006580AA-94561 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006579AA-94560 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006578AA-94559 | 6/27/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006577AA-94558 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006576AA-94557 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006575AA-94556 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006574AA-94555 | 6/27/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006573AA-94554 | 6/27/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006572AA-94553 | 6/27/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006571AA-94552 | 6/27/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006570AA-94551 | 6/27/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006115AA-94534 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006568AA-94549 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006116AA | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006566AA-94547 | 6/27/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006565AA-94546 | 6/27/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006564AA-94545 | 6/27/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006563AA-94544 | 6/27/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006562AA-94543 | 6/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006561AA-94542 | 6/27/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006123AA-94541 | 6/26/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006122AA-94540 | 6/26/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006121AA-94539 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006120AA-94538 | 6/26/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006119AA-94537 | 6/26/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98472 | $753.50 | 7/31/2018 | 00006118AA-94536 | 6/26/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006582AA-94563 | 6/27/2018 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99165 | $789.60 | 8/1/2018 | 00006569AA-94550 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002022AA-94130 | 6/13/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002009AA-94117 | 6/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002426AA-94143 | 6/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002425AA-94142 | 6/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002424AA-94141 | 6/14/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002423AA-94140 | 6/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002422AA-94139 | 6/14/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002421AA-94138 | 6/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002029AA-94137 | 6/13/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002028AA-94136 | 6/13/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002027AA-94135 | 6/13/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002026AA-94134 | 6/13/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002025AA-94133 | 6/13/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002428AA-94145 | 6/14/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002023AA-94131 | 6/13/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002429AA-94146 | 6/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002021AA-94129 | 6/13/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002020AA-94128 | 6/13/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002019AA-94127 | 6/13/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002018AA-94126 | 6/13/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002017AA-94125 | 6/13/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002016AA-94124 | 6/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002015AA-94123 | 6/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002014AA-94122 | 6/13/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002013AA-94121 | 6/13/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002012AA-94120 | 6/13/2018 | $16.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002011AA-94119 | 6/13/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003768AA-94292 | 6/19/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002024AA-94132 | 6/13/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002442AA-94159 | 6/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002596AA-94173 | 6/15/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002595AA-94172 | 6/15/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002594AA-94171 | 6/15/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002593AA-94170 | 6/15/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002592AA-94169 | 6/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002591AA-94168 | 6/15/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002450AA-94167 | 6/14/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002449AA-94166 | 6/14/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002448AA-94165 | 6/14/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002447AA-94164 | 6/14/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002446AA-94163 | 6/14/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002445AA-94162 | 6/14/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002427AA-94144 | 6/14/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002443AA-94160 | 6/14/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002008AA-94116 | 6/13/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002441AA-94158 | 6/14/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002440AA-94157 | 6/14/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002439AA-94156 | 6/14/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002438AA-94155 | 6/14/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002437AA-94154 | 6/14/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002436AA-94153 | 6/14/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002435AA-94152 | 6/14/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002434AA-94151 | 6/14/2018 | $12.50 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002433AA-94150 | 6/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002432AA-94149 | 6/14/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002431AA-94148 | 6/14/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002430AA-94147 | 6/14/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91927 | $546.00 | 7/19/2018 | 00002444AA-94161 | 6/14/2018 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002417AA-94072 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002010AA-94118 | 6/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002430AA-94085 | 7/16/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002429AA-94084 | 7/16/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002428AA-94083 | 7/16/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002427AA-94082 | 7/16/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002426AA-94081 | 7/16/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002425AA-94080 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002424AA-94079 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002423AA-94078 | 7/16/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002422AA-94077 | 7/16/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002421AA-94076 | 7/16/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002420AA-94075 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001551AA-94087 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002418AA-94073 | 7/16/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001552AA-94088 | 6/12/2018 | $53.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002416AA-94071 | 7/16/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002415AA-94070 | 7/16/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002414AA-94069 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002413AA-94068 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002412AA-94067 | 7/16/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002411AA-94066 | 7/16/2018 | $14.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.

Nov 4, 2019                                          Exhibit A                                          P. 29

