Defendant: **Fashion Accents LLC**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979780 | $28.60 | 7/17/18 | 513048 | 2/28/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979780 | $28.60 | 7/17/18 | 516714 | 3/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979780 | $28.60 | 7/17/18 | 520372 | 4/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980515 | $75.60 | 7/18/18 | 513218 | 3/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980515 | $75.60 | 7/18/18 | 516734 | 3/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980515 | $75.60 | 7/18/18 | 520209 | 4/11/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980515 | $75.60 | 7/18/18 | 520171 | 4/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980515 | $75.60 | 7/18/18 | 8710K88475513 | 7/6/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982428 | $8.46 | 7/23/18 | 513813 | 3/2/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982428 | $8.46 | 7/23/18 | 521829 | 4/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982428 | $8.46 | 7/23/18 | 8710K88475050 | 7/10/18 | -$9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503213 | 1/8/18 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503204 | 1/8/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503348 | 1/8/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503186 | 1/8/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503301 | 1/8/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503245 | 1/8/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503267 | 1/8/18 | $15.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503124 | 1/8/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503304 | 1/8/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503373 | 1/8/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503385 | 1/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503198 | 1/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503127 | 1/8/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503291 | 1/8/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503167 | 1/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503332 | 1/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503075 | 1/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503069 | 1/8/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503303 | 1/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 503353 | 1/8/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513083 | 2/28/18 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 512906 | 2/28/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 512990 | 2/28/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 512855 | 2/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513006 | 2/28/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 512919 | 2/28/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513074 | 2/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 512894 | 2/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513076 | 2/28/18 | $4.50 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 512858 | 2/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513066 | 2/28/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513018 | 2/28/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513021 | 2/28/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513057 | 2/28/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513030 | 2/28/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513208 | 3/1/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513209 | 3/1/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513222 | 3/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513226 | 3/1/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 513834 | 3/2/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 516753 | 3/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 520204 | 4/11/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 520256 | 4/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 520380 | 4/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 520375 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 522750 | 4/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 528832 | 5/22/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 528617 | 5/22/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 528825 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 528823 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 528856 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 528755 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88477006 | 7/12/18 | -$19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88480073 | 7/13/18 | -$14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88478314 | 7/13/18 | -$84.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88483032 | 7/14/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88477880 | 7/17/18 | -$109.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88484836 | 7/18/18 | -$24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88485331 | 7/19/18 | -$59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988723 | $613.74 | 8/7/18 | 8710K88485255 | 7/24/18 | -$27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 513840 | 3/2/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 514369 | 3/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 514370 | 3/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 514351 | 3/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 514338 | 3/6/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 515131 | 3/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 515102 | 3/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 515115 | 3/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 515116 | 3/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 515094 | 3/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528790 | 5/22/18 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528624 | 5/22/18 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528704 | 5/22/18 | $184.50 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528729 | 5/22/18 | $148.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528670 | 5/22/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528693 | 5/22/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528722 | 5/22/18 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528658 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528681 | 5/22/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528602 | 5/22/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528851 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528631 | 5/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528652 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528661 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528784 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528601 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528692 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528622 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528709 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528676 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 528630 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 8710K88488462 | 7/25/18 | -$39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989244 | $1,642.30 | 8/8/18 | 8710K88487158 | 7/25/18 | -$79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528689 | 5/22/18 | $211.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528814 | 5/22/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528723 | 5/22/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528603 | 5/22/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528819 | 5/22/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528733 | 5/22/18 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528737 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528781 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528783 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528682 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528588 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528644 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528791 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528807 | 5/22/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528792 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528760 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528752 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528743 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528613 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528763 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528810 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528830 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528727 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528834 | 5/22/18 | $58.50 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528626 | 5/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528831 | 5/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528702 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528686 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528778 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528806 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528854 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528724 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528732 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528768 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528821 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528787 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528775 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528822 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528657 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528750 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528725 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528772 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528593 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528853 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528592 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528805 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528608 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528619 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528662 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528770 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528672 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528818 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528744 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528605 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528762 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528719 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528852 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528731 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528774 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528798 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528795 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528773 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528700 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528809 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989982 | $3,276.00 | 8/9/18 | 528756 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 520193 | 4/11/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528628 | 5/22/18 | $252.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528650 | 5/22/18 | $148.50 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528769 | 5/22/18 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528664 | 5/22/18 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528636 | 5/22/18 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528785 | 5/22/18 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528584 | 5/22/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528596 | 5/22/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528683 | 5/22/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528671 | 5/22/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528654 | 5/22/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528714 | 5/22/18 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528827 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528801 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528586 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528817 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528703 | 5/22/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528648 | 5/22/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528716 | 5/22/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528701 | 5/22/18 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528627 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528582 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528799 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528842 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528741 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528705 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528706 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528677 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528730 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528606 | 5/22/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528649 | 5/22/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528751 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528620 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528836 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528641 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528667 | 5/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528757 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528779 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528808 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528713 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528759 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528859 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528849 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528786 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528623 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528858 | 5/22/18 | $45.00 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528710 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528647 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528771 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528583 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528780 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528855 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528607 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528609 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528717 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528643 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528857 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528838 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528812 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528753 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528660 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528766 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528589 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528673 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528678 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528694 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528846 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528776 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528738 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528746 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528632 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528587 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528789 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528841 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528796 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528614 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528745 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528740 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528839 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528735 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528720 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528642 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528711 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528794 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528653 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 528736 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 8710K88489635 | 7/27/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990758 | $4,571.10 | 8/10/18 | 8710K88490720 | 7/27/18 | -$49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520357 | 4/11/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520200 | 4/11/18 | $76.50 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520400 | 4/11/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520228 | 4/11/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520328 | 4/11/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520382 | 4/11/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520201 | 4/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520316 | 4/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520340 | 4/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520367 | 4/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520348 | 4/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520407 | 4/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520266 | 4/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520330 | 4/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520333 