| | |
|---|---|
| Defendant: | **Fiesta Jewelry Corporation** |
| Bankruptcy Case: | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525293 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525277 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525257 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525253 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525299 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525298 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525259 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525283 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525262 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525245 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525256 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525250 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525261 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525249 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525296 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525247 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525275 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525267 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525280 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525258 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525255 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525272 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525287 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525271 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525292 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525264 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525263 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525281 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525282 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525265 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525279 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525260 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525294 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525273 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525252 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525284 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525278 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525270 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525269 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525248 | 2/23/18 | $111.15 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525291 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525246 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525251 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525289 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525288 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525300 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525266 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525274 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525295 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 525285 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 528796 | 4/9/18 | $260.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 529463 | 4/12/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979782 | $8,678.86 | 7/17/18 | 8710K88474349 | 7/4/18 | -$13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980520 | $344.32 | 7/18/18 | 528629 | 4/9/18 | $260.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980520 | $344.32 | 7/18/18 | 528575 | 4/9/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980520 | $344.32 | 7/18/18 | 529403 | 4/12/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980520 | $344.32 | 7/18/18 | 8710K88476205 | 7/6/18 | -$9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981952 | $350.60 | 7/20/18 | 528812 | 4/9/18 | $352.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981952 | $350.60 | 7/20/18 | 8710K88476593 | 7/10/18 | -$2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982430 | $86.40 | 7/23/18 | 529433 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985315 | $170.96 | 7/27/18 | 528608 | 4/9/18 | $260.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985315 | $170.96 | 7/27/18 | 8710K88477011 | 7/12/18 | -$16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985315 | $170.96 | 7/27/18 | 8710K88480190 | 7/13/18 | -$26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985315 | $170.96 | 7/27/18 | 8710K88478345 | 7/13/18 | -$46.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987258 | $192.93 | 8/1/18 | 528770 | 4/9/18 | $260.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987258 | $192.93 | 8/1/18 | 8710K88483882 | 7/18/18 | -$14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987258 | $192.93 | 8/1/18 | 8710K88485302 | 7/19/18 | -$52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527356 | 3/27/18 | $509.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527355 | 3/27/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527354 | 3/27/18 | $364.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527345 | 3/27/18 | $323.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527350 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527348 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527352 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527347 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527353 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527346 | 3/27/18 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988177 | $3,511.60 | 8/2/18 | 527349 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525297 | 2/23/18 | $239.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525383 | 2/23/18 | $239.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525286 | 2/23/18 | $179.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525268 | 2/23/18 | $158.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525329 | 2/23/18 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525320 | 2/23/18 | $78.10 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525254 | 2/23/18 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525327 | 2/23/18 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525373 | 2/23/18 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 525276 | 2/23/18 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527373 | 3/27/18 | $509.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527378 | 3/27/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527380 | 3/27/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527369 | 3/27/18 | $364.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527368 | 3/27/18 | $364.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527374 | 3/27/18 | $323.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527360 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527359 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527377 | 3/27/18 | $319.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527371 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527362 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527361 | 3/27/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527358 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527365 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527370 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527379 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527366 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527372 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988732 | $7,162.50 | 8/7/18 | 527381 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 525385 | 2/23/18 | $239.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 525415 | 2/23/18 | $239.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 525407 | 2/23/18 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527316 | 3/27/18 | $552.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527328 | 3/27/18 | $400.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527308 | 3/27/18 | $396.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527330 | 3/27/18 | $364.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527337 | 3/27/18 | $364.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527320 | 3/27/18 | $323.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527321 | 3/27/18 | $323.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527309 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527314 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527325 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527326 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527333 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527341 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527327 | 3/27/18 | $320.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527344 | 3/27/18 | $299.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527306 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527336 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527305 | 3/27/18 | $291.20 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527307 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527303 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527311 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527342 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527315 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527317 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527340 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527339 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527323 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527334 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527332 | 3/27/18 | $291.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527304 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527335 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527313 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527338 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527324 | 3/27/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527310 | 3/27/18 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527318 | 3/27/18 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527331 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527343 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527319 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 527329 | 3/27/18 | $218.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 529406 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 8710K88487352 | 7/25/18 | -$2.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989247 | $12,570.15 | 8/8/18 | 8710K88488512 | 7/25/18 | -$15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525433 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525401 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525421 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525444 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525429 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525439 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525437 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525434 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525412 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525435 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525397 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525427 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525388 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525404 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525432 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525391 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525431 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525386 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525394 | 2/23/18 | $173.55 |

