| Defendant: | **American Color Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0366720180620 | 6/19/18 | $357.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391220180620 | 6/19/18 | $252.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0492820180620 | 6/19/18 | $234.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411320180620 | 6/19/18 | $177.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0927420180620 | 6/19/18 | $177.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411220180620 | 6/19/18 | $130.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0396320180620 | 6/19/18 | $120.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0708320180620 | 6/19/18 | $82.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0445020180620 | 6/19/18 | $69.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0314720180620 | 6/19/18 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767320180620 | 6/19/18 | $62.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0720820180620 | 6/19/18 | $61.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0405420180620 | 6/19/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767720180620 | 6/19/18 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0962120180620 | 6/19/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0317220180620 | 6/19/18 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0378520180620 | 6/19/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767620180620 | 6/19/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771320180620 | 6/19/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0958920180620 | 6/19/18 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0412320180620 | 6/19/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771720180620 | 6/19/18 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0302920180620 | 6/19/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0360020180620 | 6/19/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0418820180620 | 6/19/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0439920180620 | 6/19/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0961920180620 | 6/19/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0415020180620 | 6/19/18 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0769920180620 | 6/19/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0379820180620 | 6/19/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0939220180620 | 6/19/18 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0774620180620 | 6/19/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0762620180620 | 6/19/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0374420180620 | 6/19/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0347120180620 | 6/19/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725920180620 | 6/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0474120180620 | 6/19/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0403420180620 | 6/19/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0395420180620 | 6/19/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0953920180620 | 6/19/18 | $15.50 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0737220180620 | 6/19/18 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0372420180620 | 6/19/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0966220180620 | 6/19/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0704320180620 | 6/19/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0381020180620 | 6/19/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0348420180620 | 6/19/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0741520180620 | 6/19/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0394120180620 | 6/19/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0325620180620 | 6/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380820180620 | 6/19/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391120180620 | 6/19/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0772520180620 | 6/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0444220180620 | 6/19/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0322520180620 | 6/19/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0388620180620 | 6/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0472620180620 | 6/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313620180620 | 6/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725520180620 | 6/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0747020180620 | 6/19/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0916120180620 | 6/19/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411320180621 | 6/20/18 | $200.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0366720180621 | 6/20/18 | $177.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767320180621 | 6/20/18 | $172.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0492820180621 | 6/20/18 | $147.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0769920180621 | 6/20/18 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391220180621 | 6/20/18 | $103.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0962120180621 | 6/20/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0405420180621 | 6/20/18 | $87.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771320180621 | 6/20/18 | $85.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0314720180621 | 6/20/18 | $74.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0953920180621 | 6/20/18 | $70.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0708320180621 | 6/20/18 | $63.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0704320180621 | 6/20/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0378520180621 | 6/20/18 | $46.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0448320180621 | 6/20/18 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767720180621 | 6/20/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0395420180621 | 6/20/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0927420180621 | 6/20/18 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0474120180621 | 6/20/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411220180621 | 6/20/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0412320180621 | 6/20/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0958920180621 | 6/20/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725920180621 | 6/20/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0379820180621 | 6/20/18 | $33.85 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771720180621 | 6/20/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0720820180621 | 6/20/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0388620180621 | 6/20/18 | $27.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0348420180621 | 6/20/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0341520180621 | 6/20/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0415020180621 | 6/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0961920180621 | 6/20/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767620180621 | 6/20/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0746020180621 | 6/20/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313120180621 | 6/20/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0360020180621 | 6/20/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0418820180621 | 6/20/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0439920180621 | 6/20/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0939220180621 | 6/20/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0347120180621 | 6/20/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0916120180621 | 6/20/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0325620180621 | 6/20/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380720180621 | 6/20/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0396320180621 | 6/20/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0472620180621 | 6/20/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0317220180621 | 6/20/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0302920180621 | 6/20/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0737220180621 | 6/20/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0381020180623 | 6/20/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0374420180621 | 6/20/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0966220180621 | 6/20/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0774620180621 | 6/20/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0741520180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0772520180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313620180621 | 6/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0403420180621 | 6/20/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725520180621 | 6/20/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0954920180621 | 6/20/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380820180621 | 6/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0471320180621 | 6/20/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391220180622 | 6/21/18 | $166.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0378520180622 | 6/21/18 | $122.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0314720180622 | 6/21/18 | $105.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767320180622 | 6/21/18 | $94.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0405420180622 | 6/21/18 | $89.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411320180622 | 6/21/18 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0374420180622 | 6/21/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0302920180622 | 6/21/18 | $72.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0962120180622 | 6/21/18 | $70.40 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0737220180622 | 6/21/18 | $67.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0741520180622 | 6/21/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771320180622 | 6/21/18 | $63.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767620180622 | 6/21/18 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0406420180622 | 6/21/18 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767720180622 | 6/21/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0953920180622 | 6/21/18 | $53.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0366720180622 | 6/21/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0958920180622 | 6/21/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0360020180622 | 6/21/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0341520180622 | 6/21/18 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0448320180622 | 6/21/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0746020180622 | 6/21/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0439920180622 | 6/21/18 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0927420180622 | 6/21/18 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0379820180622 | 6/21/18 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0747020180622 | 6/21/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0704320180622 | 6/21/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0472620180622 | 6/21/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380820180622 | 6/21/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411220180622 | 6/21/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0396320180622 | 6/21/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0492820180622 | 6/21/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0720820180622 | 6/21/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0916120180622 | 6/21/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0415020180622 | 6/21/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0762620180622 | 6/21/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0372420180622 | 6/21/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0388620180622 | 6/21/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0961920180622 | 6/21/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0395420180622 | 6/21/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0444220180622 | 6/21/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313120180622 | 6/21/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0412320180622 | 6/21/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0317220180622 | 6/21/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0394120180622 | 6/21/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0708320180622 | 6/21/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725520180622 | 6/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0939220180622 | 6/21/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0966220180622 | 6/21/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0403420180622 | 6/21/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0418820180622 | 6/21/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0381020180622 | 6/21/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0774620180622 | 6/21/18 | $3.90 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0348420180622 | 6/21/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0772520180622 | 6/21/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313620180622 | 6/21/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0706520180622 | 6/21/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771720180622 | 6/21/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0954920180622 | 6/21/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0492820180623 | 6/22/18 | $154.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0405420180623 | 6/22/18 | $114.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391220180623 | 6/22/18 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767620180623 | 6/22/18 | $112.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411320180623 | 6/22/18 | $90.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0746020180623 | 6/22/18 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0962120180623 | 6/22/18 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767720180623 | 6/22/18 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0396320180623 | 6/22/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0774620180623 | 6/22/18 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0927420180623 | 6/22/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767320180623 | 6/22/18 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0388620180623 | 6/22/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0958920180623 | 6/22/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771320180623 | 6/22/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0302920180623 | 6/22/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0762620180623 | 6/22/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0961920180623 | 6/22/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0953920180623 | 6/22/18 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0314720180623 | 6/22/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0939220180623 | 6/22/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0395420180623 | 6/22/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0372420180623 | 6/22/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771220180623 | 6/22/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725920180623 | 6/22/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0360020180623 | 6/22/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0415020180623 | 6/22/18 | $31.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0737220180623 | 6/22/18 | $31.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0708320180623 | 6/22/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0769920180623 | 6/22/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0439920180623 | 6/22/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0341520180623 | 6/22/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0722920180623 | 6/22/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725520180623 | 6/22/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0366720180623 | 6/22/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0378520180623 | 6/22/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0444220180623 | 6/22/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0381020180623 | 6/22/18 | $16.90 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0741520180623 | 6/22/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0379820180623 | 6/22/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0418820180623 | 6/22/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411220180623 | 6/22/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0412320180623 | 6/22/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0704320180623 | 6/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0474120180623 | 6/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380720180623 | 6/22/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0374420180623 | 6/22/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0448320180623 | 6/22/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0406420180623 | 6/22/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0772520180623 | 6/22/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0317220180623 | 6/22/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0747020180623 | 6/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0348420180623 | 6/22/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0403420180623 | 6/22/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0720820180623 | 6/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0471320180623 | 6/22/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0962120180624 | 6/23/18 | $358.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391220180624 | 6/23/18 | $327.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0366720180624 | 6/23/18 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411320180624 | 6/23/18 | $129.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771320180624 | 6/23/18 | $126.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767320180624 | 6/23/18 | $112.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0396320180624 | 6/23/18 | $102.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0379820180624 | 6/23/18 | $100.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0961920180624 | 6/23/18 | $95.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0704320180624 | 6/23/18 | $82.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767720180624 | 6/23/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0722920180624 | 6/23/18 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0415020180624 | 6/23/18 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0492820180624 | 6/23/18 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0737220180624 | 6/23/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0474120180624 | 6/23/18 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0341520180624 | 6/23/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0939220180624 | 6/23/18 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0360020180624 | 6/23/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0405420180624 | 6/23/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0741520180624 | 6/23/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0317220180624 | 6/23/18 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0394120180624 | 6/23/18 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0439920180624 | 6/23/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0302920180624 | 6/23/18 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0916120180624 | 6/23/18 | $28.90 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0958920180624 | 6/23/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0720820180624 | 6/23/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0448320180624 | 6/23/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0403420180624 | 6/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0471320180624 | 6/23/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0953920180624 | 6/23/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771720180624 | 6/23/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0406420180624 | 6/23/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0325620180624 | 6/23/18 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0374420180624 | 6/23/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0774620180624 | 6/23/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0388620180624 | 6/23/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0348420180624 | 6/23/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0927420180624 | 6/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0381020180624 | 6/23/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0418820180624 | 6/23/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0378520180624 | 6/23/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0372420180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767620180624 | 6/23/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0314720180624 | 6/23/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411220180624 | 6/23/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0708320180624 | 6/23/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0444220180624 | 6/23/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313120180624 | 6/23/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391120180624 | 6/23/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0966220180624 | 6/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0746020180624 | 6/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380820180624 | 6/23/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0706520180624 | 6/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313620180624 | 6/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0472620180624 | 6/23/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0395420180624 | 6/23/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411320180625 | 6/24/18 | $226.