| | | |
|---|---|---|
| Defendant: | **Calidad Auto Tech Inc.** | |
| Bankruptcy Case: | **Sears Holding Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95532 | 5/3/18 | $548.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95556 | 5/3/18 | $381.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95529 | 5/3/18 | $368.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95552 | 5/3/18 | $316.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95526 | 5/3/18 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95553 | 5/3/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95546 | 5/3/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95543 | 5/3/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95558 | 5/3/18 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95528 | 5/3/18 | $207.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95533 | 5/3/18 | $194.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95527 | 5/3/18 | $167.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95545 | 5/3/18 | $167.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95535 | 5/3/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95531 | 5/3/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 955420 | 5/3/18 | $152.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95549 | 5/3/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95530 | 5/3/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95544 | 5/3/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95542 | 5/3/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95536 | 5/3/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95505 | 5/3/18 | $87.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95539 | 5/3/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95541 | 5/3/18 | $79.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95540 | 5/3/18 | $79.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95554 | 5/3/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95555 | 5/3/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95538 | 5/3/18 | $62.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95550 | 5/3/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95537 | 5/3/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95557 | 5/3/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95547 | 5/3/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95534 | 5/3/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95548 | 5/3/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979679 | $5,398.34 | 7/17/18 | 95551 | 5/3/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980399 | $3,213.31 | 7/18/18 | 95580 | 5/4/18 | $3,038.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980399 | $3,213.31 | 7/18/18 | 95565 | 5/4/18 | $174.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 95658 | 5/8/18 | $667.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 95653 | 5/8/18 | $327.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 95655 | 5/8/18 | $202.68 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 95649 | 5/8/18 | $163.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 96495 | 5/8/18 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 95699 | 5/8/18 | $79.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 95654 | 5/8/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981731 | $1,632.56 | 7/20/18 | 95656 | 5/8/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95664 | 5/9/18 | $883.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95732 | 5/9/18 | $683.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95698 | 5/9/18 | $549.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95712 | 5/9/18 | $534.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95716 | 5/9/18 | $485.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95711 | 5/9/18 | $385.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95702 | 5/9/18 | $339.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95674 | 5/9/18 | $304.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95701 | 5/9/18 | $280.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95667 | 5/9/18 | $253.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95704 | 5/9/18 | $225.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95675 | 5/9/18 | $217.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95708 | 5/9/18 | $180.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95706 | 5/9/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95673 | 5/9/18 | $152.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95705 | 5/9/18 | $151.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95717 | 5/9/18 | $137.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95728 | 5/9/18 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95709 | 5/9/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95720 | 5/9/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95671 | 5/9/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95703 | 5/9/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 99283 | 5/9/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95700 | 5/9/18 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95676 | 5/9/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95721 | 5/9/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95707 | 5/9/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95729 | 5/9/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95726 | 5/9/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95731 | 5/9/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95724 | 5/9/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95713 | 5/9/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95725 | 5/9/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95710 | 5/9/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95722 | 5/9/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95666 | 5/9/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95723 | 5/9/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95715 | 5/9/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95714 | 5/9/18 | $41.52 |

Calidad Auto Tech Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019     Exhibit A     P. 2

# Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95730 | 5/9/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95718 | 5/9/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | 95719 | 5/9/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982333 | $7,683.36 | 7/23/18 | KM161577 | 6/29/18 | -$103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983014 | $1,711.11 | 7/24/18 | 95738 | 5/10/18 | $643.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983014 | $1,711.11 | 7/24/18 | 95739 | 5/10/18 | $612.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983014 | $1,711.11 | 7/24/18 | 95746 | 5/10/18 | $259.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983014 | $1,711.11 | 7/24/18 | 95745 | 5/10/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983014 | $1,711.11 | 7/24/18 | 95744 | 5/10/18 | $52.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983014 | $1,711.11 | 7/24/18 | 96097 | 5/10/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96156 | 5/11/18 | $542.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96142 | 5/11/18 | $245.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96093 | 5/11/18 | $194.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96139 | 5/11/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96143 | 5/11/18 | $144.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96141 | 5/11/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96104 | 5/11/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 95829 | 5/11/18 | $87.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96100 | 5/11/18 | $79.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96144 | 5/11/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96140 | 5/11/18 | $62.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96102 | 5/11/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96101 | 5/11/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96103 | 5/11/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983689 | $1,989.67 | 7/25/18 | 96095 | 5/11/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984648 | $947.98 | 7/26/18 | 96110 | 5/14/18 | $307.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984648 | $947.98 | 7/26/18 | 96111 | 5/14/18 | $207.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984648 | $947.98 | 7/26/18 | 96109 | 5/14/18 | $163.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984648 | $947.98 | 7/26/18 | 96128 | 5/14/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984648 | $947.98 | 7/26/18 | 96127 | 5/14/18 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984648 | $947.98 | 7/26/18 | 96112 | 5/14/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984648 | $947.98 | 7/26/18 | 96113 | 5/14/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96107 | 5/15/18 | $252.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96106 | 5/15/18 | $217.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96131 | 5/15/18 | $210.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96494 | 5/15/18 | $194.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96136 | 5/15/18 | $184.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96123 | 5/15/18 | $171.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 95827 | 5/15/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96138 | 5/15/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96122 | 5/15/18 | $134.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96126 | 5/15/18 | $134.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96132 | 5/15/18 | $122.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96146 | 5/15/18 | $108.48 |

