Defendant: **CTM Enterprises Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 271812707 | 5/7/18 | $355.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 226812704 | 5/7/18 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 322812704 | 5/7/18 | $180.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 94812704 | 5/7/18 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 3174042518 | 5/7/18 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 24812705 | 5/7/18 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 273812805 | 5/8/18 | $273.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 874816632 | 5/8/18 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 226812802 | 5/8/18 | $120.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 320812801 | 5/8/18 | $101.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM4819050818 | 5/8/18 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 65812902 | 5/9/18 | $213.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 69812903 | 5/9/18 | $173.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 217812905 | 5/9/18 | $127.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 28812905 | 5/9/18 | $125.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 98812901 | 5/9/18 | $119.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 9521050318 | 5/9/18 | $51.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 271812906 | 5/9/18 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 259813002 | 5/10/18 | $307.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 57813001 | 5/10/18 | $269.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM7255051018 | 5/10/18 | $246.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 37813003 | 5/10/18 | $194.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM4395051018 | 5/10/18 | $192.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 320813002 | 5/10/18 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM3097051018 | 5/10/18 | $146.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 269813001 | 5/10/18 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 98813002 | 5/10/18 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM9735051018 | 5/10/18 | $115.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM3692051018 | 5/10/18 | $112.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM4725051018 | 5/10/18 | $106.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM7259051018 | 5/10/18 | $98.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM9557051018 | 5/10/18 | $69.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | KM9614051018 | 5/10/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 9746050818 | 5/11/18 | $128.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 306813103 | 5/11/18 | $106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 51813106 | 5/11/18 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 320813104 | 5/11/18 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981805 | $5,334.48 | 7/20/18 | 158813108 | 5/11/18 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 166813403 | 5/14/18 | $374.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 234813406 | 5/14/18 | $346.02 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 226813401 | 5/14/18 | $224.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 279813403 | 5/14/18 | $200.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 226813001 | 5/14/18 | $182.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 24813404 | 5/14/18 | $135.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 271813406 | 5/14/18 | $103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 306813405 | 5/14/18 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 226813001 | 5/14/18 | -$12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 234813406 | 5/14/18 | -$47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 251813507 | 5/15/18 | $362.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 271813007 | 5/15/18 | $176.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 279813500 | 5/15/18 | $113.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 271813503 | 5/15/18 | $111.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 226813504 | 5/15/18 | $104.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 306813501 | 5/15/18 | $62.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3415051618 | 5/16/18 | $440.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3820051618 | 5/16/18 | $348.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3982051618 | 5/16/18 | $315.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM4188051618 | 5/16/18 | $224.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3724051618 | 5/16/18 | $185.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 234813602 | 5/16/18 | $185.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3086051618 | 5/16/18 | $162.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM9392051618 | 5/16/18 | $150.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 251813603 | 5/16/18 | $142.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM4170051618 | 5/16/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3842051618 | 5/16/18 | $119.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3781051618 | 5/16/18 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM4736051618 | 5/16/18 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM7246051618 | 5/16/18 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3172051618 | 5/16/18 | $106.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM7676051618 | 5/16/18 | $100.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 320813604 | 5/16/18 | $91.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 271813602 | 5/16/18 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM7717051618 | 5/16/18 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM7017051618 | 5/16/18 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM4123051618 | 5/16/18 | $61.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM7677051618 | 5/16/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM7169051618 | 5/16/18 | $57.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM7767051618 | 5/16/18 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM4272051618 | 5/16/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM4741051618 | 5/16/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | KM3707051718 | 5/17/18 | $1,125.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 322813702 | 5/17/18 | $342.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 209813709 | 5/17/18 | $252.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 191813702 | 5/17/18 | $200.62 |

