| Defendant: | **Cellini LLC** |
|---|---|
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231306 | 4/30/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231284 | 4/30/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231278 | 4/30/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231277 | 4/30/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231276 | 4/30/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231273 | 4/30/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231292 | 4/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231302 | 4/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231287 | 4/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231290 | 4/30/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231280 | 4/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231286 | 4/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231293 | 4/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231281 | 4/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231303 | 4/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231299 | 4/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231294 | 4/30/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231288 | 4/30/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231274 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231275 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231308 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231307 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231305 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231279 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231304 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231282 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231291 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231301 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231295 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231300 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231289 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231298 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231297 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231296 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231285 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170697 | $647.00 | 7/27/18 | 0000231283 | 4/30/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231702 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231364 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231612 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231692 | 5/7/18 | $130.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231517 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231410 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231624 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231553 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231413 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231409 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231532 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231490 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231451 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231665 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231706 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231468 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231701 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231683 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231575 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231737 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231744 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231584 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231758 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231684 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231756 | 5/7/18 | $130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231707 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231466 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231705 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231495 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231518 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231491 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231498 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231703 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231708 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231371 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231627 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231577 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231710 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231502 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231698 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231699 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231695 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231482 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231579 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231489 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231629 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231487 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231700 | 5/7/18 | $97.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231470 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231485 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231693 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231473 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231628 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231481 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231704 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231755 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231614 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231541 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231543 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231544 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231724 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231548 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231549 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231513 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231730 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231536 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231733 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231561 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231563 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231747 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231565 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231566 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231567 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231611 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231677 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231623 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231509 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231621 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231714 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231363 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231620 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231631 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231538 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231525 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231537 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231523 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231617 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231576 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231719 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231528 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231616 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231534 | 5/7/18 | $97.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231503 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231516 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231656 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231430 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231387 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231676 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231433 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231434 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231659 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231650 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231658 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231666 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231655 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231654 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231394 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231652 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231661 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231651 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231436 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231416 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231689 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231397 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231690 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231401 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231393 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231406 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231662 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231672 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231663 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231417 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231670 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231675 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231421 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231388 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231424 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231385 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231688 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231635 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231441 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231640 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231586 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231367 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231457 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231381 | 5/7/18 | $97.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231682 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231598 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231681 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231370 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231634 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231581 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231590 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231463 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231680 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231464 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231591 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231638 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231452 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231384 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231443 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231444 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231446 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231447 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231648 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231456 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231646 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231455 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231644 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231643 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231642 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231597 | 5/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231779 | 5/7/18 | $84.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231674 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231605 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231602 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231607 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231603 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231606 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231608 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231604 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231630 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231571 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231633 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231637 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231626 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231639 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231645 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231649 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231625 | 5/7/18 | $65.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231653 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231660 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231619 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231609 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231618 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231667 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231668 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231669 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231615 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231673 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231613 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231374 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231372 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231632 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231449 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231521 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231435 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231437 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231438 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231439 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231440 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231585 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231587 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231588 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231589 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231431 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231448 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231429 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231454 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231594 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231595 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231596 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231599 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231458 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231459 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231460 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231593 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231461 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231442 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231403 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231574 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231582 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231583 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231378 | 5/7/18 | $65.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231382 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231386 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231389 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231391 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231392 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231395 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231432 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231399 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231465 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231404 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231411 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231412 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231418 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231419 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231422 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231423 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231425 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231427 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231428 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231398 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231552 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231514 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231519 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231524 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231526 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231531 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231535 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231540 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231542 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231545 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231547 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231462 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231551 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231510 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231554 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231555 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231556 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231558 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231559 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231560 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231562 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231564 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231568 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231569 | 5/7/18 | $65.