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002410AA-94065 | 7/16/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002409AA-94064 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002408AA-94063 | 7/16/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002407AA-94062 | 7/16/2018 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002406AA-94061 | 7/16/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002405AA-94060 | 7/16/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002419AA-94074 | 7/16/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001565AA-94101 | 6/12/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002007AA-94115 | 6/13/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002006AA-94114 | 6/13/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002005AA-94113 | 6/13/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002004AA-94112 | 6/13/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002003AA-94111 | 6/13/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002002AA-94110 | 6/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91080 | $174.30 | 7/18/2018 | 00002001AA-94109 | 6/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001572AA-94108 | 6/12/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001571AA-94107 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001570AA-94106 | 6/12/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001569AA-94105 | 6/12/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001568AA-94104 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09510 | $967.00 | 8/20/2018 | 00002431AA-94086 | 7/16/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001566AA-94102 | 6/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002599AA-94176 | 6/15/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001564AA-94100 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001563AA-94099 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001562AA-94098 | 6/12/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001561AA-94097 | 6/12/2018 | $16.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001560AA-94096 | 6/12/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001559AA-94095 | 6/12/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001558AA-94094 | 6/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001557AA-94093 | 6/12/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001556AA-94092 | 6/12/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001555AA-94091 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001554AA-94090 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001553AA-94089 | 6/12/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90169 | $371.00 | 7/17/2018 | 00001567AA-94103 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003295AA-94247 | 6/18/2018 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002597AA-94174 | 6/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003308AA-94259 | 6/18/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003307AA-94258 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003306AA-94257 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003305AA-94256 | 6/18/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003304AA-94255 | 6/18/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003303AA-94254 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003302AA-94253 | 6/18/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003301AA-94252 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003300AA | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003299AA-94251 | 6/18/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003298AA-94250 | 6/18/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003310AA-94261 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003296AA-94248 | 6/18/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003311AA-94262 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003294AA-94246 | 6/18/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003293AA-94245 | 6/18/2018 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003292AA-94244 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003291AA-94243 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003290AA-94242 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003289AA-94241 | 6/18/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003288AA-94240 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003287AA-94239 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003286AA-94238 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003285AA-94237 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003284AA-94236 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003283AA-94235 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003297AA-94249 | 6/18/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003324AA-94275 | 6/18/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003765AA-94289 | 6/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003764AA-94288 | 6/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003763AA-94287 | 6/19/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003762AA-94286 | 6/19/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94378 | $625.50 | 7/24/2018 | 00003761AA-94285 | 6/19/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003333AA-94284 | 6/18/2018 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003332AA-94283 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003331AA-94282 | 6/18/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003330AA-94281 | 6/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003329AA-94280 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003328AA-94279 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003327AA-94278 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003309AA-94260 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003325AA-94276 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003280AA-94232 | 6/18/2018 | $15.00 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 32

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003323AA-94274 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003322AA-94273 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003321AA-94272 | 6/18/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003320AA-94271 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003319AA-94270 | 6/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003318AA-94269 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003317AA-94268 | 6/18/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003316AA-94267 | 6/18/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003315AA-94266 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003314AA-94265 | 6/18/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003313AA-94264 | 6/18/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003312AA-94263 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003326AA-94277 | 6/18/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002611AA-94188 | 6/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003250AA-94202 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003249AA-94201 | 6/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003248AA-94200 | 6/18/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003247AA-94199 | 6/18/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003246AA-94198 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003245AA-94197 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003244AA-94196 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003243AA-94195 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003242AA-94194 | 6/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003241AA-94193 | 6/18/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002615AA-94192 | 6/15/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002614AA-94191 | 6/15/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003282AA-94234 | 6/18/2018 | $17.50 |

White Mark Universal Inc. (2191178)
Bankruptcy Case: Sears Holdings Corporation, et al.
Nov 4, 2019

Exhibit A

P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002612AA-94189 | 6/15/2018 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003253AA-94205 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002610AA-94187 | 6/15/2018 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002609AA-94186 | 6/15/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002608AA-94185 | 6/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002607AA-94184 | 6/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002606AA-94183 | 6/15/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002605AA-94182 | 6/15/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002604AA-94181 | 6/15/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002603AA-94180 | 6/15/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002602AA-94179 | 6/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002601AA-94178 | 6/15/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002600AA-94177 | 6/15/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99981 | $672.00 | 8/2/2018 | 00006980AA-94621 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002613AA-94190 | 6/15/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003266AA-94218 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92426 | $577.00 | 7/20/2018 | 00002598AA-94175 | 6/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003279AA-94231 | 6/18/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003278AA-94230 | 6/18/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003277AA-94229 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003276AA-94228 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003275AA-94227 | 6/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003274AA-94226 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003273AA-94225 | 6/18/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003272AA-94224 | 6/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003271AA-94223 | 6/18/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003270AA-94222 | 6/18/2018 | $35.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003269AA-94221 | 6/18/2018 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003251AA-94203 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003267AA-94219 | 6/18/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003252AA-94204 | 6/18/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003265AA-94217 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003264AA-94216 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003263AA-94215 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003262AA-94214 | 6/18/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003261AA-94213 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003260AA-94212 | 6/18/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003259AA-94211 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003258AA-94210 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003257AA-94209 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003256AA-94208 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003255AA-94207 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003254AA-94206 | 6/18/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003281AA-94233 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93681 | $1,866.00 | 7/23/2018 | 00003268AA-94220 | 6/18/2018 | $18.00 |

**Totals:**     **24 transfer(s),**   **$17,875.40**