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520426 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520299 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520322 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520326 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520363 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 520360 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 528847 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991678 | $515.70 | 8/13/18 | 8710K88492150 | 7/28/18 | -$69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 516699 | 3/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 516771 | 3/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 516764 | 3/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 516703 | 3/21/18 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 518161 | 3/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 518185 | 3/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 518180 | 3/27/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 519051 | 4/3/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 519049 | 4/3/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 519935 | 4/10/18 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528718 | 5/22/18 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528739 | 5/22/18 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528663 | 5/22/18 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528811 | 5/22/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528680 | 5/22/18 | $130.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528726 | 5/22/18 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528668 | 5/22/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528610 | 5/22/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528656 | 5/22/18 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528844 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528837 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528645 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528674 | 5/22/18 | $90.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528758 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528816 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528651 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528742 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528696 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528688 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528637 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528715 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528828 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528721 | 5/22/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528691 | 5/22/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528604 | 5/22/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528690 | 5/22/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528635 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528612 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528748 | 5/22/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528639 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528712 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528685 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528585 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528638 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528800 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528659 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528697 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528797 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528640 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528600 | 5/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528707 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528590 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528633 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528840 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 528788 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992232 | $2,973.91 | 8/14/18 | 8710K88488030 | 7/31/18 | -$86.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528747 | 5/22/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528728 | 5/22/18 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528655 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528611 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528695 | 5/22/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528629 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528767 | 5/22/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528833 | 5/22/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528679 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528615 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528845 | 5/22/18 | $27.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528595 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528843 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 528803 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992777 | $711.00 | 8/15/18 | 8710K88492409 | 8/1/18 | -$49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528621 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528835 | 5/22/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528684 | 5/22/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528813 | 5/22/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528634 | 5/22/18 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528625 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528599 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528820 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528675 | 5/22/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528761 | 5/22/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528782 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993615 | $553.50 | 8/16/18 | 528848 | 5/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994609 | $301.50 | 8/17/18 | 528699 | 5/22/18 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994609 | $301.50 | 8/17/18 | 528708 | 5/22/18 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994609 | $301.50 | 8/17/18 | 528666 | 5/22/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997706 | $8.59 | 8/23/18 | 519023 | 4/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997706 | $8.59 | 8/23/18 | 528754 | 5/22/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997706 | $8.59 | 8/23/18 | 8710K88493354 | 8/7/18 | -$26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997706 | $8.59 | 8/23/18 | 8710K88495867 | 8/9/18 | -$59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998380 | $1.35 | 8/28/18 | 528597 | 5/22/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998380 | $1.35 | 8/28/18 | 8710K88499130 | 8/10/18 | -$34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 520175 | 4/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 528591 | 5/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 536974 | 6/27/18 | $641.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537164 | 6/27/18 | $611.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537163 | 6/27/18 | $554.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537161 | 6/27/18 | $496.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537198 | 6/27/18 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537165 | 6/27/18 | $124.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537104 | 6/27/18 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537132 | 6/27/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 537208 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88499677 | 8/11/18 | -$64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88495868 | 8/14/18 | -$54.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88501969 | 8/15/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88502584 | 8/15/18 | -$272.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88505348 | 8/16/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88507941 | 8/16/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88503908 | 8/16/18 | -$321.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88510714 | 8/18/18 | -$14.85 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88509332 | 8/18/18 | -$19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88502645 | 8/21/18 | -$116.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88511847 | 8/22/18 | -$4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88514128 | 8/25/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007293 | $1,791.21 | 9/14/18 | 8710K88511050 | 8/28/18 | -$33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537131 | 6/27/18 | $817.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537055 | 6/27/18 | $595.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 536940 | 6/27/18 | $581.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537080 | 6/27/18 | $509.