**Transfers During Preference Period**

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525410 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525426 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525399 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525403 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525413 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525409 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525392 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525445 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525436 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525459 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525458 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525441 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525442 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525453 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525449 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525420 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525402 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525452 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525398 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525382 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525454 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525387 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525455 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525384 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525393 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525406 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525408 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525456 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525389 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525419 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525438 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525430 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525440 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525428 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525422 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525416 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525423 | 2/23/18 | $111.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525450 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525448 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525395 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525396 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525460 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525443 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525400 | 2/23/18 | $74.10 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525424 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525390 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525457 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525447 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525418 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525405 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525417 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525425 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525411 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525414 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525446 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989984 | $10,849.15 | 8/9/18 | 525451 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 521290 | 12/28/17 | $270.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 521292 | 12/28/17 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 521311 | 12/28/17 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529444 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529346 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529453 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529441 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529398 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529439 | 4/12/18 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529482 | 4/12/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529465 | 4/12/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529450 | 4/12/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529442 | 4/12/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529335 | 4/12/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529328 | 4/12/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529324 | 4/12/18 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529393 | 4/12/18 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529508 | 4/12/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529424 | 4/12/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529340 | 4/12/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529445 | 4/12/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529356 | 4/12/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529467 | 4/12/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529420 | 4/12/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529307 | 4/12/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529507 | 4/12/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 529347 | 4/12/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 8710K88490755 | 7/27/18 | -$19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 8710K88489625 | 7/27/18 | -$24.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991679 | $1,827.70 | 8/13/18 | 8710K88491670 | 7/28/18 | -$6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525343 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525336 | 2/23/18 | $289.25 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525346 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525334 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525348 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525328 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525344 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525338 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525342 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525341 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525330 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525345 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525333 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525337 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525347 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525332 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525339 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525340 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525335 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 525331 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 8710K88491125 | 7/31/18 | -$5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 8710K88492411 | 8/1/18 | -$77.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 8710K88493711 | 8/3/18 | -$11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996481 | $3,568.09 | 8/21/18 | 8710K88495108 | 8/7/18 | -$46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525363 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525371 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525374 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525354 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525365 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525378 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525377 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525360 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525350 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525349 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525362 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525359 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525357 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525370 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525376 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525352 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525351 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525375 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525372 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525356 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525355 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525368 | 2/23/18 | $115.70 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525369 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525380 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525381 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525379 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525364 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525366 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525358 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525367 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525353 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997011 | $5,125.90 | 8/22/18 | 525361 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535286 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535142 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535423 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535376 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535348 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535350 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535346 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535315 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 535349 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88495599 | 8/9/18 | -$20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88497101 | 8/10/18 | -$32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88499667 | 8/11/18 | -$44.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88501320 | 8/15/18 | -$5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88502583 | 8/15/18 | -$24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88507928 | 8/16/18 | -$18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88505345 | 8/16/18 | -$20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88504031 | 8/16/18 | -$42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88509648 | 8/18/18 | -$95.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88511806 | 8/22/18 | -$8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88513007 | 8/24/18 | -$16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88514129 | 8/25/18 | -$25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88515451 | 8/30/18 | -$6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008075 | $313.84 | 9/17/18 | 8710K88516985 | 8/30/18 | -$20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535212 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535223 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535314 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535162 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535260 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535233 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535109 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535124 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535153 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535390 | 6/28/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535207 | 6/28/18 | $72.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535202 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535196 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535192 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535185 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535222 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535252 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535262 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535284 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535303 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535347 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535293 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535120 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535125 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535161 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535396 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535357 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 535149 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 8710K88518489 | 8/31/18 | -$8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008888 | $2,115.97 | 9/18/18 | 8710K88519593 | 8/31/18 | -$27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535219 | 6/28/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535341 | 6/28/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535204 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535297 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535115 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535256 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535253 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535126 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535193 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535174 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535190 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535345 | 6/28/18 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535360 | 6/28/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535255 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535419 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535422 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535273 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535270 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535268 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535264 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535243 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535178 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535130 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535208 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535156 | 6/28/18 | $72.00 |