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391220180625 | 6/24/18 | $209.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767720180625 | 6/24/18 | $185.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0405420180625 | 6/24/18 | $176.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771320180625 | 6/24/18 | $159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767320180625 | 6/24/18 | $154.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0962120180625 | 6/24/18 | $143.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0396320180625 | 6/24/18 | $118.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0492820180625 | 6/24/18 | $83.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0302920180625 | 6/24/18 | $81.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767620180625 | 6/24/18 | $77.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0953920180625 | 6/24/18 | $77.50 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0439920180625 | 6/24/18 | $76.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0388620180625 | 6/24/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0720820180625 | 6/24/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0961920180625 | 6/24/18 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0704320180625 | 6/24/18 | $63.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0366720180625 | 6/24/18 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771720180625 | 6/24/18 | $56.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0418820180625 | 6/24/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725920180625 | 6/24/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0737220180625 | 6/24/18 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0746020180625 | 6/24/18 | $49.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0360020180625 | 6/24/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0774620180625 | 6/24/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0379820180625 | 6/24/18 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0966220180625 | 6/24/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0474120180625 | 6/24/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0317220180625 | 6/24/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0348420180625 | 6/24/18 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411220180625 | 6/24/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0378520180625 | 6/24/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0927420180625 | 6/24/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0415020180625 | 6/24/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0448320180625 | 6/24/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0916120180625 | 6/24/18 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0722920180625 | 6/24/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0314720180625 | 6/24/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0762620180625 | 6/24/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0381020180625 | 6/24/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0708320180625 | 6/24/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0406420180625 | 6/24/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0322520180625 | 6/24/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725520180625 | 6/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0395420180625 | 6/24/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0741520180625 | 6/24/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0444220180625 | 6/24/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0471320180625 | 6/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0472620180625 | 6/24/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0394120180625 | 6/24/18 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0412320180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0958920180625 | 6/24/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0769920180625 | 6/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380820180625 | 6/24/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0341520180625 | 6/24/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0374420180625 | 6/24/18 | $1.30 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0403420180625 | 6/24/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767320180626 | 6/25/18 | $178.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411320180626 | 6/25/18 | $167.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771320180626 | 6/25/18 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0396320180626 | 6/25/18 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0492820180626 | 6/25/18 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0405420180626 | 6/25/18 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0927420180626 | 6/25/18 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391220180626 | 6/25/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0958920180626 | 6/25/18 | $80.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0962120180626 | 6/25/18 | $76.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0302920180626 | 6/25/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0708320180626 | 6/25/18 | $71.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0317220180626 | 6/25/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0722920180626 | 6/25/18 | $68.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0418820180626 | 6/25/18 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0953920180626 | 6/25/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0379820180626 | 6/25/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0378520180626 | 6/25/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0725920180626 | 6/25/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0366720180626 | 6/25/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0961920180626 | 6/25/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0439920180626 | 6/25/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0704320180626 | 6/25/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767620180626 | 6/25/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0767720180626 | 6/25/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0415020180626 | 6/25/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0395420180626 | 6/25/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0314720180626 | 6/25/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0741520180626 | 6/25/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0388620180626 | 6/25/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0720820180626 | 6/25/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0406420180626 | 6/25/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380820180626 | 6/25/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0381020180626 | 6/25/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0474120180626 | 6/25/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0472620180626 | 6/25/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0380720180626 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0411220180626 | 6/25/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0341520180626 | 6/25/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0966220180626 | 6/25/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0737220180626 | 6/25/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0939220180626 | 6/25/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0348420180626 | 6/25/18 | $13.30 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0403420180626 | 6/25/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0746020180626 | 6/25/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0412320180626 | 6/25/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0394120180626 | 6/25/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0325620180626 | 6/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0322520180626 | 6/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0772520180626 | 6/25/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0360020180626 | 6/25/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0372420180626 | 6/25/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0391120180626 | 6/25/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0771720180626 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0448320180626 | 6/25/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0774620180626 | 6/25/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0762620180626 | 6/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0339020180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0916120180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0313620180626 | 6/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981120 | $17,789.75 | 7/19/18 | K0471320180626 | 6/25/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0405420180627 | 6/26/18 | $192.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0396320180627 | 6/26/18 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0322520180627 | 6/26/18 | $152.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0492820180627 | 6/26/18 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0962120180627 | 6/26/18 | $130.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771320180627 | 6/26/18 | $114.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767320180627 | 6/26/18 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411320180627 | 6/26/18 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0927420180627 | 6/26/18 | $93.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0958920180627 | 6/26/18 | $84.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180627 | 6/26/18 | $80.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0708320180627 | 6/26/18 | $75.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0378520180627 | 6/26/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767720180627 | 6/26/18 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0366720180627 | 6/26/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0341520180627 | 6/26/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0444220180627 | 6/26/18 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0403420180627 | 6/26/18 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725920180627 | 6/26/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0953920180627 | 6/26/18 | $51.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380720180627 | 6/26/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0360020180627 | 6/26/18 | $45.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0317220180627 | 6/26/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0939220180627 | 6/26/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0916120180627 | 6/26/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767620180627 | 6/26/18 | $35.75 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0348420180627 | 6/26/18 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0406420180627 | 6/26/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0722920180627 | 6/26/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391220180627 | 6/26/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0769920180627 | 6/26/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313620180627 | 6/26/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0474120180627 | 6/26/18 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0774620180627 | 6/26/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0415020180627 | 6/26/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0418820180627 | 6/26/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0302920180627 | 6/26/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0966220180627 | 6/26/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0704320180627 | 6/26/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0720820180627 | 6/26/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0395420180627 | 6/26/18 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0472620180627 | 6/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0448320180627 | 6/26/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0741520180627 | 6/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0388620180627 | 6/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0471320180627 | 6/26/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771720180627 | 6/26/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0746020180627 | 6/26/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391120180627 | 6/26/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380820180627 | 6/26/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0762620180627 | 6/26/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0314720180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0379820180627 | 6/26/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0381020180627 | 6/26/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313120180627 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0372420180627 | 6/26/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0772520180627 | 6/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411220180627 | 6/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0325620180627 | 6/26/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0394120180627 | 6/26/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0396320180628 | 6/27/18 | $152.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0961920180628 | 6/27/18 | $134.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0302920180628 | 6/27/18 | $107.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0405420180628 | 6/27/18 | $106.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180628 | 6/27/18 | $92.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771720180628 | 6/27/18 | $90.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0378520180628 | 6/27/18 | $80.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0722920180628 | 6/27/18 | $78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0394120180628 | 6/27/18 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0927420180628 | 6/27/18 | $63.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0962120180628 | 6/27/18 | $60.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767320180628 | 6/27/18 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0720820180628 | 6/27/18 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0953920180628 | 6/27/18 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725920180628 | 6/27/18 | $50.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767620180628 | 6/27/18 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0379820180628 | 6/27/18 | $43.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411320180628 | 6/27/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771320180628 | 6/27/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725520180628 | 6/27/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0492820180628 | 6/27/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767720180628 | 6/27/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391220180628 | 6/27/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0741520180628 | 6/27/18 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0406420180628 | 6/27/18 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0704320180628 | 6/27/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0958920180628 | 6/27/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0314720180628 | 6/27/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0415020180628 | 6/27/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313120180628 | 6/27/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380820180628 | 6/27/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0348420180628 | 6/27/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0737220180628 | 6/27/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0412320180628 | 6/27/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0381020180628 | 6/27/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0347120180628 | 6/27/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0403420180628 | 6/27/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313620180628 | 6/27/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0708320180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0474120180628 | 6/27/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0916120180628 | 6/27/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0341520180628 | 6/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0939220180628 | 6/27/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0762620180628 | 6/27/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0448320180628 | 6/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0747020180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0444220180628 | 6/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0395420180628 | 6/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0774620180628 | 6/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0317220180628 | 6/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0472620180628 | 6/27/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0366720180628 | 6/27/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411320180629 | 6/28/18 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0322520180629 | 6/28/18 | $129.00 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767720180629 | 6/28/18 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0415020180629 | 6/28/18 | $110.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725920180629 | 6/28/18 | $107.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771320180629 | 6/28/18 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0962120180629 | 6/28/18 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0378520180629 | 6/28/18 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767320180629 | 6/28/18 | $67.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0418220180629 | 6/28/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0405420180629 | 6/28/18 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0394120180629 | 6/28/18 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0472620180629 | 6/28/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391220180629 | 6/28/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0396320180629 | 6/28/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0953920180629 | 6/28/18 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180629 | 6/28/18 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0927420180629 | 6/28/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767620180629 | 6/28/18 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0961920180629 | 6/28/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0741520180629 | 6/28/18 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380820180629 | 6/28/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0448320180629 | 6/28/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0379820180629 | 6/28/18 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0444220180629 | 6/28/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0492820180629 | 6/28/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0302920180629 | 6/28/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0966220180629 | 6/28/18 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0774620180629 | 6/28/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0317220180629 | 6/28/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313120180629 | 6/28/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0347120180629 | 6/28/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0314720180629 | 6/28/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0372420180629 | 6/28/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0348420180629 | 6/28/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0916120180629 | 6/28/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0360020180629 | 6/28/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0406420180629 | 6/28/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0381020180629 | 6/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0471320180629 | 6/28/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0395420180629 | 6/28/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0737220180629 | 6/28/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0722920180629 | 6/28/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0958920180629 | 6/28/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725520180629 | 6/28/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0412320180629 | 6/28/18 | $6.75 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771720180629 | 6/28/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380720180629 | 6/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0746020180629 | 6/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0339020180629 | 6/28/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0747020180629 | 6/28/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0474120180629 | 6/28/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0374420180629 | 6/28/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0388620180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0366720180629 | 6/28/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0341520180629 | 6/28/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0772520180629 | 6/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0939220180629 | 6/28/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411320180630 | 6/29/18 | $226.