Calidad Auto Tech Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96130 | 5/15/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96117 | 5/15/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96121 | 5/15/18 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96145 | 5/15/18 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96108 | 5/15/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96129 | 5/15/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96115 | 5/15/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96105 | 5/15/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96114 | 5/15/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96137 | 5/15/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985094 | $2,697.53 | 7/27/18 | 96118 | 5/15/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985704 | $1,332.42 | 7/30/18 | 96119 | 5/16/18 | $632.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985704 | $1,332.42 | 7/30/18 | 96135 | 5/16/18 | $254.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985704 | $1,332.42 | 7/30/18 | 96124 | 5/16/18 | $228.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985704 | $1,332.42 | 7/30/18 | 96120 | 5/16/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985704 | $1,332.42 | 7/30/18 | 96116 | 5/16/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986438 | $920.41 | 7/31/18 | 96133 | 5/17/18 | $218.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986438 | $920.41 | 7/31/18 | 96134 | 5/17/18 | $210.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986438 | $920.41 | 7/31/18 | 57879 | 5/17/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986438 | $920.41 | 7/31/18 | 95826 | 5/17/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986438 | $920.41 | 7/31/18 | 96166 | 5/17/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986438 | $920.41 | 7/31/18 | 96147 | 5/17/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96155 | 5/18/18 | $1,132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96206 | 5/18/18 | $402.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 95926 | 5/18/18 | $343.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96148 | 5/18/18 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96099 | 5/18/18 | $250.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96194 | 5/18/18 | $218.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96419 | 5/18/18 | $171.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96199 | 5/18/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96205 | 5/18/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96203 | 5/18/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 99620 | 5/18/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96207 | 5/18/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 95967 | 5/18/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987153 | $3,393.94 | 8/1/18 | 96204 | 5/18/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 95990 | 5/21/18 | $348.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96192 | 5/21/18 | $318.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96193 | 5/21/18 | $228.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96218 | 5/21/18 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96191 | 5/21/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96200 | 5/21/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96197 | 5/21/18 | $103.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96195 | 5/21/18 | $101.34 |