CTM Enterprises Inc

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 160813703 | 5/17/18 | $158.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 158813703 | 5/17/18 | $136.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 37813703 | 5/17/18 | $113.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 234813705 | 5/17/18 | $108.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 181813702 | 5/17/18 | $84.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 271813702 | 5/17/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 234813705 | 5/17/18 | -$7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 166813804 | 5/18/18 | $687.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 335813803 | 5/18/18 | $301.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 51813803 | 5/18/18 | $180.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 7648051718 | 5/18/18 | $173.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 271813802 | 5/18/18 | $134.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 98813803 | 5/18/18 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 306813805 | 5/18/18 | $87.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 39813801 | 5/18/18 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985169 | $10,311.02 | 7/27/18 | 7648051718 | 5/18/18 | -$6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 3941051618 | 5/19/18 | $208.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 189814103 | 5/21/18 | $86.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 322814203 | 5/22/18 | $244.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 226814202 | 5/22/18 | $238.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 273814205 | 5/22/18 | $174.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 121814203 | 5/22/18 | $158.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 306814202 | 5/22/18 | $144.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 4937051618 | 5/22/18 | $135.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 262814204 | 5/22/18 | $104.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 109814203 | 5/22/18 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 37814304 | 5/23/18 | $317.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 322814302 | 5/23/18 | $278.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 28814308 | 5/23/18 | $240.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 320814303 | 5/23/18 | $167.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 128814311 | 5/23/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 217814303 | 5/23/18 | $83.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 271814302 | 5/23/18 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 217814404 | 5/24/18 | $234.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 259814405 | 5/24/18 | $141.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 234814406 | 5/24/18 | $86.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 335814503 | 5/25/18 | $433.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 320814504 | 5/25/18 | $176.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 293814503 | 5/25/18 | $166.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 220814503 | 5/25/18 | $86.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988579 | $4,079.53 | 8/7/18 | 4741041918KW | 7/24/18 | -$72.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 335814802 | 5/28/18 | $181.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 28814904 | 5/29/18 | $162.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 306814906 | 5/29/18 | $148.66 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 271814905 | 5/29/18 | $103.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 9746052218 | 5/29/18 | $102.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | KM3484053018 | 5/30/18 | $468.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | KM3086053018 | 5/30/18 | $306.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 322815004 | 5/30/18 | $224.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | KM3982053018 | 5/30/18 | $183.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | KM3713053018 | 5/30/18 | $165.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 259815009 | 5/30/18 | $69.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | KM3941053018 | 5/30/18 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | KM3097053018 | 5/30/18 | $63.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 158815009 | 5/30/18 | $60.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | KM3483053018 | 5/30/18 | $57.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 191815102 | 5/31/18 | $358.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 166815105 | 5/31/18 | $320.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 269815103 | 5/31/18 | $230.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 166815102 | 5/31/18 | $211.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 246815103 | 5/31/18 | $90.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 3941053018 | 5/31/18 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 269815104 | 5/31/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 65815203 | 6/1/18 | $205.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 75815205 | 6/1/18 | $190.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 98815202 | 6/1/18 | $106.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 158815206 | 6/1/18 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 51815203 | 6/1/18 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 126820503 | 7/24/18 | -$1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 259820508 | 7/24/18 | -$6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992061 | $4,330.17 | 8/14/18 | 189820804 | 7/27/18 | -$13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM4725010318 | 1/3/18 | $118.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9243011118 | 1/11/18 | $125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9808032818 | 3/28/18 | $298.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM4725032818 | 3/28/18 | $218.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9224032818 | 3/28/18 | $147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9614032818 | 3/28/18 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM4819032818 | 3/28/18 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9319032818 | 3/28/18 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9309032818 | 3/28/18 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 55808804 | 3/29/18 | $484.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3823032918 | 3/29/18 | $286.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM4160032918 | 3/29/18 | $220.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3744032918 | 3/29/18 | $200.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3097032918 | 3/29/18 | $185.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3785032918 | 3/29/18 | $111.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM7229032918 | 3/29/18 | $51.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 160809504 | 4/5/18 | $195.92 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 226809902 | 4/9/18 | $135.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 189815505 | 6/4/18 | $227.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 94815508 | 6/4/18 | $197.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 226815501 | 6/4/18 | $114.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 306815503 | 6/4/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 35815607 | 6/5/18 | $782.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM4819060518 | 6/5/18 | $374.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 251815604 | 6/5/18 | $251.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 2590815607 | 6/5/18 | $236.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 2718156006 | 6/5/18 | $226.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM4147060518 | 6/5/18 | $225.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM7139060518 | 6/5/18 | $190.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3699060518 | 6/5/18 | $128.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 226815602 | 6/5/18 | $102.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3839060518 | 6/5/18 | $65.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3174060518 | 6/5/18 | $63.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3678060518 | 6/5/18 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 234815704 | 6/6/18 | $775.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 67815704 | 6/6/18 | $415.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 320815707 | 6/6/18 | $334.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 28815706 | 6/6/18 | $276.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3692060618 | 6/6/18 | $188.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 335815700 | 6/6/18 | $167.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 320815701 | 6/6/18 | $138.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM4395060618 | 6/6/18 | $116.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 158815708 | 6/6/18 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM7229060618 | 6/6/18 | $72.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 234815705 | 6/6/18 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9735060718 | 6/7/18 | $317.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 322815801 | 6/7/18 | $266.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 874817154 | 6/7/18 | $209.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3823060718 | 6/7/18 | $195.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9614060718 | 6/7/18 | $171.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM7255060718 | 6/7/18 | $153.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9096060718 | 6/7/18 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM3147060718 | 6/7/18 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 271815805 | 6/7/18 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | KM9557060718 | 6/7/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 57815903 | 6/8/18 | $566.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 51815903 | 6/8/18 | $509.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 166815906 | 6/8/18 | $379.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 94815902 | 6/8/18 | $330.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 9746060518 | 6/8/18 | $162.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 306815904 | 6/8/18 | $109.90 |