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231550 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231488 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231570 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231467 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231469 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231472 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231474 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231475 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231476 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231477 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231601 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231580 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231512 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231486 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231511 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231492 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231493 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231494 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231497 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231499 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231500 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231377 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231375 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231506 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231507 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231592 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231478 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231740 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231361 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231751 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231749 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231746 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231745 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231759 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231741 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231694 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231366 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231739 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231735 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231732 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231731 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231362 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231743 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231717 | 5/7/18 | $65.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231368 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231369 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231754 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231757 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231721 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231365 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231718 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231738 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231716 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231712 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231711 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231709 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231697 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231696 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231720 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231679 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231685 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231687 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231722 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231726 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231727 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231360 | 5/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231771 | 5/7/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231774 | 5/7/18 | $46.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231784 | 5/7/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231773 | 5/7/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231641 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231407 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231572 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231453 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231471 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231636 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231450 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231496 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231752 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231383 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231546 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231445 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231515 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231600 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231750 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231414 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231753 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231379 | 5/7/18 | $32.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231728 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231405 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231557 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231686 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231520 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231691 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231484 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231573 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231483 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231380 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231715 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231713 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231622 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231479 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231480 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231647 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231373 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231376 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231664 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231390 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231527 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231723 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231396 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231505 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231501 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231610 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231426 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231671 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231530 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231529 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231420 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231734 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231522 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231657 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231736 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231408 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231402 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231748 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231539 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231725 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231533 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231729 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231400 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231415 | 5/7/18 | $32.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231578 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231678 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231742 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231504 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231508 | 5/7/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231778 | 5/7/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231793 | 5/7/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231783 | 5/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231762 | 5/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231763 | 5/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231788 | 5/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231775 | 5/7/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231782 | 5/7/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231780 | 5/7/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231777 | 5/7/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231794 | 5/7/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231776 | 5/7/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231768 | 5/7/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231772 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231761 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231792 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231781 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231765 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231764 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231785 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231769 | 5/7/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231766 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231786 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231787 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231789 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231760 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231791 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231795 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231790 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231770 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000231767 | 5/7/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0000475427 | 7/3/18 | -$7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170860 | $27,535.15 | 7/27/18 | 0006603715 | 7/8/18 | -$3,137.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231867 | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231845 | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231865 | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231886 | 5/14/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231850 | 5/14/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231853 | 5/14/18 | $32.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231857 | 5/14/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231846 | 5/14/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231895 | 5/14/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231836 | 5/14/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231861 | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231890 | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231831 | 5/14/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231852 | 5/14/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231835 | 5/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231875 | 5/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231870 | 5/14/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231892 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231896 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231848 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231866 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231864 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231863 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231860 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231854 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231877 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231844 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231841 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231887 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231830 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231833 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231839 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231834 | 5/14/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231847 | 5/14/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231882 | 5/14/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231842 | 5/14/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231876 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231879 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231869 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231880 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231873 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231872 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231856 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231871 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231878 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231881 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231874 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231868 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231862 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231885 | 5/14/18 | $13.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231858 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231855 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231851 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231849 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231843 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231840 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231838 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231837 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231832 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231859 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231893 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231891 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231894 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231889 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231897 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231888 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231884 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171006 | $1,291.50 | 8/29/18 | 0000231883 | 5/14/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231952 | 5/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231993 | 5/21/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232000 | 5/21/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231957 | 5/21/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231996 | 5/21/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231977 | 5/21/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231986 | 5/21/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231966 | 5/21/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231991 | 5/21/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231956 | 5/21/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231981 | 5/21/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231944 | 5/21/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231953 | 5/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231984 | 5/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231943 | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231964 | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232004 | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231945 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231971 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231946 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231942 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231938 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231970 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231987 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232001 | 5/21/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232006 | 5/21/18 | $19.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231954 | 5/21/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231962 | 5/21/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231982 | 5/21/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231992 | 5/21/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231994 | 5/21/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232003 | 5/21/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231975 | 5/21/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231950 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231967 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231965 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231961 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231959 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231958 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231936 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231951 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231972 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231949 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231948 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231947 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231941 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231940 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231939 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231955 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231985 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231976 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232008 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232005 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231999 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231998 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231997 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231968 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231989 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231969 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231983 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231980 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231979 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231974 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231973 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231978 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231990 | 5/21/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231995 | 5/21/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232007 | 5/21/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000232002 | 5/21/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231988 | 5/21/18 | $6.