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537187 | 6/27/18 | $361.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 536987 | 6/27/18 | $335.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537073 | 6/27/18 | $277.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537016 | 6/27/18 | $259.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537162 | 6/27/18 | $251.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537082 | 6/27/18 | $246.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537122 | 6/27/18 | $217.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 536960 | 6/27/18 | $199.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537009 | 6/27/18 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537044 | 6/27/18 | $153.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537111 | 6/27/18 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537191 | 6/27/18 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537030 | 6/27/18 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537125 | 6/27/18 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 537060 | 6/27/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 536954 | 6/27/18 | $73.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 536979 | 6/27/18 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 536986 | 6/27/18 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 8710K88515437 | 8/30/18 | -$14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008073 | $5,644.50 | 9/17/18 | 8710K88516988 | 8/30/18 | -$29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537041 | 6/27/18 | $1,035.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537045 | 6/27/18 | $506.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537084 | 6/27/18 | $445.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537156 | 6/27/18 | $420.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537078 | 6/27/18 | $396.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537027 | 6/27/18 | $382.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537152 | 6/27/18 | $373.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537074 | 6/27/18 | $333.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537124 | 6/27/18 | $316.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 536946 | 6/27/18 | $314.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537107 | 6/27/18 | $304.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537148 | 6/27/18 | $287.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537035 | 6/27/18 | $280.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537114 | 6/27/18 | $276.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537089 | 6/27/18 | $265.10 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537109 | 6/27/18 | $261.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 536950 | 6/27/18 | $256.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537000 | 6/27/18 | $249.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 536961 | 6/27/18 | $247.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537171 | 6/27/18 | $246.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537014 | 6/27/18 | $242.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537118 | 6/27/18 | $237.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537128 | 6/27/18 | $221.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537174 | 6/27/18 | $216.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537094 | 6/27/18 | $213.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537034 | 6/27/18 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537145 | 6/27/18 | $210.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537108 | 6/27/18 | $210.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537031 | 6/27/18 | $207.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537075 | 6/27/18 | $204.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537053 | 6/27/18 | $202.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537019 | 6/27/18 | $197.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 536959 | 6/27/18 | $191.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537099 | 6/27/18 | $188.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537088 | 6/27/18 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537093 | 6/27/18 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537158 | 6/27/18 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537100 | 6/27/18 | $159.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 536970 | 6/27/18 | $157.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537146 | 6/27/18 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537083 | 6/27/18 | $154.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537135 | 6/27/18 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537103 | 6/27/18 | $145.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 536965 | 6/27/18 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537091 | 6/27/18 | $124.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537105 | 6/27/18 | $123.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537147 | 6/27/18 | $122.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537020 | 6/27/18 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537102 | 6/27/18 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537196 | 6/27/18 | $107.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537064 | 6/27/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537157 | 6/27/18 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537178 | 6/27/18 | $99.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537192 | 6/27/18 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 536976 | 6/27/18 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537119 | 6/27/18 | $90.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537025 | 6/27/18 | $89.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537138 | 6/27/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537190 | 6/27/18 | $87.25 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537144 | 6/27/18 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537154 | 6/27/18 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537195 | 6/27/18 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537194 | 6/27/18 | $56.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537117 | 6/27/18 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537015 | 6/27/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537206 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 537207 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 8710K88519614 | 8/31/18 | -$14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008884 | $13,640.05 | 9/18/18 | 8710K88518420 | 8/31/18 | -$19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537056 | 6/27/18 | $828.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537036 | 6/27/18 | $709.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536967 | 6/27/18 | $674.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537005 | 6/27/18 | $521.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537007 | 6/27/18 | $495.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537141 | 6/27/18 | $447.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536942 | 6/27/18 | $360.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537166 | 6/27/18 | $339.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536963 | 6/27/18 | $335.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536941 | 6/27/18 | $292.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537077 | 6/27/18 | $290.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537054 | 6/27/18 | $288.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537176 | 6/27/18 | $284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536980 | 6/27/18 | $284.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537068 | 6/27/18 | $281.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536977 | 6/27/18 | $278.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537150 | 6/27/18 | $272.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537127 | 6/27/18 | $263.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537186 | 6/27/18 | $258.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536969 | 6/27/18 | $251.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537011 | 6/27/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537101 | 6/27/18 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536984 | 6/27/18 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537197 | 6/27/18 | $242.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537143 | 6/27/18 | $241.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537133 | 6/27/18 | $220.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537201 | 6/27/18 | $213.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537182 | 6/27/18 | $199.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537067 | 6/27/18 | $199.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537042 | 6/27/18 | $172.