Fiesta Jewelry Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535242 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535231 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535416 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535191 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535414 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535137 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535258 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535316 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535353 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535371 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535335 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535399 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535332 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535329 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535328 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535325 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535418 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535319 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535337 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535307 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535301 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535300 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535290 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535287 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535285 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535283 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535280 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535410 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535409 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535405 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535413 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535370 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535333 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535386 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535197 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535428 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535299 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535271 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535402 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535281 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010101 | $4,932.00 | 9/19/18 | 535398 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535158 | 6/28/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535146 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535199 | 6/28/18 | $120.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535274 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535326 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535309 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535220 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535133 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535138 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535228 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535239 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535246 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535216 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535234 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535132 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535129 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535177 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535180 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535182 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535167 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535187 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535235 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535163 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535154 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535394 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535393 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535389 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535263 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535412 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535420 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535421 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535172 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535426 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535429 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535224 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535184 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535417 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535240 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535265 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535266 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535261 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535275 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535118 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535289 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535296 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535305 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535317 | 6/28/18 | $72.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535250 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535368 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535247 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535383 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535232 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535331 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535342 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535351 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535361 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535362 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535365 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535366 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535249 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535159 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535173 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535403 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535150 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535415 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535276 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535282 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535254 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535377 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535385 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535401 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535406 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535408 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535425 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011002 | $5,688.00 | 9/20/18 | 535404 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535244 | 6/28/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535111 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535128 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535313 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535140 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535145 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535171 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535308 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011470 | $768.00 | 9/21/18 | 535186 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535127 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535198 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535203 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535226 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535215 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535245 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535248 | 6/28/18 | $96.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535210 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535251 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535144 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535200 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535188 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535340 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535356 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535241 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535278 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535380 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535257 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535369 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535374 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535379 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535400 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535321 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535169 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535236 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535183 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535179 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535170 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535164 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535148 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535123 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535116 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535195 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535175 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535411 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012103 | $2,904.00 | 9/24/18 | 535227 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535237 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535135 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535205 | 6/28/18 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535176 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535214 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535218 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535343 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535166 | 6/28/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535354 | 6/28/18 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535209 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535206 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535155 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535134 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535147 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535165 | 6/28/18 | $72.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535110 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535312 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535139 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535338 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535382 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535373 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535384 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535387 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535392 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535424 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535295 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535324 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535221 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535330 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535318 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535306 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535288 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535259 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535225 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535359 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535334 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535201 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535391 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535364 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535122 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 535363 | 6/28/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012853 | $3,074.61 | 9/25/18 | 8710K88520963 | 9/7/18 | -$37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 521425 | 12/28/17 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 521339 | 12/28/17 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 521402 | 12/28/17 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 521463 | 12/28/17 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 521486 | 12/28/17 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525323 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525306 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525307 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525303 | 2/23/18 | $289.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525325 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525301 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525304 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525326 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525309 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525310 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525290 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525319 | 2/23/18 | $231.40 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525318 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525315 | 2/23/18 | $231.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525321 | 2/23/18 | $210.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525322 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525302 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525324 | 2/23/18 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525305 | 2/23/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525316 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525317 | 2/23/18 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525311 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525308 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525312 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 525314 | 2/23/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 535378 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013756 | $5,506.78 | 9/26/18 | 8710K88522628 | 9/8/18 | -$64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014309 | $284.92 | 9/27/18 | 535327 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014309 | $284.92 | 9/27/18 | 535367 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014309 | $284.92 | 9/27/18 | 535372 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014309 | $284.92 | 9/27/18 | 535298 | 6/28/18 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014309 | $284.92 | 9/27/18 | 8710K88524279 | 9/11/18 | -$3.08 |

Totals:   22 transfer(s),  $80,027.28