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0962120180630 | 6/29/18 | $216.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771320180630 | 6/29/18 | $144.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0405420180630 | 6/29/18 | $142.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0366720180630 | 6/29/18 | $128.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0927420180630 | 6/29/18 | $85.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0396320180630 | 6/29/18 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0492820180630 | 6/29/18 | $72.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0418820180630 | 6/29/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767320180630 | 6/29/18 | $69.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0741520180630 | 6/29/18 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0341520180630 | 6/29/18 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767620180630 | 6/29/18 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0939220180630 | 6/29/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0372420180630 | 6/29/18 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0953920180630 | 6/29/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391220180630 | 6/29/18 | $42.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0406420180630 | 6/29/18 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0378520180630 | 6/29/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0708320180630 | 6/29/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0746020180630 | 6/29/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0379820180630 | 6/29/18 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0381020180630 | 6/29/18 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767720180630 | 6/29/18 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0958920180630 | 6/29/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0722920180630 | 6/29/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180630 | 6/29/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0737220180630 | 6/29/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0314720180630 | 6/29/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380820180630 | 6/29/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725920180630 | 6/29/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0415020180630 | 6/29/18 | $27.70 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0347120180630 | 6/29/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0444220180630 | 6/29/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0471320180630 | 6/29/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0448320180630 | 6/29/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0360020180630 | 6/29/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0403420180630 | 6/29/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0302920180630 | 6/29/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0961920180630 | 6/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771720180630 | 6/29/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0394120180630 | 6/29/18 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0395420180630 | 6/29/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0317220180630 | 6/29/18 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0769920180630 | 6/29/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0412320180630 | 6/29/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313620180630 | 6/29/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0339020180630 | 6/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0322520180630 | 6/29/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0747020180630 | 6/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725520180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0762620180630 | 6/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411220180630 | 6/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0966220180630 | 6/29/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0474120180630 | 6/29/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0374420180630 | 6/29/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0916120180630 | 6/29/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0962120180701 | 6/30/18 | $431.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0444220180701 | 6/30/18 | $224.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0378520180701 | 6/30/18 | $163.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0405420180701 | 6/30/18 | $146.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0396320180701 | 6/30/18 | $124.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767720180701 | 6/30/18 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411320180701 | 6/30/18 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767320180701 | 6/30/18 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0415020180701 | 6/30/18 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771320180701 | 6/30/18 | $78.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0302920180701 | 6/30/18 | $76.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0406420180701 | 6/30/18 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0360020180701 | 6/30/18 | $54.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0317220180701 | 6/30/18 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0418820180701 | 6/30/18 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0704320180701 | 6/30/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0953920180701 | 6/30/18 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0927420180701 | 6/30/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0395420180701 | 6/30/18 | $39.30 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725920180701 | 6/30/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0737220180701 | 6/30/18 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0492820180701 | 6/30/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0347120180701 | 6/30/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0474120180701 | 6/30/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0381020180701 | 6/30/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0379820180701 | 6/30/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767620180701 | 6/30/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0741520180701 | 6/30/18 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0958920180701 | 6/30/18 | $30.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0448320180701 | 6/30/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0720820180701 | 6/30/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0394120180701 | 6/30/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380720180701 | 6/30/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0939220180701 | 6/30/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0341520180701 | 6/30/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0366720180701 | 6/30/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0412320180701 | 6/30/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0774620180701 | 6/30/18 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313620180701 | 6/30/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0403420180701 | 6/30/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0314720180701 | 6/30/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391220180701 | 6/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0966220180701 | 6/30/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725520180701 | 6/30/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0472620180701 | 6/30/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0722920180701 | 6/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0708320180701 | 6/30/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180701 | 6/30/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0961920180701 | 6/30/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0471320180701 | 6/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380820180701 | 6/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411220180701 | 6/30/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0348420180701 | 6/30/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0388620180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0762620180701 | 6/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391120180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0374420180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0746020180701 | 6/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0322520180701 | 6/30/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771720180701 | 6/30/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767320180702 | 7/1/18 | $172.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0962120180702 | 7/1/18 | $161.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0405420180702 | 7/1/18 | $141.45 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771320180702 | 7/1/18 | $119.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0927420180702 | 7/1/18 | $105.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0379820180702 | 7/1/18 | $105.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411320180702 | 7/1/18 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0394120180702 | 7/1/18 | $78.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0396320180702 | 7/1/18 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767620180702 | 7/1/18 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0347120180702 | 7/1/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0317220180702 | 7/1/18 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725920180702 | 7/1/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0769920180702 | 7/1/18 | $43.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0720820180702 | 7/1/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0418820180702 | 7/1/18 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0366720180702 | 7/1/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0492820180702 | 7/1/18 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0374420180702 | 7/1/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0953920180702 | 7/1/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391220180702 | 7/1/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0378520180702 | 7/1/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0341520180702 | 7/1/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0380820180702 | 7/1/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0722920180702 | 7/1/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767720180702 | 7/1/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391120180702 | 7/1/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180702 | 7/1/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771720180702 | 7/1/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0474120180702 | 7/1/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0322520180702 | 7/1/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0406420180702 | 7/1/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0958920180702 | 7/1/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0360020180702 | 7/1/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0472620180702 | 7/1/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0708320180702 | 7/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411220180702 | 7/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0395420180702 | 7/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0706520180702 | 7/1/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725520180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0737220180702 | 7/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0747020180702 | 7/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0444220180702 | 7/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0314720180702 | 7/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0746020180702 | 7/1/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0704320180702 | 7/1/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0448320180702 | 7/1/18 | $3.30 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0471320180702 | 7/1/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0774620180702 | 7/1/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0916120180702 | 7/1/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0939220180702 | 7/1/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0381020180702 | 7/1/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0962120180703 | 7/2/18 | $156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0411320180703 | 7/2/18 | $129.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767320180703 | 7/2/18 | $92.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0405420180703 | 7/2/18 | $86.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0746020180703 | 7/2/18 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0378520180703 | 7/2/18 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0448320180703 | 7/2/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0391220180703 | 7/2/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0348420180703 | 7/2/18 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0722920180703 | 7/2/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0958920180703 | 7/2/18 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0704320180703 | 7/2/18 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0927420180703 | 7/2/18 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0774620180703 | 7/2/18 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767620180703 | 7/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0396320180703 | 7/2/18 | $29.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0939220180703 | 7/2/18 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0418820180703 | 7/2/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0953920180703 | 7/2/18 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0374420180703 | 7/2/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0474120180703 | 7/2/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0767720180703 | 7/2/18 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0916120180703 | 7/2/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0347120180703 | 7/2/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180703 | 7/2/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0961920180703 | 7/2/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0341520180703 | 7/2/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0741520180703 | 7/2/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0314720180703 | 7/2/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0725920180703 | 7/2/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0444220180703 | 7/2/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0394120180703 | 7/2/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771320180703 | 7/2/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0492820180703 | 7/2/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0395420180703 | 7/2/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313620180703 | 7/2/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0415020180703 | 7/2/18 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0403420180703 | 7/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0372420180704 | 7/2/18 | $8.10 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0720820180703 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0339020180703 | 7/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0372420180703 | 7/2/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0771720180703 | 7/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0762620180703 | 7/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0313120180703 | 7/2/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0317220180703 | 7/2/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0747020180703 | 7/2/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0406420180703 | 7/2/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0472620180703 | 7/2/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0379820180703 | 7/2/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0439920180710 | 7/9/18 | -$5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984488 | $14,976.05 | 7/26/18 | K0374420180715 | 7/14/18 | -$4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0962120180704 | 7/3/18 | $255.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0405420180704 | 7/3/18 | $178.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411320180704 | 7/3/18 | $117.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0439920180704 | 7/3/18 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0492820180704 | 7/3/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767320180704 | 7/3/18 | $71.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0396320180704 | 7/3/18 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0708320180704 | 7/3/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180704 | 7/3/18 | $63.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725920180704 | 7/3/18 | $57.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0927420180704 | 7/3/18 | $56.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0302920180704 | 7/3/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767720180704 | 7/3/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0394120180704 | 7/3/18 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0762620180704 | 7/3/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0958920180704 | 7/3/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0379820180704 | 7/3/18 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313120180704 | 7/3/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0953920180704 | 7/3/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767620180704 | 7/3/18 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0737220180704 | 7/3/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0474120180704 | 7/3/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0418820180704 | 7/3/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0381020180704 | 7/3/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0444220180704 | 7/3/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0704320180704 | 7/3/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0314720180704 | 7/3/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0341520180704 | 7/3/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0348420180704 | 7/3/18 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0322520180704 | 7/3/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0406420180704 | 7/3/18 | $16.80 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0415020180704 | 7/3/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391120180704 | 7/3/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0448320180704 | 7/3/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0360020180704 | 7/3/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0720820180704 | 7/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0317220180704 | 7/3/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391220180704 | 7/3/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771320180704 | 7/3/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0325620180704 | 7/3/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0403420180704 | 7/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0939220180704 | 7/3/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0746020180704 | 7/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0916120180704 | 7/3/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0395420180704 | 7/3/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313620180704 | 7/3/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0774620180704 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380720180704 | 7/3/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380820180704 | 7/3/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0405420180705 | 7/4/18 | $162.