Calidad Auto Tech Inc

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 9619500 | 5/21/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96198 | 5/21/18 | $75.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96421 | 5/21/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988043 | $1,843.76 | 8/2/18 | 96202 | 5/21/18 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96125 | 5/22/18 | $228.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96210 | 5/22/18 | $171.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96219 | 5/22/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96208 | 5/22/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96209 | 5/22/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96201 | 5/22/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96211 | 5/22/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96422 | 5/22/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96423 | 5/22/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988502 | $975.41 | 8/7/18 | 96420 | 5/22/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96076 | 5/23/18 | $668.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96075 | 5/23/18 | $571.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96073 | 5/23/18 | $410.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96096 | 5/23/18 | $388.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96216 | 5/23/18 | $339.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96091 | 5/23/18 | $268.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96074 | 5/23/18 | $247.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96213 | 5/23/18 | $246.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96092 | 5/23/18 | $125.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96214 | 5/23/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96215 | 5/23/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989135 | $3,458.08 | 8/8/18 | 96094 | 5/23/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989892 | $746.15 | 8/9/18 | 96164 | 5/24/18 | $210.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989892 | $746.15 | 8/9/18 | 96212 | 5/24/18 | $175.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989892 | $746.15 | 8/9/18 | 96165 | 5/24/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989892 | $746.15 | 8/9/18 | 96159 | 5/24/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989892 | $746.15 | 8/9/18 | 96162 | 5/24/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96268 | 5/25/18 | $774.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96235 | 5/25/18 | $745.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96267 | 5/25/18 | $473.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96431 | 5/25/18 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96434 | 5/25/18 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96312 | 5/25/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96327 | 5/25/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96317 | 5/25/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96313 | 5/25/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96400 | 5/25/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96432 | 5/25/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96430 | 5/25/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96433 | 5/25/18 | $20.76 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990648 | $2,784.82 | 8/10/18 | 96435 | 5/25/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96559 | 5/28/18 | $521.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96399 | 5/28/18 | $443.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96323 | 5/28/18 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96321 | 5/28/18 | $228.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96315 | 5/28/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96320 | 5/28/18 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 964208 | 5/28/18 | $196.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96416 | 5/28/18 | $194.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96403 | 5/28/18 | $193.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96316 | 5/28/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96311 | 5/28/18 | $152.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96318 | 5/28/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96314 | 5/28/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96413 | 5/28/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96414 | 5/28/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96415 | 5/28/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991559 | $3,119.63 | 8/13/18 | 96429 | 5/28/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96325 | 5/29/18 | $381.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96409 | 5/29/18 | $351.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96417 | 5/29/18 | $166.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96406 | 5/29/18 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96322 | 5/29/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96326 | 5/29/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96418 | 5/29/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96402 | 5/29/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96404 | 5/29/18 | $52.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96319 | 5/29/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96405 | 5/29/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96412 | 5/29/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991972 | $1,627.82 | 8/14/18 | 96324 | 5/29/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96398 | 5/30/18 | $1,085.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 965591 | 5/30/18 | $572.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96426 | 5/30/18 | $393.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96425 | 5/30/18 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96427 | 5/30/18 | $167.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96401 | 5/30/18 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96439 | 5/30/18 | $135.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96410 | 5/30/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96407 | 5/30/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96424 | 5/30/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992683 | $2,974.70 | 8/15/18 | 96411 | 5/30/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96462 | 5/31/18 | $565.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96560 | 5/31/18 | $421.94 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96551 | 5/31/18 | $263.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96548 | 5/31/18 | $254.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96552 | 5/31/18 | $228.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96339 | 5/31/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96550 | 5/31/18 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96549 | 5/31/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96340 | 5/31/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96558 | 5/31/18 | $110.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96555 | 5/31/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96557 | 5/31/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96553 | 5/31/18 | $79.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96428 | 5/31/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96556 | 5/31/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96347 | 5/31/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96554 | 5/31/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993503 | $2,906.50 | 8/16/18 | 96341 | 5/31/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997621 | $142.98 | 8/23/18 | 96625 | 6/7/18 | $142.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96726 | 6/8/18 | $558.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96654 | 6/8/18 | $498.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96697 | 6/8/18 | $381.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96721 | 6/8/18 | $339.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96703 | 6/8/18 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96687 | 6/8/18 | $289.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96683 | 6/8/18 | $288.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96754 | 6/8/18 | $269.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96723 | 6/8/18 | $245.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96692 | 6/8/18 | $239.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96759 | 6/8/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96761 | 6/8/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96709 | 6/8/18 | $222.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96699 | 6/8/18 | $212.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96724 | 6/8/18 | $203.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96722 | 6/8/18 | $194.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96690 | 6/8/18 | $193.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 100221 | 6/8/18 | $188.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96710 | 6/8/18 | $188.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96688 | 6/8/18 | $186.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96757 | 6/8/18 | $184.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96696 | 6/8/18 | $177.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96689 | 6/8/18 | $176.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96727 | 6/8/18 | $175.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96711 | 6/8/18 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96716 | 6/8/18 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96715 | 6/8/18 | $152.66 |