CTM Enterprises Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 293815902 | 6/8/18 | $106.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 158815905 | 6/8/18 | $71.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 4057060518 | 6/8/18 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 220815903 | 6/8/18 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 269815901 | 6/8/18 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 4057060518 | 6/8/18 | -$8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996340 | $13,042.41 | 8/21/18 | 259821202 | 7/31/18 | -$11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 28816204 | 6/11/18 | $310.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 226816201 | 6/11/18 | $265.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 7209060718 | 6/11/18 | $192.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 306816202 | 6/11/18 | $185.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 279816203 | 6/11/18 | $94.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 306816207 | 6/11/18 | $70.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 121816204 | 6/11/18 | $63.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 24816206 | 6/11/18 | $50.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 279816300 | 6/12/18 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 251816403 | 6/13/18 | $307.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 335816401 | 6/13/18 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 189816504 | 6/14/18 | $318.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 234816505 | 6/14/18 | $283.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 234816404 | 6/14/18 | $250.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 191816503 | 6/14/18 | $211.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 306816503 | 6/14/18 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 306816605 | 6/15/18 | $189.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 335816602 | 6/15/18 | $174.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 226816602 | 6/15/18 | $172.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 4022061218 | 6/15/18 | $170.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 335816601 | 6/15/18 | $169.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 51816602 | 6/15/18 | $149.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 335816603 | 6/15/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 39816603 | 6/15/18 | $129.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 158816606 | 6/15/18 | $53.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 271816609 | 6/15/18 | $45.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 3842071818A | 7/24/18 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999665 | $4,301.17 | 8/30/18 | 322822003 | 8/8/18 | -$3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 196721502 | 8/3/17 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 226724803 | 9/5/17 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 59729702 | 10/24/17 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3744042618 | 4/26/18 | $153.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3707061118 | 6/11/18 | $759.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3982061218 | 6/12/18 | $409.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7390061218 | 6/12/18 | $343.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3243061218 | 6/12/18 | $251.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9608061218 | 6/12/18 | $236.06 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4706061218 | 6/12/18 | $186.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4022061218 | 6/12/18 | $170.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3086061218 | 6/12/18 | $124.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4351061218 | 6/12/18 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3582061218 | 6/12/18 | $78.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4736061318 | 6/13/18 | $204.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7035061318 | 6/13/18 | $187.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4123061318 | 6/13/18 | $175.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4726061318 | 6/13/18 | $158.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7767061318 | 6/13/18 | $138.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7717061418 | 6/14/18 | $310.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3820061418 | 6/14/18 | $229.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3941061418 | 6/14/18 | $227.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7169061418 | 6/14/18 | $205.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3172061418 | 6/14/18 | $145.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4713061418 | 6/14/18 | $141.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4170061418 | 6/14/18 | $122.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3724061418 | 6/14/18 | $106.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9392061418 | 6/14/18 | $105.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9423061418 | 6/14/18 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM4442061418 | 6/14/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7677061418 | 6/14/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 4022061218A | 6/15/18 | -$170.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 3941061418 | 6/16/18 | $198.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 271816908 | 6/18/18 | $281.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 3842061218 | 6/18/18 | $245.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 7648061418 | 6/18/18 | $203.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 269816901 | 6/18/18 | $201.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 322816901 | 6/18/18 | $180.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 322816903 | 6/18/18 | $124.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 98816902 | 6/18/18 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 320816903 | 6/18/18 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 3029061218 | 6/19/18 | $746.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9220061918 | 6/19/18 | $264.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 35817005 | 6/19/18 | $208.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 271817003 | 6/19/18 | $199.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 262817004 | 6/19/18 | $192.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9309061918 | 6/19/18 | $167.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 259817005 | 6/19/18 | $159.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9233061918 | 6/19/18 | $156.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 306817002 | 6/19/18 | $149.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9808061918 | 6/19/18 | $137.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9761061918 | 6/19/18 | $122.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3345061918 | 6/19/18 | $106.73 |