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231963 | 5/21/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231960 | 5/21/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000231937 | 5/21/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232130 | 5/25/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232160 | 5/25/18 | $59.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232078 | 5/25/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232182 | 5/25/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232107 | 5/25/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232164 | 5/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232142 | 5/25/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232178 | 5/25/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232153 | 5/25/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232189 | 5/25/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232103 | 5/25/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232115 | 5/25/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232161 | 5/25/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232097 | 5/25/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232092 | 5/25/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232167 | 5/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232072 | 5/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232128 | 5/25/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232106 | 5/25/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232088 | 5/25/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232149 | 5/25/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232094 | 5/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232112 | 5/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232100 | 5/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232169 | 5/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232075 | 5/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232069 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232119 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232082 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232184 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232114 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232127 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232132 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232096 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232187 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232120 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232173 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232175 | 5/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232093 | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232179 | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232143 | 5/25/18 | $20.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232089 | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232137 | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232081 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232181 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232086 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232135 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232172 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232151 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232134 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232150 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232074 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232068 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232076 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232145 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232139 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232166 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232190 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232192 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232158 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232085 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232140 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232157 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232129 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232168 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232124 | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232162 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232099 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232102 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232191 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232079 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232108 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232183 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232170 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232083 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232121 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232138 | 5/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232171 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232147 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232091 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232067 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232180 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232154 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232090 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232155 | 5/25/18 | $13.00 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232176 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232080 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232111 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232126 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232125 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232116 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232136 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232123 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232185 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232109 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232144 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232077 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232105 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232104 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232101 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232117 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232122 | 5/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232165 | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232118 | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232188 | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232177 | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232098 | 5/25/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232186 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232087 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232113 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232110 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232174 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232141 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232163 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232146 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232152 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232148 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232073 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232084 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232133 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232071 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232159 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232095 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232070 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232156 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171350 | $2,418.00 | 8/29/18 | 0000232131 | 5/25/18 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232648 | 6/4/18 | $159.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232635 | 6/4/18 | $146.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232641 | 6/4/18 | $146.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232647 | 6/4/18 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232697 | 6/4/18 | $133.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232651 | 6/4/18 | $133.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232679 | 6/4/18 | $133.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232670 | 6/4/18 | $133.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232685 | 6/4/18 | $131.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232640 | 6/4/18 | $109.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232698 | 6/4/18 | $102.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232659 | 6/4/18 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232696 | 6/4/18 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232682 | 6/4/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232655 | 6/4/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232638 | 6/4/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232703 | 6/4/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232668 | 6/4/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232675 | 6/4/18 | $36.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232662 | 6/4/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232644 | 6/4/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232660 | 6/4/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232694 | 6/4/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232643 | 6/4/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232688 | 6/4/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232680 | 6/4/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232690 | 6/4/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232671 | 6/4/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232634 | 6/4/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232633 | 6/4/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232645 | 6/4/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232677 | 6/4/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232672 | 6/4/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232631 | 6/4/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232663 | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232666 | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232661 | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232687 | 6/4/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232665 | 6/4/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232656 | 6/4/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232691 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232642 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232654 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232704 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232637 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232649 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232657 | 6/4/18 | $16.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232686 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232646 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232689 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232678 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232684 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232652 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232673 | 6/4/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232639 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232674 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232636 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232676 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232664 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232653 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232632 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232658 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232669 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232683 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232650 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232667 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232699 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232693 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232695 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232692 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232681 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232700 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232701 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000232702 | 6/4/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232564 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232251 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232394 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232544 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232342 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232520 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232567 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232449 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232569 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232336 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232523 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232399 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232400 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232492 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232500 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232489 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232474 | 6/5/18 | $104.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232454 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232368 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232197 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232466 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232283 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232351 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232513 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232272 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232364 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232365 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232546 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232256 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232369 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232509 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232371 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232471 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232560 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232473 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232380 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232291 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232503 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232198 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232591 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232195 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232527 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232488 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232529 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232433 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232424 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232419 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232533 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232483 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232477 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232532 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232461 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232436 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232462 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232463 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232475 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232325 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232480 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232525 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232534 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232413 | 6/5/18 | $104.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232459 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232305 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232306 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232220 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232221 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232472 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232417 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232524 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232590 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232487 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232579 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232528 | 6/5/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232517 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232443 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232592 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232353 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232345 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232344 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232343 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232329 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232340 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232521 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232522 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232526 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232337 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232331 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232326 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232415 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232482 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232494 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232398 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232486 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232408 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232409 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232410 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232393 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232414 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232391 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232321 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232481 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232269 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232423 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232425 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232479 | 6/5/18 | $78.