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537092 | 6/27/18 | $158.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537061 | 6/27/18 | $156.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537010 | 6/27/18 | $150.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537070 | 6/27/18 | $147.10 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537136 | 6/27/18 | $146.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537018 | 6/27/18 | $135.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536999 | 6/27/18 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537189 | 6/27/18 | $129.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537049 | 6/27/18 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537087 | 6/27/18 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536973 | 6/27/18 | $120.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537062 | 6/27/18 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537181 | 6/27/18 | $104.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536988 | 6/27/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536998 | 6/27/18 | $99.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537199 | 6/27/18 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537179 | 6/27/18 | $91.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537046 | 6/27/18 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536964 | 6/27/18 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537086 | 6/27/18 | $77.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536966 | 6/27/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537050 | 6/27/18 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537134 | 6/27/18 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 536971 | 6/27/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537205 | 6/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537203 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537209 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010096 | $12,625.80 | 9/19/18 | 537210 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 528802 | 5/22/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537069 | 6/27/18 | $573.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537013 | 6/27/18 | $457.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536991 | 6/27/18 | $452.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537021 | 6/27/18 | $443.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537022 | 6/27/18 | $433.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537126 | 6/27/18 | $369.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536948 | 6/27/18 | $363.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537040 | 6/27/18 | $348.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536995 | 6/27/18 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536992 | 6/27/18 | $275.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537081 | 6/27/18 | $274.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537177 | 6/27/18 | $261.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537137 | 6/27/18 | $260.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537098 | 6/27/18 | $247.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536975 | 6/27/18 | $247.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537066 | 6/27/18 | $246.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536962 | 6/27/18 | $233.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537106 | 6/27/18 | $230.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537139 | 6/27/18 | $218.60 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536994 | 6/27/18 | $216.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537097 | 6/27/18 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537008 | 6/27/18 | $213.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537155 | 6/27/18 | $208.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537048 | 6/27/18 | $208.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537039 | 6/27/18 | $204.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536993 | 6/27/18 | $195.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536944 | 6/27/18 | $182.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536958 | 6/27/18 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537188 | 6/27/18 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537170 | 6/27/18 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537153 | 6/27/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 536957 | 6/27/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537003 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010993 | $8,297.65 | 9/20/18 | 537204 | 6/27/18 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011469 | $867.40 | 9/21/18 | 537167 | 6/27/18 | $353.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011469 | $867.40 | 9/21/18 | 537043 | 6/27/18 | $260.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011469 | $867.40 | 9/21/18 | 537130 | 6/27/18 | $140.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011469 | $867.40 | 9/21/18 | 537160 | 6/27/18 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537090 | 6/27/18 | $538.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537026 | 6/27/18 | $500.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 536978 | 6/27/18 | $425.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537175 | 6/27/18 | $324.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537184 | 6/27/18 | $301.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537072 | 6/27/18 | $292.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537183 | 6/27/18 | $292.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537012 | 6/27/18 | $282.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537151 | 6/27/18 | $278.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 536982 | 6/27/18 | $268.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 536990 | 6/27/18 | $261.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537038 | 6/27/18 | $245.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537023 | 6/27/18 | $229.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537079 | 6/27/18 | $212.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537037 | 6/27/18 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537001 | 6/27/18 | $186.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537032 | 6/27/18 | $169.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537017 | 6/27/18 | $138.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537200 | 6/27/18 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537129 | 6/27/18 | $132.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537063 | 6/27/18 | $127.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 536947 | 6/27/18 | $119.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537024 | 6/27/18 | $105.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537095 | 6/27/18 | $104.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537180 | 6/27/18 | $91.15 |

Fashion Accents LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537123 | 6/27/18 | $80.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537140 | 6/27/18 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012101 | $6,118.15 | 9/24/18 | 537202 | 6/27/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 537173 | 6/27/18 | $329.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 537047 | 6/27/18 | $329.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 537033 | 6/27/18 | $314.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 537113 | 6/27/18 | $309.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 537169 | 6/27/18 | $202.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 536945 | 6/27/18 | $146.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 536956 | 6/27/18 | $117.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 536972 | 6/27/18 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012848 | $1,826.15 | 9/25/18 | 8710K88520716 | 9/7/18 | -$39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013753 | $840.70 | 9/26/18 | 497572 | 12/6/17 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013753 | $840.70 | 9/26/18 | 528616 | 5/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013753 | $840.70 | 9/26/18 | 537059 | 6/27/18 | $733.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013753 | $840.70 | 9/26/18 | 536953 | 6/27/18 | $115.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013753 | $840.70 | 9/26/18 | 8710K88522967 | 9/8/18 | -$39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014304 | $618.36 | 9/27/18 | 537149 | 6/27/18 | $360.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014304 | $618.36 | 9/27/18 | 537116 | 6/27/18 | $223.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014304 | $618.36 | 9/27/18 | 537142 | 6/27/18 | $209.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014304 | $618.36 | 9/27/18 | 8710K88515482 | 9/11/18 | -$175.34 |

**Totals:**    **24 transfer(s), $67,551.32**