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767320180705 | 7/4/18 | $160.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411320180705 | 7/4/18 | $135.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0394120180705 | 7/4/18 | $103.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0396320180705 | 7/4/18 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767620180705 | 7/4/18 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0448320180705 | 7/4/18 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0962120180705 | 7/4/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0388620180705 | 7/4/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0406420180705 | 7/4/18 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0474120180705 | 7/4/18 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0769920180705 | 7/4/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725520180705 | 7/4/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0439920180705 | 7/4/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767720180705 | 7/4/18 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0492820180705 | 7/4/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0720820180705 | 7/4/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180705 | 7/4/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0953920180705 | 7/4/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725920180705 | 7/4/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0444220180705 | 7/4/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0927420180705 | 7/4/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0381020180705 | 7/4/18 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0348420180705 | 7/4/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0415020180705 | 7/4/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0317220180705 | 7/4/18 | $15.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0379820180705 | 7/4/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0471320180705 | 7/4/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0325620180705 | 7/4/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771720180705 | 7/4/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313620180705 | 7/4/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0322520180705 | 7/4/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0939220180705 | 7/4/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391220180705 | 7/4/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0704320180705 | 7/4/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0341520180705 | 7/4/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0958920180705 | 7/4/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391120180705 | 7/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0395420180705 | 7/4/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0302920180705 | 7/4/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0360020180705 | 7/4/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0747020180705 | 7/4/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0412320180705 | 7/4/18 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0961920180705 | 7/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771320180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0737220180705 | 7/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380720180705 | 7/4/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0746020180705 | 7/4/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0962120180706 | 7/5/18 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411320180706 | 7/5/18 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0492820180706 | 7/5/18 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771320180706 | 7/5/18 | $53.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0448320180706 | 7/5/18 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0953920180706 | 7/5/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767320180706 | 7/5/18 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180706 | 7/5/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725920180706 | 7/5/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313120180706 | 7/5/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0314720180706 | 7/5/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767720180706 | 7/5/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0704320180706 | 7/5/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0395420180706 | 7/5/18 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0381020180706 | 7/5/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0769920180706 | 7/5/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0474120180706 | 7/5/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0302920180706 | 7/5/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0341520180706 | 7/5/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0444220180706 | 7/5/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0317220180706 | 7/5/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391220180706 | 7/5/18 | $18.00 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0405420180706 | 7/5/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0418820180706 | 7/5/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0360020180706 | 7/5/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0774620180706 | 7/5/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0394120180706 | 7/5/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0396320180706 | 7/5/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0439920180706 | 7/5/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0348420180706 | 7/5/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391120180706 | 7/5/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0379820180706 | 7/5/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0325620180706 | 7/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0747020180706 | 7/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411220180706 | 7/5/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0415020180706 | 7/5/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0472620180706 | 7/5/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0403420180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0746020180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767620180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0406420180706 | 7/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0927420180706 | 7/5/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0708320180706 | 7/5/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0939220180706 | 7/5/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0394120180707 | 7/6/18 | $157.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0439920180707 | 7/6/18 | $137.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0405420180707 | 7/6/18 | $137.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0927420180707 | 7/6/18 | $135.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767720180707 | 7/6/18 | $99.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767320180707 | 7/6/18 | $84.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725920180707 | 7/6/18 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771320180707 | 7/6/18 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0388620180707 | 7/6/18 | $58.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0746020180707 | 7/6/18 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0302920180707 | 7/6/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0448320180707 | 7/6/18 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0415020180707 | 7/6/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0958920180707 | 7/6/18 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767620180707 | 7/6/18 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0379820180707 | 7/6/18 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0396320180707 | 7/6/18 | $39.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0492820180707 | 7/6/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0325620180707 | 7/6/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0962120180707 | 7/6/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0360020180707 | 7/6/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0317220180707 | 7/6/18 | $31.90 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411320180707 | 7/6/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0314720180707 | 7/6/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380720180707 | 7/6/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0708320180707 | 7/6/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0474120180707 | 7/6/18 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0348420180707 | 7/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0741520180707 | 7/6/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0374420180707 | 7/6/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0762620180707 | 7/6/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0347120180707 | 7/6/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0406420180707 | 7/6/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0722920180707 | 7/6/18 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380820180707 | 7/6/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0444220180707 | 7/6/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0341520180707 | 7/6/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180707 | 7/6/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391220180707 | 7/6/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0395420180707 | 7/6/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0704320180707 | 7/6/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0769920180707 | 7/6/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0916120180707 | 7/6/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0418820180707 | 7/6/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411220180707 | 7/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0953920180707 | 7/6/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0774620180707 | 7/6/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391120180707 | 7/6/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0962120180708 | 7/7/18 | $231.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180708 | 7/7/18 | $166.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0405420180708 | 7/7/18 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767720180708 | 7/7/18 | $122.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0396320180708 | 7/7/18 | $108.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411320180708 | 7/7/18 | $105.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771320180708 | 7/7/18 | $77.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767620180708 | 7/7/18 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0415020180708 | 7/7/18 | $66.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767320180708 | 7/7/18 | $59.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0492820180708 | 7/7/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725920180708 | 7/7/18 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0444220180708 | 7/7/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0394120180708 | 7/7/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0916120180708 | 7/7/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0448320180708 | 7/7/18 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391220180708 | 7/7/18 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0769920180708 | 7/7/18 | $35.00 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0418820180708 | 7/7/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0379820180708 | 7/7/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0381020180708 | 7/7/18 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0348420180708 | 7/7/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0317220180708 | 7/7/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0741520180708 | 7/7/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0708320180708 | 7/7/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0953920180708 | 7/7/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313120180708 | 7/7/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0927420180708 | 7/7/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0341520180708 | 7/7/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0747020180708 | 7/7/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0360020180708 | 7/7/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0704320180708 | 7/7/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0439920180708 | 7/7/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0762620180708 | 7/7/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0395420180708 | 7/7/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0939220180708 | 7/7/18 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771220180708 | 7/7/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0314720180708 | 7/7/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0958920180708 | 7/7/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0722920180708 | 7/7/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0961920180708 | 7/7/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0772520180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0474120180708 | 7/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0372420180708 | 7/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0966220180708 | 7/7/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0471320180708 | 7/7/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0774620180708 | 7/7/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380820180708 | 7/7/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0405420180709 | 7/8/18 | $203.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767320180709 | 7/8/18 | $133.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0962120180709 | 7/8/18 | $125.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411320180709 | 7/8/18 | $88.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725920180709 | 7/8/18 | $87.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0396320180709 | 7/8/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0706520180709 | 7/8/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767620180709 | 7/8/18 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0927420180709 | 7/8/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0722920180709 | 7/8/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771720180709 | 7/8/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771320180709 | 7/8/18 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0774620180709 | 7/8/18 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0708320180709 | 7/8/18 | $34.00 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0448320180709 | 7/8/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0314720180709 | 7/8/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180709 | 7/8/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0471320180709 | 7/8/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0704320180709 | 7/8/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0415020180709 | 7/8/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0394120180709 | 7/8/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0720820180709 | 7/8/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0953920180709 | 7/8/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0762620180709 | 7/8/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0406420180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0302920180709 | 7/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0347120180709 | 7/8/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0317220180709 | 7/8/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0746020180709 | 7/8/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313620180709 | 7/8/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411220180709 | 7/8/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0360020180709 | 7/8/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0741520180709 | 7/8/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0403420180709 | 7/8/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0379820180709 | 7/8/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0395420180709 | 7/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0341520180709 | 7/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0348420180709 | 7/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380820180709 | 7/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0418820180709 | 7/8/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0966220180709 | 7/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0958920180709 | 7/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0747020180709 | 7/8/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0492820180709 | 7/8/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0916120180709 | 7/8/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0444220180709 | 7/8/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0325620180709 | 7/8/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0769920180709 | 7/8/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0962120180710 | 7/9/18 | $109.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411320180710 | 7/9/18 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0418820180710 | 7/9/18 | $82.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767320180710 | 7/9/18 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0348420180710 | 7/9/18 | $54.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0379820180710 | 7/9/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180710 | 7/9/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0774620180710 | 7/9/18 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0394120180710 | 7/9/18 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0927420180710 | 7/9/18 | $33.30 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0302920180710 | 7/9/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767620180710 | 7/9/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0720820180710 | 7/9/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0704320180710 | 7/9/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0405420180710 | 7/9/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725920180710 | 7/9/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0403420180710 | 7/9/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313120180710 | 7/9/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0444220180710 | 7/9/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0388620180710 | 7/9/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0725520180710 | 7/9/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771320180710 | 7/9/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0471320180710 | 7/9/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0953920180710 | 7/9/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0939220180710 | 7/9/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0391120180710 | 7/9/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0314720180710 | 7/9/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0958920180710 | 7/9/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0767720180710 | 7/9/18 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0395420180710 | 7/9/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0317220180710 | 7/9/18 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0916120180710 | 7/9/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0448320180710 | 7/9/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0360020180710 | 7/9/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0341520180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0380720180710 | 7/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0966220180710 | 7/9/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0396320180710 | 7/9/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0771720180710 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0411220180710 | 7/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0772520180710 | 7/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0313620180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0492820180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0746020180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0474120180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0406420180710 | 7/9/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987881 | $10,728.85 | 8/2/18 | K0378520180719 | 7/18/18 | -$3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767320180711 | 7/10/18 | $78.