Calidad Auto Tech Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96720 | 6/8/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96764 | 6/8/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96700 | 6/8/18 | $141.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96713 | 6/8/18 | $141.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96717 | 6/8/18 | $134.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96752 | 6/8/18 | $131.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96748 | 6/8/18 | $117.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96693 | 6/8/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96682 | 6/8/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96749 | 6/8/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96755 | 6/8/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96751 | 6/8/18 | $114.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96718 | 6/8/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96680 | 6/8/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96708 | 6/8/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96702 | 6/8/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96695 | 6/8/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96685 | 6/8/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96681 | 6/8/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96706 | 6/8/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96694 | 6/8/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96750 | 6/8/18 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96712 | 6/8/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96684 | 6/8/18 | $79.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96705 | 6/8/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96765 | 6/8/18 | $71.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96725 | 6/8/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96763 | 6/8/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96655 | 6/8/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96753 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96707 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96762 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96701 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96698 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96714 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96747 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96760 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96756 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96719 | 6/8/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998263 | $10,165.71 | 8/28/18 | 96686 | 6/8/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999156 | $2,152.34 | 8/29/18 | 96913 | 6/11/18 | $1,228.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999156 | $2,152.34 | 8/29/18 | 96912 | 6/11/18 | $923.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999586 | $1,331.37 | 8/30/18 | 96954 | 6/12/18 | $498.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999586 | $1,331.37 | 8/30/18 | 96774 | 6/12/18 | $373.43 |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999586 | $1,331.37 | 8/30/18 | 100480 | 6/12/18 | $226.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999586 | $1,331.37 | 8/30/18 | 96782 | 6/12/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999586 | $1,331.37 | 8/30/18 | 96775 | 6/12/18 | $62.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96869 | 6/13/18 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96879 | 6/13/18 | $265.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96882 | 6/13/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96884 | 6/13/18 | $217.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96863 | 6/13/18 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96872 | 6/13/18 | $208.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96881 | 6/13/18 | $174.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96874 | 6/13/18 | $154.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96870 | 6/13/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96864 | 6/13/18 | $152.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96871 | 6/13/18 | $152.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96758 | 6/13/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96866 | 6/13/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96873 | 6/13/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96880 | 6/13/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96865 | 6/13/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96867 | 6/13/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96876 | 6/13/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96868 | 6/13/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96878 | 6/13/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96883 | 6/13/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96877 | 6/13/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000243 | $2,899.61 | 8/31/18 | 96875 | 6/13/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001040 | $113.25 | 9/3/18 | 96885 | 6/14/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96953 | 6/15/18 | $498.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96938 | 6/15/18 | $339.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96952 | 6/15/18 | $228.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96944 | 6/15/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96946 | 6/15/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 100596 | 6/15/18 | $217.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96945 | 6/15/18 | $213.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96942 | 6/15/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96939 | 6/15/18 | $131.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96948 | 6/15/18 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96950 | 6/15/18 | $108.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96941 | 6/15/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96951 | 6/15/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96947 | 6/15/18 | $79.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96937 | 6/15/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96943 | 6/15/18 | $72.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96940 | 6/15/18 | $62.28 |

Calidad Auto Tech Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019                    Exhibit A                    P. 9