CTM Enterprises Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9689061918 | 6/19/18 | $97.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9746061918 | 6/19/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 67817104 | 6/20/18 | $415.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 37817104 | 6/20/18 | $343.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 166818003 | 6/20/18 | $321.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 28817106 | 6/20/18 | $315.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 10816407 | 6/20/18 | $274.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 322817102 | 6/20/18 | $189.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 320817103 | 6/20/18 | $136.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 128817108 | 6/20/18 | $134.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 158817109 | 6/20/18 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 53817201 | 6/21/18 | $686.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 279817202 | 6/21/18 | $313.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 37817204 | 6/21/18 | $258.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7246062118 | 6/21/18 | $251.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3744062118 | 6/21/18 | $211.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3785062118 | 6/21/18 | $204.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 226817202 | 6/21/18 | $192.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9593062118 | 6/21/18 | $184.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM3097062118 | 6/21/18 | $181.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 189817203 | 6/21/18 | $150.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9319062118 | 6/21/18 | $139.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7259062118 | 6/21/18 | $129.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM7083062118 | 6/21/18 | $113.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | KM9614062118 | 6/21/18 | $90.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 259817207 | 6/21/18 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 98817202 | 6/21/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 271817303 | 6/22/18 | $140.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 335817306 | 6/22/18 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 97461918 | 6/22/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 220817304 | 6/22/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003179 | $15,510.09 | 9/6/18 | 158817305 | 6/22/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 335817603 | 6/25/18 | $192.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 24817605 | 6/25/18 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 28817604 | 6/25/18 | $157.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 189817607 | 6/25/18 | $123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 98817603 | 6/25/18 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 306817603 | 6/25/18 | $62.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 51817303 | 6/25/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7034062618 | 6/26/18 | $191.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7030062618 | 6/26/18 | $146.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM3086062618 | 6/26/18 | $145.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 306817704 | 6/26/18 | $143.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7756062618 | 6/26/18 | $122.39 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM4863062618 | 6/26/18 | $120.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM3982062618 | 6/26/18 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7329062618 | 6/26/18 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM9797062618 | 6/26/18 | $76.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 259817707 | 6/26/18 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM9792062618 | 6/26/18 | $70.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7033062618 | 6/26/18 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM9551062618 | 6/26/18 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM3501062618 | 6/26/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7619062618 | 6/26/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7653062618 | 6/26/18 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 65817802 | 6/27/18 | $294.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 24817807 | 6/27/18 | $252.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 24817806 | 6/27/18 | $220.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 269817803 | 6/27/18 | $180.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 217817802 | 6/27/18 | $180.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 306817802 | 6/27/18 | $153.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 335817804 | 6/27/18 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 271817802 | 6/27/18 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 37817803 | 6/27/18 | $84.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 75817908 | 6/28/18 | $310.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 320817903 | 6/28/18 | $296.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 39817902 | 6/28/18 | $295.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 94817905 | 6/28/18 | $175.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 269817902 | 6/28/18 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM7016062818 | 6/28/18 | $107.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | KM3405062818 | 6/28/18 | $98.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 181817902 | 6/28/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 320818003 | 6/29/18 | $406.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 209818009 | 6/29/18 | $339.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 283818007 | 6/29/18 | $298.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 320816301 | 6/29/18 | $78.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 39818002 | 6/29/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 51818003 | 6/29/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006578 | $6,667.35 | 9/13/18 | 306823301 | 8/21/18 | -$21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM4136053018 | 5/30/18 | $237.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM4188053018 | 5/30/18 | $212.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 3941062818 | 6/30/18 | $121.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 3501062618 | 6/30/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM3707070218 | 7/2/18 | $350.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 167818307 | 7/2/18 | $212.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM4057070218 | 7/2/18 | $161.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM3823070318 | 7/3/18 | $333.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 246818408 | 7/3/18 | $266.98 |