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232430 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232434 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232437 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232375 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232356 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232357 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232515 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232514 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232361 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232512 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232366 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232495 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232372 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232354 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232501 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232499 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232498 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232386 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232497 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232388 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232496 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232390 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232510 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232266 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232258 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232578 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232445 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232219 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232260 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232218 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232216 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232275 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232558 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232254 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232557 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232268 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232582 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232555 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232467 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232435 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232274 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232263 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232225 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232457 | 6/5/18 | $78.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232575 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232236 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232576 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232227 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232239 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232240 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232257 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232568 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232562 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232566 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232224 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232247 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232565 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232249 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232252 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232453 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232584 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232577 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232311 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232583 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232539 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232301 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232447 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232446 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232536 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232200 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232535 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232205 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232310 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232470 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232312 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232313 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232314 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232315 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232199 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232531 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232589 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232319 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232309 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232289 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232207 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232282 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232347 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232203 | 6/5/18 | $78.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232551 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232469 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232208 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232287 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232450 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232209 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232545 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232292 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232465 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232206 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232464 | 6/5/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232377 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232230 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232580 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232484 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232412 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232428 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232222 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232478 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232293 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232502 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232273 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232553 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232451 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232280 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232549 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232350 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232265 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232542 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232298 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232540 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232333 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232324 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232322 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232550 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232384 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232234 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232238 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232439 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232242 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232511 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232246 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232491 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232556 | 6/5/18 | $52.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232440 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232561 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232507 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232508 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232559 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232392 | 6/5/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232468 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232543 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232588 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232587 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232586 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232585 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232581 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232574 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232573 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232572 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232571 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232570 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232563 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232554 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232547 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232548 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232476 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232541 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232538 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232537 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232530 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232519 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232518 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232516 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232506 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232505 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232493 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232490 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232485 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232552 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232294 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232262 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232264 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232267 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232270 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232271 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232276 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232277 | 6/5/18 | $26.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232278 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232279 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232281 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232284 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232285 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232286 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232320 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232302 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232349 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232317 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232316 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232308 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232307 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232288 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232303 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232290 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232300 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232299 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232297 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232296 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232295 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232255 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232304 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232210 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232261 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232217 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232215 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232214 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232213 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232226 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232211 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232228 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232204 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232202 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232201 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232196 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232194 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232193 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232212 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232241 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232323 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232253 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232250 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232248 | 6/5/18 | $26.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232245 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232223 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232243 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232259 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232237 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232235 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232233 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232232 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232231 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232229 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232244 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232426 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232396 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232397 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232401 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232402 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232403 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232404 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232405 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232406 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232407 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232411 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232416 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232418 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232420 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232318 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232441 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232458 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232456 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232455 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232452 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232448 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232421 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232442 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232422 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232438 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232432 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232431 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232429 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232427 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232387 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232444 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232338 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232395 | 6/5/18 | $26.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232355 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232352 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232348 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232346 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232359 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232339 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232360 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232335 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232334 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232332 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232330 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232328 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232327 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232341 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232376 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232460 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232385 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232383 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232382 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232381 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232358 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232378 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232389 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232374 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232373 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232370 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232367 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232363 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232362 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232379 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172308 | $23,920.00 | 8/29/18 | 0000232504 | 6/5/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232770 | 6/11/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232757 | 6/11/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232756 | 6/11/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232741 | 6/11/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232750 | 6/11/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232748 | 6/11/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232740 | 6/11/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232743 | 6/11/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232754 | 6/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232739 | 6/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232758 | 6/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232761 | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232737 | 6/11/18 | $19.