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771320180711 | 7/10/18 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0953920180711 | 7/10/18 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0418820180711 | 7/10/18 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0444220180711 | 7/10/18 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0405420180711 | 7/10/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0396320180711 | 7/10/18 | $42.05 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0962120180711 | 7/10/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0704320180711 | 7/10/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411320180711 | 7/10/18 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767720180711 | 7/10/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0472620180711 | 7/10/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0378520180711 | 7/10/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0958920180711 | 7/10/18 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0379820180711 | 7/10/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0474120180711 | 7/10/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0313620180711 | 7/10/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0774620180711 | 7/10/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767620180711 | 7/10/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0317220180711 | 7/10/18 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0325620180711 | 7/10/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0927420180711 | 7/10/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0746020180711 | 7/10/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0492820180711 | 7/10/18 | $13.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0372420180711 | 7/10/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0380720180711 | 7/10/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0348420180711 | 7/10/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0403420180711 | 7/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0448320180711 | 7/10/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771720180711 | 7/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725920180711 | 7/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0388620180711 | 7/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0708320180711 | 7/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0741520180711 | 7/10/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411220180711 | 7/10/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0341520180711 | 7/10/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725520180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0347120180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0471320180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0747020180711 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0415020180711 | 7/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0366720180711 | 7/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0395420180711 | 7/10/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0360020180711 | 7/10/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0322520180711 | 7/10/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0418820180712 | 7/11/18 | $127.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767620180712 | 7/11/18 | $93.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0317220180712 | 7/11/18 | $87.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0405420180712 | 7/11/18 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0379820180712 | 7/11/18 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0474120180712 | 7/11/18 | $51.35 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767320180712 | 7/11/18 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0962120180712 | 7/11/18 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411320180712 | 7/11/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0444220180712 | 7/11/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725520180712 | 7/11/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0388620180712 | 7/11/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0360020180712 | 7/11/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0378520180712 | 7/11/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0314720180712 | 7/11/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0927420180712 | 7/11/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771320180712 | 7/11/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767720180712 | 7/11/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0396320180712 | 7/11/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0341520180712 | 7/11/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0395420180712 | 7/11/18 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0741520180712 | 7/11/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0953920180712 | 7/11/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0772520180712 | 7/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0492820180712 | 7/11/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0704320180712 | 7/11/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0471320180712 | 7/11/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0322520180712 | 7/11/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0381020180712 | 7/11/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0325620180712 | 7/11/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0394120180712 | 7/11/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0472620180712 | 7/11/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0313120180712 | 7/11/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0448320180712 | 7/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0708320180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0774620180712 | 7/11/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0966220180712 | 7/11/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0374420180712 | 7/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0366720180712 | 7/11/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0439920180712 | 7/11/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0403420180712 | 7/11/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411320180713 | 7/12/18 | $194.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0325620180713 | 7/12/18 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0405420180713 | 7/12/18 | $83.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0962120180713 | 7/12/18 | $73.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0396320180713 | 7/12/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767720180713 | 7/12/18 | $57.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767320180713 | 7/12/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767620180713 | 7/12/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771320180713 | 7/12/18 | $34.20 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0415020180713 | 7/12/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725920180713 | 7/12/18 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0348420180713 | 7/12/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0704320180713 | 7/12/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0388620180713 | 7/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771720180713 | 7/12/18 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0774620180713 | 7/12/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0394120180713 | 7/12/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0492820180713 | 7/12/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0472620180713 | 7/12/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0379820180713 | 7/12/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0314720180713 | 7/12/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0395420180713 | 7/12/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0406420180713 | 7/12/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0916120180713 | 7/12/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0769920180713 | 7/12/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0927420180713 | 7/12/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0444220180713 | 7/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0341520180713 | 7/12/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0448320180713 | 7/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0381020180713 | 7/12/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0391120180713 | 7/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0958920180713 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0313620180713 | 7/12/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0317220180713 | 7/12/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0378520180713 | 7/12/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0746020180713 | 7/12/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0439920180713 | 7/12/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0953920180713 | 7/12/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411320180714 | 7/13/18 | $127.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0962120180714 | 7/13/18 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0415020180714 | 7/13/18 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0394120180714 | 7/13/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767620180714 | 7/13/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0492820180714 | 7/13/18 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767720180714 | 7/13/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0378520180714 | 7/13/18 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0379820180714 | 7/13/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771320180714 | 7/13/18 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767320180714 | 7/13/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0448320180714 | 7/13/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0396320180714 | 7/13/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0472620180714 | 7/13/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0405420180714 | 7/13/18 | $27.00 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0380820180714 | 7/13/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771720180714 | 7/13/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0961920180714 | 7/13/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0747020180714 | 7/13/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0406420180714 | 7/13/18 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0380720180714 | 7/13/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0314720180714 | 7/13/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0704320180714 | 7/13/18 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725520180714 | 7/13/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0939220180714 | 7/13/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0341520180714 | 7/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0395420180714 | 7/13/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725920180714 | 7/13/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0313620180714 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0474120180714 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0769920180714 | 7/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0403420180714 | 7/13/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0347120180714 | 7/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0471320180714 | 7/13/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0444220180714 | 7/13/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0391120180714 | 7/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0958920180714 | 7/13/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0774620180714 | 7/13/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411320180715 | 7/14/18 | $197.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767320180715 | 7/14/18 | $178.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0405420180715 | 7/14/18 | $151.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0394120180715 | 7/14/18 | $117.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0406420180715 | 7/14/18 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0396320180715 | 7/14/18 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725920180715 | 7/14/18 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0706520180715 | 7/14/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0444220180715 | 7/14/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0317220180715 | 7/14/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0962120180715 | 7/14/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0378520180715 | 7/14/18 | $46.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767720180715 | 7/14/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0492820180715 | 7/14/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0325620180715 | 7/14/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771320180715 | 7/14/18 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0927420180715 | 7/14/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767620180715 | 7/14/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0448320180715 | 7/14/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0953920180715 | 7/14/18 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0774620180715 | 7/14/18 | $14.40 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0958920180715 | 7/14/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0347120180715 | 7/14/18 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0395420180715 | 7/14/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0418820180715 | 7/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0380720180715 | 7/14/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0746020180715 | 7/14/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0472620180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0747020180715 | 7/14/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0704320180715 | 7/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0381020180715 | 7/14/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725520180715 | 7/14/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0302920180715 | 7/14/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0415020180715 | 7/14/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0769920180715 | 7/14/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0474120180715 | 7/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0348420180715 | 7/14/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0379820180715 | 7/14/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0403420180715 | 7/14/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771720180715 | 7/14/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0720820180716 | 7/15/18 | $163.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0405420180716 | 7/15/18 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411320180716 | 7/15/18 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767320180716 | 7/15/18 | $119.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0378520180716 | 7/15/18 | $98.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0774620180716 | 7/15/18 | $96.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767720180716 | 7/15/18 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771320180716 | 7/15/18 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0325620180716 | 7/15/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0372420180716 | 7/15/18 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0379820180716 | 7/15/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767620180716 | 7/15/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0394120180716 | 7/15/18 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0406420180716 | 7/15/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0962120180716 | 7/15/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0396320180716 | 7/15/18 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0444220180716 | 7/15/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0391120180716 | 7/15/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0348420180716 | 7/15/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0747020180716 | 7/15/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0492820180716 | 7/15/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725920180716 | 7/15/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0341520180716 | 7/15/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0448320180716 | 7/15/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0746020180716 | 7/15/18 | $10.00 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0347120180716 | 7/15/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0471320180716 | 7/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0418820180716 | 7/15/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0381020180716 | 7/15/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0388620180716 | 7/15/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0313620180716 | 7/15/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0927420180716 | 7/15/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0958920180716 | 7/15/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0474120180716 | 7/15/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0317220180716 | 7/15/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0405420180717 | 7/16/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767320180717 | 7/16/18 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0379820180717 | 7/16/18 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411320180717 | 7/16/18 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0771320180717 | 7/16/18 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0372420180717 | 7/16/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0772520180717 | 7/16/18 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0472620180717 | 7/16/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0962120180717 | 7/16/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0388620180717 | 7/16/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0958920180717 | 7/16/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0317220180717 | 7/16/18 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0314720180717 | 7/16/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767620180717 | 7/16/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0767720180717 | 7/16/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0492820180717 | 7/16/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0403420180717 | 7/16/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0391120180717 | 7/16/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0322520180717 | 7/16/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0348420180717 | 7/16/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0378520180717 | 7/16/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0725920180717 | 7/16/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0406420180717 | 7/16/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0396320180717 | 7/16/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0774620180717 | 7/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0394120180717 | 7/16/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0347120180717 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0415020180717 | 7/16/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0444220180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0313620180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0418820180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0325620180717 | 7/16/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0411220180717 | 7/16/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0746020180717 | 7/16/18 | $4.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0395420180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0341520180717 | 7/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0966220180717 | 7/16/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991397 | $7,886.70 | 8/13/18 | K0474120180717 | 7/16/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0720820180718 | 7/17/18 | $139.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0411320180718 | 7/17/18 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0953920180718 | 7/17/18 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0405420180718 | 7/17/18 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0391120180718 | 7/17/18 | $53.