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001726 | $2,988.25 | 9/4/18 | 96949 | 6/15/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97078 | 6/18/18 | $402.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97080 | 6/18/18 | $225.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97088 | 6/18/18 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97079 | 6/18/18 | $141.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97077 | 6/18/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97082 | 6/18/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97076 | 6/18/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 96961 | 6/18/18 | $90.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97087 | 6/18/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 96960 | 6/18/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002671 | $1,515.62 | 9/5/18 | 97081 | 6/18/18 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003109 | $496.18 | 9/6/18 | 97075 | 6/19/18 | $175.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003109 | $496.18 | 9/6/18 | 97086 | 6/19/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003109 | $496.18 | 9/6/18 | 97085 | 6/19/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003109 | $496.18 | 9/6/18 | 97084 | 6/19/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003109 | $496.18 | 9/6/18 | 97083 | 6/19/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003109 | $496.18 | 9/6/18 | 97089 | 6/19/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003731 | $4,498.57 | 9/7/18 | 97124 | 6/20/18 | $1,085.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003731 | $4,498.57 | 9/7/18 | 97163 | 6/20/18 | $836.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003731 | $4,498.57 | 9/7/18 | 97164 | 6/20/18 | $807.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003731 | $4,498.57 | 9/7/18 | 97161 | 6/20/18 | $708.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003731 | $4,498.57 | 9/7/18 | 97125 | 6/20/18 | $617.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003731 | $4,498.57 | 9/7/18 | 97162 | 6/20/18 | $443.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005165 | $220.37 | 9/11/18 | 97127 | 6/22/18 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005165 | $220.37 | 9/11/18 | 97166 | 6/22/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006052 | $9.89 | 9/12/18 | 97173 | 6/25/18 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006497 | $287.52 | 9/13/18 | 97261 | 6/26/18 | $287.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007177 | $1,180.78 | 9/14/18 | 97204 | 6/27/18 | $440.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007177 | $1,180.78 | 9/14/18 | 100842 | 6/27/18 | $212.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007177 | $1,180.78 | 9/14/18 | 97258 | 6/27/18 | $210.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007177 | $1,180.78 | 9/14/18 | 97265 | 6/27/18 | $169.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007177 | $1,180.78 | 9/14/18 | 97266 | 6/27/18 | $147.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97309 | 6/28/18 | $783.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97288 | 6/28/18 | $721.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97312 | 6/28/18 | $531.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97307 | 6/28/18 | $506.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97279 | 6/28/18 | $453.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97290 | 6/28/18 | $444.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97319 | 6/28/18 | $398.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97325 | 6/28/18 | $387.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97317 | 6/28/18 | $378.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97311 | 6/28/18 | $373.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97305 | 6/28/18 | $342.24 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97318 | 6/28/18 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97292 | 6/28/18 | $237.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97315 | 6/28/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97297 | 6/28/18 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97306 | 6/28/18 | $186.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97294 | 6/28/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97316 | 6/28/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97322 | 6/28/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97291 | 6/28/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97295 | 6/28/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97289 | 6/28/18 | $131.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97301 | 6/28/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97281 | 6/28/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97282 | 6/28/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97299 | 6/28/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97314 | 6/28/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97287 | 6/28/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97300 | 6/28/18 | $104.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97326 | 6/28/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97278 | 6/28/18 | $101.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97313 | 6/28/18 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97286 | 6/28/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97293 | 6/28/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97298 | 6/28/18 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97283 | 6/28/18 | $82.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97303 | 6/28/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97302 | 6/28/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97284 | 6/28/18 | $73.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97320 | 6/28/18 | $73.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97323 | 6/28/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97285 | 6/28/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97280 | 6/28/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97304 | 6/28/18 | $52.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97327 | 6/28/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97296 | 6/28/18 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007971 | $9,489.76 | 9/17/18 | 97310 | 6/28/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008750 | $763.30 | 9/18/18 | 97340 | 6/29/18 | $763.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97474 | 7/2/18 | $339.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97480 | 7/2/18 | $305.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97414 | 7/2/18 | $268.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97465 | 7/2/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97482 | 7/2/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 851037 | 7/2/18 | $218.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97463 | 7/2/18 | $152.66 |

Calidad Auto Tech Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019                Exhibit A                P. 11

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97402 | 7/2/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97476 | 7/2/18 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97415 | 7/2/18 | $120.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97461 | 7/2/18 | $117.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97462 | 7/2/18 | $113.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97469 | 7/2/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97472 | 7/2/18 | $109.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97466 | 7/2/18 | $108.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97478 | 7/2/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97470 | 7/2/18 | $99.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97471 | 7/2/18 | $79.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97479 | 7/2/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97486 | 7/2/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97464 | 7/2/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97473 | 7/2/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97468 | 7/2/18 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009859 | $3,315.54 | 9/19/18 | 97481 | 7/2/18 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010754 | $881.46 | 9/20/18 | 97484 | 7/3/18 | $245.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010754 | $881.46 | 9/20/18 | 97483 | 7/3/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010754 | $881.46 | 9/20/18 | 97617 | 7/3/18 | $180.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010754 | $881.46 | 9/20/18 | 97485 | 7/3/18 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010754 | $881.46 | 9/20/18 | 97308 | 7/3/18 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011993 | $158.93 | 9/24/18 | 97616 | 7/5/18 | $158.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97684 | 7/9/18 | $683.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97676 | 7/9/18 | $334.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97662 | 7/9/18 | $269.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97678 | 7/9/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97685 | 7/9/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97660 | 7/9/18 | $226.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97659 | 7/9/18 | $225.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97683 | 7/9/18 | $158.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97687 | 7/9/18 | $112.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97668 | 7/9/18 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97690 | 7/9/18 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013621 | $2,606.33 | 9/26/18 | 97686 | 7/9/18 | $20.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014093 | $207.60 | 9/27/18 | 97679 | 7/10/18 | $207.60 |

Totals:     41 transfer(s),  $96,782.86

Calidad Auto Tech Inc

Bankruptcy Case: Sears Holding Corporation, et al.