CTM Enterprises Inc

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 94818407 | 7/3/18 | $256.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM4725070318 | 7/3/18 | $249.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 874817585 | 7/3/18 | $191.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM3744070318 | 7/3/18 | $183.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM3692070318 | 7/3/18 | $179.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM9614070318 | 7/3/18 | $178.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM7255070318 | 7/3/18 | $155.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 189818403 | 7/3/18 | $125.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 24818404 | 7/3/18 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 874817639 | 7/3/18 | $98.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM7229070518 | 7/5/18 | $353.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 57818603 | 7/5/18 | $343.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 251818607 | 7/5/18 | $310.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 166818606 | 7/5/18 | $184.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 874817562 | 7/5/18 | $127.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 217818602 | 7/5/18 | $112.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | KM3147070518 | 7/5/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 166818706 | 7/6/18 | $417.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 4057070218 | 7/6/18 | $161.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 9746070218 | 7/6/18 | $153.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 306818703 | 7/6/18 | $120.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 51818702 | 7/6/18 | $107.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010843 | $6,041.48 | 9/20/18 | 259824106 | 8/29/18 | -$109.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 28819004 | 7/9/18 | $375.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 322819003 | 7/9/18 | $206.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 26819003 | 7/9/18 | $195.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 7209070518 | 7/9/18 | $159.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 24819008 | 7/9/18 | $145.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 279819003 | 7/9/18 | $90.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 271819003 | 7/9/18 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 271819005 | 7/9/18 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 26819003 | 7/9/18 | -$30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM4814071018 | 7/10/18 | $290.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 179819104 | 7/10/18 | $289.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM7471071018 | 7/10/18 | $244.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 226819001 | 7/10/18 | $210.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 234819006 | 7/10/18 | $113.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 121819101 | 7/10/18 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM3982071O18 | 7/10/18 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 306819101 | 7/10/18 | $111.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM9153071018 | 7/10/18 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM7639071018 | 7/10/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM3086071018 | 7/10/18 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 179819105 | 7/10/18 | $47.04 |

CTM Enterprises Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 306819106 | 7/10/18 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 189819204 | 7/11/18 | $283.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 39819205 | 7/11/18 | $167.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 322819204 | 7/11/18 | $155.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM7767071118 | 7/11/18 | $114.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 271819204 | 7/11/18 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 269819204 | 7/11/18 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 10819204 | 7/11/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 191819300 | 7/12/18 | $598.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 166819303 | 7/12/18 | $404.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM4442071218 | 7/12/18 | $225.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM4188071218 | 7/12/18 | $199.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM9122071218 | 7/12/18 | $197.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 158819305 | 7/12/18 | $189.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 234819306 | 7/12/18 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | KM9414071218 | 7/12/18 | $118.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 234819207 | 7/12/18 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 306819408 | 7/13/18 | $132.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 98819402 | 7/13/18 | $84.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 220819404 | 7/13/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 158819407 | 7/13/18 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 51810402 | 7/13/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014162 | $6,318.41 | 9/27/18 | 4057070218KW | 9/5/18 | -$161.52 |

Totals:    10 transfer(s),  $75,936.11

CTM Enterprises Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 6, 2019                                    Exhibit A                                    P. 11