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232753 | 6/11/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232767 | 6/11/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232774 | 6/11/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232749 | 6/11/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232736 | 6/11/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232762 | 6/11/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232763 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232738 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232765 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232766 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232742 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232768 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232744 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232745 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232746 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232760 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232769 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232751 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232752 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232755 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232771 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232764 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232772 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232733 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232773 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232759 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232776 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232775 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232747 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232732 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232735 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172423 | $826.50 | 8/29/18 | 0000232734 | 6/11/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232841 | 6/18/18 | $107.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232844 | 6/18/18 | $69.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232859 | 6/18/18 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232865 | 6/18/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232848 | 6/18/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232800 | 6/18/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232808 | 6/18/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232853 | 6/18/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232812 | 6/18/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232830 | 6/18/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232864 | 6/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232814 | 6/18/18 | $39.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232840 | 6/18/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232802 | 6/18/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232810 | 6/18/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232793 | 6/18/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232826 | 6/18/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232863 | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232805 | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232869 | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232794 | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232860 | 6/18/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232856 | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232846 | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232816 | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232797 | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232832 | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232806 | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232828 | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232833 | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232837 | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232807 | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232795 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232861 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232829 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232825 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232847 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232842 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232834 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232813 | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232867 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232866 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232823 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232843 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232809 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232821 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232854 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232819 | 6/18/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232851 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232838 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232839 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232845 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232836 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232850 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232852 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232855 | 6/18/18 | $13.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232858 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232868 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232862 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232849 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232811 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232796 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232798 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232799 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232801 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232803 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232835 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232857 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232815 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232817 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232818 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232820 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Transfers | $1,791.75 | 8/29/18 | 0000232822 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232824 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232827 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232831 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000232804 | 6/18/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171182 | $1,321.70 | 8/29/18 | 0000486533 | 7/17/18 | -$19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172288 | $2,773.75 | 8/29/18 | 0000604243 | 8/5/18 | -$101.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172541 | $1,791.75 | 8/29/18 | 0000504189 | 8/14/18 | -$19.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173787 | $307.75 | 9/20/18 | 0000979409 | 10/13/17 | $307.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232937 | 6/25/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232964 | 6/25/18 | $46.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232954 | 6/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232974 | 6/25/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232977 | 6/25/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232935 | 6/25/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232967 | 6/25/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232963 | 6/25/18 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232948 | 6/25/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232940 | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232943 | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232968 | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232930 | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232951 | 6/25/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232965 | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232969 | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232922 | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232928 | 6/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232952 | 6/25/18 | $19.50 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232941 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232926 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232925 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232919 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232934 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232959 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232956 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232944 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232972 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232961 | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232933 | 6/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232950 | 6/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232962 | 6/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232938 | 6/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232970 | 6/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232932 | 6/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232971 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232929 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232973 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232975 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232924 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232923 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232976 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232921 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232920 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232927 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232931 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232953 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232936 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232939 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232960 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232942 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232945 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232947 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232958 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232949 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232957 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232955 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232966 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173516 | $1,182.00 | 9/20/18 | 0000232946 | 6/25/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232982 | 7/2/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233015 | 7/2/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232992 | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232996 | 7/2/18 | $33.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233030 | 7/2/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233032 | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233002 | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233023 | 7/2/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233016 | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233041 | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233007 | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233043 | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232989 | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232985 | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232988 | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232978 | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232998 | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233027 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233011 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233044 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233004 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233029 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233000 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232994 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233005 | 7/2/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233042 | 7/2/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232990 | 7/2/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233010 | 7/2/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233025 | 7/2/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232995 | 7/2/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233046 | 7/2/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232999 | 7/2/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233024 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233022 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233037 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233033 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232987 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232984 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233031 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232983 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232979 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233034 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233021 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233036 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233026 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233038 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233039 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233040 | 7/2/18 | $13.00 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232981 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232980 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233045 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233014 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233035 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233013 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233001 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232997 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233003 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232993 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233006 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233008 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233009 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232986 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233012 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233028 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233019 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233020 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000232991 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233018 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173644 | $1,232.00 | 9/20/18 | 0000233017 | 7/2/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233089 | 7/9/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233075 | 7/9/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233096 | 7/9/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233074 | 7/9/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233113 | 7/9/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233082 | 7/9/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233111 | 7/9/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233098 | 7/9/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233108 | 7/9/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233092 | 7/9/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233112 | 7/9/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233100 | 7/9/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233114 | 7/9/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233110 | 7/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233102 | 7/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233084 | 7/9/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233079 | 7/9/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233086 | 7/9/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233066 | 7/9/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233093 | 7/9/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233085 | 7/9/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233091 | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233077 | 7/9/18 | $16.50 |

Cellini LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233065 | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233109 | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233115 | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233067 | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233078 | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233090 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233095 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233117 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233116 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233107 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233106 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233105 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233104 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233103 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233101 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233099 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233097 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233088 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233094 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233061 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233062 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233076 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233087 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233083 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233081 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233080 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233063 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233073 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233072 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233071 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233070 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233068 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233064 | 7/9/18 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173751 | $1,035.50 | 9/20/18 | 0000233069 | 7/9/18 | $13.00 |

Totals:        13 transfer(s),  $66,282.60