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767320180718 | 7/17/18 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0378520180718 | 7/17/18 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0406420180718 | 7/17/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0774620180718 | 7/17/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0314720180718 | 7/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0396320180718 | 7/17/18 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771320180718 | 7/17/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0348420180718 | 7/17/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0471320180718 | 7/17/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767720180718 | 7/17/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0379820180718 | 7/17/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0341520180718 | 7/17/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0762620180718 | 7/17/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0317220180718 | 7/17/18 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0927420180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0302920180718 | 7/17/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0380820180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0704320180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0418820180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0325620180718 | 7/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0492820180718 | 7/17/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0403420180718 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0388620180718 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0395420180718 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0444220180718 | 7/17/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771720180718 | 7/17/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0962120180718 | 7/17/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767620180718 | 7/17/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0448320180718 | 7/17/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0411320180719 | 7/18/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0348420180719 | 7/18/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767720180719 | 7/18/18 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767320180719 | 7/18/18 | $46.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0405420180719 | 7/18/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0927420180719 | 7/18/18 | $31.20 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0396320180719 | 7/18/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0415020180719 | 7/18/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771320180719 | 7/18/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0394120180719 | 7/18/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0725920180719 | 7/18/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0769920180719 | 7/18/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0774620180719 | 7/18/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0302920180719 | 7/18/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0962120180719 | 7/18/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0317220180719 | 7/18/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0444220180719 | 7/18/18 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0406420180719 | 7/18/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0347120180719 | 7/18/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0388620180719 | 7/18/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0372420180719 | 7/18/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0474120180719 | 7/18/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0747020180719 | 7/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767620180719 | 7/18/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0314720180719 | 7/18/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0720820180719 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0492820180719 | 7/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0472620180719 | 7/18/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0448320180719 | 7/18/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767320180720 | 7/19/18 | $121.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0720820180720 | 7/19/18 | $96.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0405420180720 | 7/19/18 | $87.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771320180720 | 7/19/18 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0396320180720 | 7/19/18 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0415020180720 | 7/19/18 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767620180720 | 7/19/18 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0317220180720 | 7/19/18 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0962120180720 | 7/19/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0411320180720 | 7/19/18 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0348420180720 | 7/19/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0378520180720 | 7/19/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0372420180720 | 7/19/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0471320180720 | 7/19/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0406420180720 | 7/19/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0314720180720 | 7/19/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0444220180720 | 7/19/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0380720180720 | 7/19/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0492820180720 | 7/19/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0958920180720 | 7/19/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0388620180720 | 7/19/18 | $10.75 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767720180720 | 7/19/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0741520180720 | 7/19/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0747020180720 | 7/19/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0325620180720 | 7/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0725920180720 | 7/19/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0448320180720 | 7/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0394120180720 | 7/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0704320180720 | 7/19/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0769920180720 | 7/19/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767320180721 | 7/20/18 | $225.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0448320180721 | 7/20/18 | $111.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0411320180721 | 7/20/18 | $84.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0378520180721 | 7/20/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0405420180721 | 7/20/18 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767720180721 | 7/20/18 | $61.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0774620180721 | 7/20/18 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0372420180721 | 7/20/18 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771320180721 | 7/20/18 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0720820180721 | 7/20/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0325620180721 | 7/20/18 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0388620180721 | 7/20/18 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0415020180721 | 7/20/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0704320180721 | 7/20/18 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0317220180721 | 7/20/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0492820180721 | 7/20/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767620180721 | 7/20/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0471320180721 | 7/20/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0391120180721 | 7/20/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0360020180721 | 7/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0313620180721 | 7/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0939220180721 | 7/20/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0444220180721 | 7/20/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0747020180721 | 7/20/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0347120180721 | 7/20/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0418820180721 | 7/20/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0962120180721 | 7/20/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0746020180721 | 7/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0380720180721 | 7/20/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0474120180721 | 7/20/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0396320180721 | 7/20/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0403420180721 | 7/20/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0962120180722 | 7/21/18 | $140.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0405420180722 | 7/21/18 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767320180722 | 7/21/18 | $78.80 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0411320180722 | 7/21/18 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0720820180722 | 7/21/18 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767620180722 | 7/21/18 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771320180722 | 7/21/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0939220180722 | 7/21/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0471320180722 | 7/21/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0418820180722 | 7/21/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0492820180722 | 7/21/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771720180722 | 7/21/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0448320180722 | 7/21/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0762620180722 | 7/21/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0347120180722 | 7/21/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0444220180722 | 7/21/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0395420180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0415020180722 | 7/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0325620180722 | 7/21/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0958920180722 | 7/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767720180722 | 7/21/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0927420180722 | 7/21/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0317220180722 | 7/21/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0746020180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0474120180722 | 7/21/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0396320180722 | 7/21/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0380820180722 | 7/21/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0403420180722 | 7/21/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0405420180723 | 7/22/18 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767320180723 | 7/22/18 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0411320180723 | 7/22/18 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767720180723 | 7/22/18 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0474120180723 | 7/22/18 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767620180723 | 7/22/18 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0325620180723 | 7/22/18 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0448320180723 | 7/22/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0378520180723 | 7/22/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0406420180723 | 7/22/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0927420180723 | 7/22/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0720820180723 | 7/22/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0322520180723 | 7/22/18 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0341520180723 | 7/22/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0391120180723 | 7/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0958920180723 | 7/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0444220180723 | 7/22/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0471320180723 | 7/22/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0395420180723 | 7/22/18 | $7.20 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0492820180723 | 7/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0360020180723 | 7/22/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0962120180723 | 7/22/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0704320180723 | 7/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771320180723 | 7/22/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0317220180723 | 7/22/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0415020180723 | 7/22/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0396320180723 | 7/22/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0388620180723 | 7/22/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0347120180723 | 7/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0769920180723 | 7/22/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0472620180723 | 7/22/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0411320180724 | 7/23/18 | $178.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0962120180724 | 7/23/18 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0405420180724 | 7/23/18 | $71.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0474120180724 | 7/23/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0720820180724 | 7/23/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767620180724 | 7/23/18 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0771320180724 | 7/23/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0444220180724 | 7/23/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767720180724 | 7/23/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0396320180724 | 7/23/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0492820180724 | 7/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0381020180724 | 7/23/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0704320180724 | 7/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0313620180724 | 7/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0472620180724 | 7/23/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0366720180724 | 7/23/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0302920180724 | 7/23/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0317220180724 | 7/23/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0774620180724 | 7/23/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0973520180724 | 7/23/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0767320180724 | 7/23/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995670 | $5,328.49 | 8/20/18 | K0388620180802 | 8/1/18 | -$0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0411320180725 | 7/24/18 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0405420180725 | 7/24/18 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767320180725 | 7/24/18 | $67.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0415020180725 | 7/24/18 | $62.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0444220180725 | 7/24/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0448320180725 | 7/24/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0388620180725 | 7/24/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771320180725 | 7/24/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0348420180725 | 7/24/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767620180725 | 7/24/18 | $17.10 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0317220180725 | 7/24/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0474120180725 | 7/24/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0418820180725 | 7/24/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0302920180725 | 7/24/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0747020180725 | 7/24/18 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767720180725 | 7/24/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0953920180725 | 7/24/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0769920180725 | 7/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771720180725 | 7/24/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0406420180725 | 7/24/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0492820180725 | 7/24/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0378520180725 | 7/24/18 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0403420180725 | 7/24/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0395420180725 | 7/24/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0411320180726 | 7/25/18 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0444220180726 | 7/25/18 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767320180726 | 7/25/18 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0405420180726 | 7/25/18 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0962120180726 | 7/25/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771320180726 | 7/25/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0722920180726 | 7/25/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0492820180726 | 7/25/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0391120180726 | 7/25/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771720180726 | 7/25/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0317220180726 | 7/25/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767720180726 | 7/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767620180726 | 7/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0772520180726 | 7/25/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0378520180726 | 7/25/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0448320180726 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0325620180726 | 7/25/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0394120180726 | 7/25/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0439920180726 | 7/25/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767320180727 | 7/26/18 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0405420180727 | 7/26/18 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0317220180727 | 7/26/18 | $50.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767720180727 | 7/26/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0962120180727 | 7/26/18 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0396320180727 | 7/26/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0448320180727 | 7/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771320180727 | 7/26/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0322520180727 | 7/26/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0492820180727 | 7/26/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767620180727 | 7/26/18 | $17.50 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0394120180727 | 7/26/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0444220180727 | 7/26/18 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0415020180727 | 7/26/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0720820180727 | 7/26/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771720180727 | 7/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0313620180727 | 7/26/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0411320180727 | 7/26/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0378520180727 | 7/26/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0704320180727 | 7/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0418820180727 | 7/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0927420180727 | 7/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0472620180727 | 7/26/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0403420180727 | 7/26/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0405420180728 | 7/27/18 | $127.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767320180728 | 7/27/18 | $120.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0411320180728 | 7/27/18 | $62.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0448320180728 | 7/27/18 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0962120180728 | 7/27/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0415020180728 | 7/27/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0720820180728 | 7/27/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0360020180728 | 7/27/18 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0380820180728 | 7/27/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0378520180728 | 7/27/18 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0394120180728 | 7/27/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0396320180728 | 7/27/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767720180728 | 7/27/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767620180728 | 7/27/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0406420180728 | 7/27/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0774620180728 | 7/27/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0418820180728 | 7/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0381020180728 | 7/27/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0317220180728 | 7/27/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771320180728 | 7/27/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0403420180728 | 7/27/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0916120180728 | 7/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0492820180728 | 7/27/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0444220180728 | 7/27/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0325620180728 | 7/27/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0471320180728 | 7/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0347120180728 | 7/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0395420180728 | 7/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0313620180728 | 7/27/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767320180729 | 7/28/18 | $142.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0325620180729 | 7/28/18 | $124.90 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0725920180729 | 7/28/18 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0411320180729 | 7/28/18 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767620180729 | 7/28/18 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0962120180729 | 7/28/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0317220180729 | 7/28/18 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0405420180729 | 7/28/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767720180729 | 7/28/18 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0406420180729 | 7/28/18 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0313620180729 | 7/28/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0396320180729 | 7/28/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0916120180729 | 7/28/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0378520180729 | 7/28/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771320180729 | 7/28/18 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0448320180729 | 7/28/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0322520180729 | 7/28/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0347120180729 | 7/28/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0769920180729 | 7/28/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0927420180729 | 7/28/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0360020180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0939220180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0380820180729 | 7/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0958920180729 | 7/28/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0381020180729 | 7/28/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0394120180729 | 7/28/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0444220180729 | 7/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0471320180729 | 7/28/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0472620180729 | 7/28/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0403420180729 | 7/28/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0415020180729 | 7/28/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0774620180729 | 7/28/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0747020180729 | 7/28/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0388620180729 | 7/28/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0704320180729 | 7/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0474120180729 | 7/28/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0492820180729 | 7/28/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771320180730 | 7/29/18 | $120.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767720180730 | 7/29/18 | $114.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0405420180730 | 7/29/18 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0317220180730 | 7/29/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767320180730 | 7/29/18 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0958920180730 | 7/29/18 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0396320180730 | 7/29/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767620180730 | 7/29/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0380820180730 | 7/29/18 | $38.90 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0962120180730 | 7/29/18 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0492820180730 | 7/29/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0415020180730 | 7/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0325620180730 | 7/29/18 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0347120180730 | 7/29/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771720180730 | 7/29/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0472620180730 | 7/29/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0474120180730 | 7/29/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0418820180730 | 7/29/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0403420180730 | 7/29/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0378520180730 | 7/29/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0444220180730 | 7/29/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0774620180730 | 7/29/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0927420180730 | 7/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0381020180730 | 7/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0313620180730 | 7/29/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0411320180730 | 7/29/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0348420180730 | 7/29/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0772520180730 | 7/29/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0953920180730 | 7/29/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771320180731 | 7/30/18 | $85.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0378520180731 | 7/30/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0962120180731 | 7/30/18 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0317220180731 | 7/30/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0405420180731 | 7/30/18 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767320180731 | 7/30/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0313620180731 | 7/30/18 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0396320180731 | 7/30/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767620180731 | 7/30/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0411320180731 | 7/30/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0771720180731 | 7/30/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0492820180731 | 7/30/18 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0472620180731 | 7/30/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0774620180731 | 7/30/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0767720180731 | 7/30/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0927420180731 | 7/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0916120180731 | 7/30/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0406420180731 | 7/30/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0747020180731 | 7/30/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0704320180731 | 7/30/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0403420180731 | 7/30/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999009 | $4,794.95 | 8/29/18 | K0395420180731 | 7/30/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771320180801 | 7/31/18 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0405420180801 | 7/31/18 | $91.05 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767320180801 | 7/31/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0411320180801 | 7/31/18 | $66.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0380820180801 | 7/31/18 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0962120180801 | 7/31/18 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0774620180801 | 7/31/18 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180802 | 7/31/18 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0492820180801 | 7/31/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0448320180801 | 7/31/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0406420180801 | 7/31/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0396320180801 | 7/31/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0725920180801 | 7/31/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0415020180801 | 7/31/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0313620180801 | 7/31/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0444220180801 | 7/31/18 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0347120180801 | 7/31/18 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0317220180801 | 7/31/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0746020180801 | 7/31/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767720180801 | 7/31/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0378520180801 | 7/31/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180801 | 7/31/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0403420180801 | 7/31/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0394120180801 | 7/31/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0325620180801 | 7/31/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0953920180801 | 7/31/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0366720180801 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0388620180801 | 7/31/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0927420180801 | 7/31/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0395420180801 | 7/31/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771320180802 | 8/1/18 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0774620180802 | 8/1/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0411320180802 | 8/1/18 | $68.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0405420180802 | 8/1/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767320180802 | 8/1/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0325620180802 | 8/1/18 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0958920180802 | 8/1/18 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180802 | 8/1/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0391120180802 | 8/1/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0492820180802 | 8/1/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0720820180802 | 8/1/18 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0394120180802 | 8/1/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0962120180802 | 8/1/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0313620180802 | 8/1/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0708320180802 | 8/1/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0360020180802 | 8/1/18 | $6.75 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767720180802 | 8/1/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0474120180802 | 8/1/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0322520180802 | 8/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0396320180802 | 8/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0381020180802 | 8/1/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0378520180802 | 8/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0471320180802 | 8/1/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0317220180802 | 8/1/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0403420180802 | 8/1/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0704320180802 | 8/1/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771720180802 | 8/1/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0444220180802 | 8/1/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0380820180802 | 8/1/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0725920180802 | 8/1/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0962120180803 | 8/2/18 | $70.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0747020180803 | 8/2/18 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0405420180803 | 8/2/18 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0396320180803 | 8/2/18 | $49.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0958920180803 | 8/2/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180803 | 8/2/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0472620180803 | 8/2/18 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767320180803 | 8/2/18 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0348420180803 | 8/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771320180803 | 8/2/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0448320180803 | 8/2/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0317220180803 | 8/2/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0403420180803 | 8/2/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0313620180803 | 8/2/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0415020180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0406420180803 | 8/2/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0378520180803 | 8/2/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0391120180803 | 8/2/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0774620180803 | 8/2/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0394120180803 | 8/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0325620180803 | 8/2/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0411320180803 | 8/2/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0471320180803 | 8/2/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0953920180803 | 8/2/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0746020180803 | 8/2/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771720180803 | 8/2/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0444220180803 | 8/2/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0380820180803 | 8/2/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0411320180804 | 8/3/18 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0405420180804 | 8/3/18 | $45.75 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0927420180804 | 8/3/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0396320180804 | 8/3/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0394120180804 | 8/3/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0317220180804 | 8/3/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767320180804 | 8/3/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0378520180804 | 8/3/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180804 | 8/3/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0962120180804 | 8/3/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0474120180804 | 8/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0415020180804 | 8/3/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0360020180804 | 8/3/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767720180804 | 8/3/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771320180804 | 8/3/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0403420180804 | 8/3/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0774620180804 | 8/3/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0704320180804 | 8/3/18 | $0.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0444220180804 | 8/3/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771720180804 | 8/3/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0380820180804 | 8/3/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767320180805 | 8/4/18 | $131.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0962120180805 | 8/4/18 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0492820180805 | 8/4/18 | $78.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0396320180805 | 8/4/18 | $66.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0411320180805 | 8/4/18 | $59.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0405420180805 | 8/4/18 | $36.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0378520180805 | 8/4/18 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771320180805 | 8/4/18 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0317220180805 | 8/4/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0406420180805 | 8/4/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180805 | 8/4/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0391120180805 | 8/4/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0927420180805 | 8/4/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0472620180805 | 8/4/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0953920180805 | 8/4/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0403420180805 | 8/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0313620180805 | 8/4/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767720180805 | 8/4/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771720180805 | 8/4/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0444220180805 | 8/4/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0388620180805 | 8/4/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0746020180805 | 8/4/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0418820180805 | 8/4/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0762620180805 | 8/4/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0374420180805 | 8/4/18 | $0.01 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0725520180805 | 8/4/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767320180806 | 8/5/18 | $205.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0405420180806 | 8/5/18 | $176.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0774620180806 | 8/5/18 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0317220180806 | 8/5/18 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180806 | 8/5/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0396320180806 | 8/5/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0378520180806 | 8/5/18 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0492820180806 | 8/5/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0927420180806 | 8/5/18 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0962120180806 | 8/5/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0313620180806 | 8/5/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0411320180806 | 8/5/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0415020180806 | 8/5/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0325620180806 | 8/5/18 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767720180806 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0769920180806 | 8/5/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0347120180806 | 8/5/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0953920180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0403420180806 | 8/5/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771320180806 | 8/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0958920180806 | 8/5/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771720180806 | 8/5/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0418820180806 | 8/5/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0704320180806 | 8/5/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0405420180807 | 8/6/18 | $149.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767320180807 | 8/6/18 | $136.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0474120180807 | 8/6/18 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0962120180807 | 8/6/18 | $60.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0391120180807 | 8/6/18 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0411320180807 | 8/6/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0747020180807 | 8/6/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0492820180807 | 8/6/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0396320180807 | 8/6/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0772520180807 | 8/6/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0325620180807 | 8/6/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0317220180807 | 8/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0313620180807 | 8/6/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0767620180807 | 8/6/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0953920180807 | 8/6/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0403420180807 | 8/6/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0415020180807 | 8/6/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0374420180807 | 8/6/18 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0388620180807 | 8/6/18 | $0.06 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0380820180807 | 8/6/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0725920180807 | 8/6/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771720180807 | 8/6/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0444220180807 | 8/6/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002513 | $4,284.73 | 9/5/18 | K0771320180815 | 8/14/18 | -$3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0474120180808 | 8/7/18 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767320180808 | 8/7/18 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0405420180808 | 8/7/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0415020180808 | 8/7/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0492820180808 | 8/7/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767620180808 | 8/7/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0317220180808 | 8/7/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0448320180808 | 8/7/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771320180808 | 8/7/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0325620180808 | 8/7/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0322520180808 | 8/7/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0403420180808 | 8/7/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0958920180808 | 8/7/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0380720180808 | 8/7/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0747020180808 | 8/7/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0378520180808 | 8/7/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0962120180808 | 8/7/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0380820180808 | 8/7/18 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0704320180808 | 8/7/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771720180808 | 8/7/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0405420180809 | 8/8/18 | $106.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0396320180809 | 8/8/18 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767320180809 | 8/8/18 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0322520180809 | 8/8/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0774620180809 | 8/8/18 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771320180809 | 8/8/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0474120180809 | 8/8/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0708320180809 | 8/8/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0378520180809 | 8/8/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0958920180809 | 8/8/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0381020180809 | 8/8/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0317220180809 | 8/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0747020180809 | 8/8/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0927420180809 | 8/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0492820180809 | 8/8/18 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0403420180809 | 8/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0366720180809 | 8/8/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0769920180809 | 8/8/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0418820180809 | 8/8/18 | $0.13 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0380820180809 | 8/8/18 | $0.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0725920180809 | 8/8/18 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771720180809 | 8/8/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0704320180809 | 8/8/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0415020180810 | 8/9/18 | $153.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0405420180810 | 8/9/18 | $82.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0403420180810 | 8/9/18 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0396320180810 | 8/9/18 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0492820180810 | 8/9/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767320180810 | 8/9/18 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767620180810 | 8/9/18 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0474120180810 | 8/9/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0747020180810 | 8/9/18 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0381020180810 | 8/9/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0774620180810 | 8/9/18 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0317220180810 | 8/9/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0391120180810 | 8/9/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0378520180810 | 8/9/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0471320180810 | 8/9/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0939220180810 | 8/9/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0395420180810 | 8/9/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0927420180810 | 8/9/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0725920180810 | 8/9/18 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0418820180810 | 8/9/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0325620180811 | 8/10/18 | $174.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0405420180811 | 8/10/18 | $102.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767320180811 | 8/10/18 | $102.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771320180811 | 8/10/18 | $96.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0474120180811 | 8/10/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0769920180811 | 8/10/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0403420180811 | 8/10/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0492820180811 | 8/10/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767620180811 | 8/10/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0774620180811 | 8/10/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0317220180811 | 8/10/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0313620180811 | 8/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0415020180811 | 8/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0366720180811 | 8/10/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0396320180811 | 8/10/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0380820180811 | 8/10/18 | $0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771720180811 | 8/10/18 | $0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0418820180811 | 8/10/18 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0388620180811 | 8/10/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0444220180811 | 8/10/18 | $0.02 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0347120180811 | 8/10/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767320180812 | 8/11/18 | $103.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0325620180812 | 8/11/18 | $101.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0405420180812 | 8/11/18 | $91.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0396320180812 | 8/11/18 | $75.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767620180812 | 8/11/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0415020180812 | 8/11/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0492820180812 | 8/11/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0317220180812 | 8/11/18 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0774620180812 | 8/11/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0474120180812 | 8/11/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0471320180812 | 8/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0403420180812 | 8/11/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0708320180812 | 8/11/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0472620180812 | 8/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0953920180812 | 8/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771320180812 | 8/11/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0378520180812 | 8/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0313620180812 | 8/11/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0418820180812 | 8/11/18 | $0.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0444220180812 | 8/11/18 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771720180812 | 8/11/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0722920180812 | 8/11/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0388620180812 | 8/11/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767320180813 | 8/12/18 | $134.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0415020180813 | 8/12/18 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0317220180813 | 8/12/18 | $80.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0774620180813 | 8/12/18 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0405420180813 | 8/12/18 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771320180813 | 8/12/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0325620180813 | 8/12/18 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0396320180813 | 8/12/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0927420180813 | 8/12/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0313620180813 | 8/12/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0378520180813 | 8/12/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0403420180813 | 8/12/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0474120180813 | 8/12/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767620180813 | 8/12/18 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0471320180813 | 8/12/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0395420180813 | 8/12/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0747020180813 | 8/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0418820180813 | 8/12/18 | $0.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771720180813 | 8/12/18 | $0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0444220180813 | 8/12/18 | $0.06 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0388620180813 | 8/12/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0774620180814 | 8/13/18 | $102.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767320180814 | 8/13/18 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0492820180814 | 8/13/18 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0325620180814 | 8/13/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0403420180814 | 8/13/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0405420180814 | 8/13/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0313620180814 | 8/13/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0771320180814 | 8/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0767620180814 | 8/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0378520180814 | 8/13/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0322520180814 | 8/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0448320180814 | 8/13/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0396320180814 | 8/13/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005904 | $3,576.64 | 9/12/18 | K0388620180814 | 8/13/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767320180815 | 8/14/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0405420180815 | 8/14/18 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0403420180815 | 8/14/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0774620180815 | 8/14/18 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0317220180815 | 8/14/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0927420180815 | 8/14/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0474120180815 | 8/14/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767620180815 | 8/14/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0444220180815 | 8/14/18 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771720180815 | 8/14/18 | $0.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0388620180815 | 8/14/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771320180816 | 8/15/18 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0415020180816 | 8/15/18 | $73.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0405420180816 | 8/15/18 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0396320180816 | 8/15/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0774620180816 | 8/15/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0492820180816 | 8/15/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0317220180816 | 8/15/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767320180816 | 8/15/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0471320180816 | 8/15/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0380720180816 | 8/15/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0403420180816 | 8/15/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0474120180816 | 8/15/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0953920180816 | 8/15/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771720180816 | 8/15/18 | $0.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0388620180816 | 8/15/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0405420180817 | 8/16/18 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0396320180817 | 8/16/18 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0317220180817 | 8/16/18 | $30.35 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0958920180817 | 8/16/18 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767320180817 | 8/16/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0492820180817 | 8/16/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0708320180817 | 8/16/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771320180817 | 8/16/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0395420180817 | 8/16/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0953920180817 | 8/16/18 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0378520180817 | 8/16/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0769920180817 | 8/16/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0388620180817 | 8/16/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0418820180817 | 8/16/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771720180817 | 8/16/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0347120180817 | 8/16/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0374420180817 | 8/16/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0405420180818 | 8/17/18 | $114.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771320180818 | 8/17/18 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0381020180818 | 8/17/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0317220180818 | 8/17/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0774620180818 | 8/17/18 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767620180818 | 8/17/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0492820180818 | 8/17/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0415020180818 | 8/17/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0396320180818 | 8/17/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0394120180818 | 8/17/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771720180818 | 8/17/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767320180819 | 8/18/18 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0381020180819 | 8/18/18 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0415020180819 | 8/18/18 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0405420180819 | 8/18/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771320180819 | 8/18/18 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767620180819 | 8/18/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0448320180819 | 8/18/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0396320180819 | 8/18/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0772520180819 | 8/18/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771720180819 | 8/18/18 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0725920180819 | 8/18/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767320180820 | 8/19/18 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0405420180820 | 8/19/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0415020180820 | 8/19/18 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0927420180820 | 8/19/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0769920180820 | 8/19/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0403420180820 | 8/19/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0492820180820 | 8/19/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767620180820 | 8/19/18 | $12.50 |

American Color Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0396320180820 | 8/19/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771320180820 | 8/19/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0474120180820 | 8/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0395420180820 | 8/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0317220180820 | 8/19/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771320180820 | 8/19/18 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0767320180821 | 8/20/18 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0405420180821 | 8/20/18 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0317220180821 | 8/20/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0396320180821 | 8/20/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0492820180821 | 8/20/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0771320180821 | 8/20/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0769920180821 | 8/20/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0347120180821 | 8/20/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009662 | $1,648.28 | 9/19/18 | K0388620180821 | 8/20/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771320180822 | 8/21/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0927420180822 | 8/21/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0405420180822 | 8/21/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0774620180822 | 8/21/18 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0378520180822 | 8/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0492820180822 | 8/21/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771720180822 | 8/21/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0405420180823 | 8/22/18 | $61.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0492820180823 | 8/22/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0415020180823 | 8/22/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0317220180823 | 8/22/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0471320180823 | 8/22/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0746020180823 | 8/22/18 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0774620180824 | 8/23/18 | $32.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771320180824 | 8/23/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0405420180824 | 8/23/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0415020180824 | 8/23/18 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0927420180824 | 8/23/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0471320180824 | 8/23/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0953920180824 | 8/23/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0492820180824 | 8/23/18 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0378520180824 | 8/23/18 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771720180824 | 8/23/18 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0347120180824 | 8/23/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771320180825 | 8/24/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0405420180825 | 8/24/18 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0767320180825 | 8/24/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0378520180825 | 8/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0774620180825 | 8/24/18 | $16.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0317220180825 | 8/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0366720180825 | 8/24/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0747020180825 | 8/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771720180825 | 8/24/18 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0725920180825 | 8/24/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0388620180825 | 8/24/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0405420180826 | 8/25/18 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0415020180826 | 8/25/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0378520180826 | 8/25/18 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0405420180826A | 8/25/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0767620180826 | 8/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0317220180826 | 8/25/18 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0396320180826 | 8/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0953920180826 | 8/25/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0747020180826A | 8/25/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771720180826 | 8/25/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0388620180826 | 8/25/18 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771320180827 | 8/26/18 | $40.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0767620180828 | 8/26/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0381020180827 | 8/26/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0405420180827 | 8/26/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0366720180827 | 8/26/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0415020180827 | 8/26/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0378520180827 | 8/26/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0396320180827 | 8/26/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0747020180827 | 8/26/18 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0388620180827 | 8/26/18 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0374420180827 | 8/26/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0771720180827 | 8/26/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0415020180828 | 8/27/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0958920180828 | 8/27/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0767620180828 | 8/27/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0747020180828 | 8/27/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0396320180828 | 8/27/18 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0322520180828 | 8/27/18 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013476 | $833.49 | 9/26/18 | K0347120180828 | 8/27/18 | $0.02 |

**Totals:**      **10 transfer(s),  $71,847.93**