Defendant: **Cycle Force Group LLC**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00007401AA | 5/11/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 0000746250 | 5/11/18 | -$4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008516AA | 5/14/18 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008353AA | 5/14/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008355AA | 5/14/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008515AA | 5/14/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008354AA | 5/14/18 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008349AA | 5/14/18 | $87.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008350AA | 5/14/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008348AA | 5/14/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008526AA | 5/14/18 | $47.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008352AA | 5/14/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008351AA | 5/14/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008529AA | 5/14/18 | $11.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008530AA | 5/14/18 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008528AA | 5/14/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008527AA | 5/14/18 | $5.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 00008531AA | 5/14/18 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 0000746515 | 5/14/18 | -$3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90395 | $861.48 | 7/18/18 | 0000438435 | 7/12/18 | -$48.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008838AA | 5/15/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008839AA | 5/15/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008876AA | 5/15/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008850AA | 5/15/18 | $35.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008849AA | 5/15/18 | $33.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008860AA | 5/15/18 | $29.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008867AA | 5/15/18 | $28.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008810AA | 5/15/18 | $25.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008811AA | 5/15/18 | $23.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008816AA | 5/15/18 | $22.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008814AA | 5/15/18 | $19.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008808AA | 5/15/18 | $17.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008809AA | 5/15/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008865AA | 5/15/18 | $12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008813AA | 5/15/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008848AA | 5/15/18 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008851AA | 5/15/18 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008815AA | 5/15/18 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008807AA | 5/15/18 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008812AA | 5/15/18 | $5.64 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008859AA | 5/15/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008852AA | 5/15/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00008861AA | 5/15/18 | $4.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 0000746589 | 5/15/18 | -$4.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009282AA | 5/16/18 | $260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009294AA | 5/16/18 | $236.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009259AA | 5/16/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009293AA | 5/16/18 | $47.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009360AA | 5/16/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009288AA | 5/16/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009287AA | 5/16/18 | $32.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009289AA | 5/16/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009356AA | 5/16/18 | $16.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009291AA | 5/16/18 | $15.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009292AA | 5/16/18 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009361AA | 5/16/18 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009290AA | 5/16/18 | $9.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009286AA | 5/16/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 00009357AA | 5/16/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92071 | $748.37 | 7/20/18 | 0000160018 | 7/16/18 | -$550.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009703AA | 5/17/18 | $118.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009735AA | 5/17/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009648AA | 5/17/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009757AA | 5/17/18 | $31.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009714AA | 5/17/18 | $21.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009706AA | 5/17/18 | $13.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009713AA | 5/17/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009708AA | 5/17/18 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009702AA | 5/17/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009704AA | 5/17/18 | $9.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009710AA | 5/17/18 | $9.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009711AA | 5/17/18 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009712AA | 5/17/18 | $7.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009705AA | 5/17/18 | $7.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009709AA | 5/17/18 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009700AA | 5/17/18 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009707AA | 5/17/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009701AA | 5/17/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00009758AA | 5/17/18 | $3.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000202AA | 5/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000204AA | 5/18/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000201AA | 5/18/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000203AA | 5/18/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000176AA | 5/18/18 | $43.24 |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000155AA | 5/18/18 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000177AA | 5/18/18 | $7.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92713 | $757.93 | 7/23/18 | 00000175AA | 5/18/18 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00000996AA | 5/21/18 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00009261AA | 5/21/18 | $183.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001066AA | 5/21/18 | $154.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001000AA | 5/21/18 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001065AA | 5/21/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001068AA | 5/21/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001005AA | 5/21/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001067AA | 5/21/18 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001006AA | 5/21/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00004207AA | 5/21/18 | $81.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001001AA | 5/21/18 | $78.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001098AA | 5/21/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00000997AA | 5/21/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001003AA | 5/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001002AA | 5/21/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001004AA | 5/21/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00000999AA | 5/21/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00000998AA | 5/21/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001069AA | 5/21/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00007318AA | 5/21/18 | $47.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001164AA | 5/21/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001070AA | 5/21/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001169AA | 5/21/18 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001179AA | 5/21/18 | $17.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001165AA | 5/21/18 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001177AA | 5/21/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001178AA | 5/21/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001168AA | 5/21/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001175AA | 5/21/18 | $7.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001171AA | 5/21/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001173AA | 5/21/18 | $6.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001162AA | 5/21/18 | $5.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001166AA | 5/21/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001167AA | 5/21/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001176AA | 5/21/18 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001163AA | 5/21/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001172AA | 5/21/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001170AA | 5/21/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 00001174AA | 5/21/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 0000747140 | 5/21/18 | -$4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94598 | $2,020.08 | 7/25/18 | 0000591941 | 7/20/18 | -$22.09 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001920AA | 5/22/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001921AA | 5/22/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001853AA | 5/22/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001854AA | 5/22/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001852AA | 5/22/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001919AA | 5/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001894AA | 5/22/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001901AA | 5/22/18 | $15.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001900AA | 5/22/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001896AA | 5/22/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001893AA | 5/22/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001892AA | 5/22/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001895AA | 5/22/18 | $8.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001903AA | 5/22/18 | $5.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001897AA | 5/22/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001898AA | 5/22/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001902AA | 5/22/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95436 | $527.75 | 7/26/18 | 00001899AA | 5/22/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002289AA | 5/23/18 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002288AA | 5/23/18 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002270AA | 5/23/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002294AA | 5/23/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002269AA | 5/23/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002239AA | 5/23/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002238AA | 5/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002237AA | 5/23/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002251AA | 5/23/18 | $19.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002252AA | 5/23/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002334AA | 5/23/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002254AA | 5/23/18 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002253AA | 5/23/18 | $7.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002247AA | 5/23/18 | $4.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002333AA | 5/23/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002248AA | 5/23/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 00002246AA | 5/23/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 0000747241 | 5/23/18 | -$3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96169 | $790.84 | 7/27/18 | 0000592544 | 7/23/18 | -$225.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002720AA | 5/24/18 | $188.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002721AA | 5/24/18 | $119.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002722AA | 5/24/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002723AA | 5/24/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002562AA | 5/24/18 | $11.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002576AA | 5/24/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002571AA | 5/24/18 | $8.74 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002572AA | 5/24/18 | $7.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002561AA | 5/24/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002574AA | 5/24/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002573AA | 5/24/18 | $5.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002570AA | 5/24/18 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002575AA | 5/24/18 | $4.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00002569AA | 5/24/18 | $3.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00001918AA | 5/25/18 | $350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003155AA | 5/26/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003154AA | 5/26/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003157AA | 5/26/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003159AA | 5/26/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003214AA | 5/26/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003156AA | 5/26/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003158AA | 5/26/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003188AA | 5/26/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003187AA | 5/26/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003192AA | 5/26/18 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003186AA | 5/26/18 | $28.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003190AA | 5/26/18 | $20.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003191AA | 5/26/18 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96812 | $1,535.26 | 7/30/18 | 00003189AA | 5/26/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004524AA | 5/29/18 | $230.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004523AA | 5/29/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004519AA | 5/29/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004545AA | 5/29/18 | $154.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004572AA | 5/29/18 | $108.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004576AA | 5/29/18 | $108.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004527AA | 5/29/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004533AA | 5/29/18 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004522AA | 5/29/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004553AA | 5/29/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004555AA | 5/29/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004518AA | 5/29/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004543AA | 5/29/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004528AA | 5/29/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004530AA | 5/29/18 | $91.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004532AA | 5/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004531AA | 5/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004512AA | 5/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004544AA | 5/29/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004575AA | 5/29/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004427AA | 5/29/18 | $79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004525AA | 5/29/18 | $75.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004520AA | 5/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004535AA | 5/29/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004513AA | 5/29/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004529AA | 5/29/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004516AA | 5/29/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004573AA | 5/29/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004571AA | 5/29/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004521AA | 5/29/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004554AA | 5/29/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004601AA | 5/29/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004574AA | 5/29/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004517AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004526AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004514AA | 5/29/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004515AA | 5/29/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004534AA | 5/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 00004563AA | 5/29/18 | $34.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99384 | $3,244.81 | 8/2/18 | 0000594347 | 7/27/18 | -$69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005443AA | 5/30/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005497AA | 5/30/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005541AA | 5/30/18 | $37.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005356AA | 5/30/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005385AA | 5/30/18 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005416AA | 5/30/18 | $19.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005336AA | 5/30/18 | $17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005535AA | 5/30/18 | $16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005417AA | 5/30/18 | $16.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005388AA | 5/30/18 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005383AA | 5/30/18 | $13.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005312AA | 5/30/18 | $13.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005313AA | 5/30/18 | $13.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005540AA | 5/30/18 | $12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005326AA | 5/30/18 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005340AA | 5/30/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005322AA | 5/30/18 | $11.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005534AA | 5/30/18 | $9.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005419AA | 5/30/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005314AA | 5/30/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005339AA | 5/30/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005533AA | 5/30/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005315AA | 5/30/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005341AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005414AA | 5/30/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005418AA | 5/30/18 | $7.79 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005342AA | 5/30/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005382AA | 5/30/18 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005537AA | 5/30/18 | $6.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005321AA | 5/30/18 | $6.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005354AA | 5/30/18 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005415AA | 5/30/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005532AA | 5/30/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005539AA | 5/30/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005384AA | 5/30/18 | $4.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005338AA | 5/30/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005325AA | 5/30/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005337AA | 5/30/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005381AA | 5/30/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005536AA | 5/30/18 | $4.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005538AA | 5/30/18 | $4.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005531AA | 5/30/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005355AA | 5/30/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 00005530AA | 5/30/18 | $3.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00113 | $527.44 | 8/3/18 | 0000595298 | 7/31/18 | -$49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006047AA | 5/31/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006048AA | 5/31/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006170AA | 5/31/18 | $46.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006179AA | 5/31/18 | $40.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006171AA | 5/31/18 | $28.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006183AA | 5/31/18 | $22.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006176AA | 5/31/18 | $20.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006181AA | 5/31/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006173AA | 5/31/18 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006180AA | 5/31/18 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006175AA | 5/31/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006182AA | 5/31/18 | $5.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006177AA | 5/31/18 | $4.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006174AA | 5/31/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006178AA | 5/31/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006655AA | 6/1/18 | $230.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006652AA | 6/1/18 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006654AA | 6/1/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006801AA | 6/1/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006802AA | 6/1/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006653AA | 6/1/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006799AA | 6/1/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006800AA | 6/1/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006769AA | 6/1/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006766AA | 6/1/18 | $8.49 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006770AA | 6/1/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006768AA | 6/1/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00728 | $1,182.51 | 8/6/18 | 00006771AA | 6/1/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00006767AA | 6/1/18 | $6.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 0000748774 | 6/1/18 | -$6.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00003215AA | 6/4/18 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007545AA | 6/4/18 | $112.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007547AA | 6/4/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007550AA | 6/4/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007546AA | 6/4/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007548AA | 6/4/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007549AA | 6/4/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007551AA | 6/4/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007553AA | 6/4/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007555AA | 6/4/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007554AA | 6/4/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007552AA | 6/4/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007782AA | 6/4/18 | $43.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007544AA | 6/4/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007543AA | 6/4/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007760AA | 6/4/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007759AA | 6/4/18 | $25.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007778AA | 6/4/18 | $16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007781AA | 6/4/18 | $16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007763AA | 6/4/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007779AA | 6/4/18 | $11.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007766AA | 6/4/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007780AA | 6/4/18 | $8.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007775AA | 6/4/18 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007777AA | 6/4/18 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007761AA | 6/4/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007762AA | 6/4/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007764AA | 6/4/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007776AA | 6/4/18 | -$4.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007765AA | 6/4/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007773AA | 6/4/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007774AA | 6/4/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 00007758AA | 6/4/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02480 | $1,326.88 | 8/8/18 | 0000596093 | 8/2/18 | -$76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008703AA | 6/5/18 | $193.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008555AA | 6/5/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008694AA | 6/5/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008553AA | 6/5/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008554AA | 6/5/18 | $68.99 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008695AA | 6/5/18 | $63.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008765AA | 6/5/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008767AA | 6/5/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008574AA | 6/5/18 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008753AA | 6/5/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008760AA | 6/5/18 | $13.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008766AA | 6/5/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008592AA | 6/5/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008759AA | 6/5/18 | $9.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008757AA | 6/5/18 | $9.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008786AA | 6/5/18 | $9.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008756AA | 6/5/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008570AA | 6/5/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008754AA | 6/5/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008591AA | 6/5/18 | $8.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008571AA | 6/5/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008755AA | 6/5/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008593AA | 6/5/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008758AA | 6/5/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008575AA | 6/5/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008576AA | 6/5/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 00008768AA | 6/5/18 | $3.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 0000748830 | 6/5/18 | -$3.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 0000748829 | 6/5/18 | -$3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03239 | $793.34 | 8/9/18 | 0000748828 | 6/5/18 | -$4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009325AA | 6/6/18 | $142.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009323AA | 6/6/18 | $139.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009322AA | 6/6/18 | $119.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009324AA | 6/6/18 | $91.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009326AA | 6/6/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009389AA | 6/6/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009372AA | 6/6/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009392AA | 6/6/18 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009371AA | 6/6/18 | $18.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009374AA | 6/6/18 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009378AA | 6/6/18 | $13.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009380AA | 6/6/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009393AA | 6/6/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009375AA | 6/6/18 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009373AA | 6/6/18 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009381AA | 6/6/18 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009379AA | 6/6/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 00009377AA | 6/6/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 0000597354 | 8/7/18 | -$111.95 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 0000597353 | 8/7/18 | -$115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 0000597382 | 8/7/18 | -$116.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 0000597383 | 8/7/18 | -$116.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03958 | $128.69 | 8/10/18 | 0000597380 | 8/7/18 | -$232.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00009980AA | 6/7/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000057AA | 6/7/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000056AA | 6/7/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00009978AA | 6/7/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00009979AA | 6/7/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000052AA | 6/7/18 | $14.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000020AA | 6/7/18 | $11.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000010AA | 6/7/18 | $10.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000018AA | 6/7/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000021AA | 6/7/18 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000016AA | 6/7/18 | $6.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000017AA | 6/7/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000014AA | 6/7/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000015AA | 6/7/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000011AA | 6/7/18 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000040AA | 6/7/18 | $3.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000051AA | 6/7/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000041AA | 6/7/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 0000749040 | 6/7/18 | -$3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000284AA | 6/8/18 | $161.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000283AA | 6/8/18 | $111.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000286AA | 6/8/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000343AA | 6/8/18 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000285AA | 6/8/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000344AA | 6/8/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000322AA | 6/8/18 | $30.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000314AA | 6/8/18 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000348AA | 6/8/18 | $21.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000320AA | 6/8/18 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000347AA | 6/8/18 | $20.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000317AA | 6/8/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000319AA | 6/8/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000318AA | 6/8/18 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000315AA | 6/8/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000316AA | 6/8/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04578 | $1,255.31 | 8/13/18 | 00000321AA | 6/8/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001620AA | 6/11/18 | $154.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001672AA | 6/11/18 | $28.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001668AA | 6/11/18 | $22.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001634AA | 6/11/18 | $22.68 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001660AA | 6/11/18 | $14.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001644AA | 6/11/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001635AA | 6/11/18 | $10.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001645AA | 6/11/18 | $10.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001652AA | 6/11/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001649AA | 6/11/18 | $8.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001667AA | 6/11/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001661AA | 6/11/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001654AA | 6/11/18 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001633AA | 6/11/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001662AA | 6/11/18 | $6.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001655AA | 6/11/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001651AA | 6/11/18 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00009376AA | 6/11/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001650AA | 6/11/18 | $4.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001657AA | 6/11/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001656AA | 6/11/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001659AA | 6/11/18 | $4.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001653AA | 6/11/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001643AA | 6/11/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001658AA | 6/11/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 00001663AA | 6/11/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 0000749382 | 6/11/18 | -$4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 0000749381 | 6/11/18 | -$4.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 0000597800 | 8/8/18 | -$15.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06371 | $169.22 | 8/15/18 | 0000598253 | 8/9/18 | -$188.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001831AA | 6/12/18 | $154.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002223AA | 6/12/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001832AA | 6/12/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001836AA | 6/12/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001839AA | 6/12/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002170AA | 6/12/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001840AA | 6/12/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001834AA | 6/12/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001837AA | 6/12/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001838AA | 6/12/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002169AA | 6/12/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001833AA | 6/12/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002172AA | 6/12/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002289AA | 6/12/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00001835AA | 6/12/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002171AA | 6/12/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002230AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002232AA | 6/12/18 | $13.48 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002229AA | 6/12/18 | $10.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002228AA | 6/12/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002275AA | 6/12/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 00002231AA | 6/12/18 | $4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 0000749538 | 6/12/18 | -$4.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 0000599267 | 8/13/18 | -$20.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 0000599269 | 8/13/18 | -$73.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07219 | $960.62 | 8/16/18 | 0000160008 | 8/13/18 | -$257.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002802AA | 6/13/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002672AA | 6/13/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002670AA | 6/13/18 | $103.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002671AA | 6/13/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002673AA | 6/13/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002695AA | 6/13/18 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002696AA | 6/13/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002647AA | 6/13/18 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002649AA | 6/13/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002648AA | 6/13/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002646AA | 6/13/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002645AA | 6/13/18 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002650AA | 6/13/18 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002697AA | 6/13/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07941 | $581.34 | 8/17/18 | 00002698AA | 6/13/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003235AA | 6/14/18 | $154.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003234AA | 6/14/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003236AA | 6/14/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003237AA | 6/14/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003261AA | 6/14/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003272AA | 6/14/18 | $19.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003260AA | 6/14/18 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003270AA | 6/14/18 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003271AA | 6/14/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003763AA | 6/15/18 | $80.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003682AA | 6/15/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003787AA | 6/15/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003719AA | 6/15/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003750AA | 6/15/18 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003749AA | 6/15/18 | $28.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003734AA | 6/15/18 | $9.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003740AA | 6/15/18 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003747AA | 6/15/18 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003748AA | 6/15/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08583 | $909.66 | 8/20/18 | 00003733AA | 6/15/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004487AA | 6/18/18 | $150.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004492AA | 6/18/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004552AA | 6/18/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004485AA | 6/18/18 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004514AA | 6/18/18 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004489AA | 6/18/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004490AA | 6/18/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004491AA | 6/18/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004694AA | 6/18/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004482AA | 6/18/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004488AA | 6/18/18 | $68.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004663AA | 6/18/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004747AA | 6/18/18 | $60.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004483AA | 6/18/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004484AA | 6/18/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004486AA | 6/18/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004741AA | 6/18/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004754AA | 6/18/18 | $32.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004744AA | 6/18/18 | $27.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004746AA | 6/18/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004745AA | 6/18/18 | $25.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004758AA | 6/18/18 | $20.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004742AA | 6/18/18 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004757AA | 6/18/18 | $17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004753AA | 6/18/18 | $15.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004736AA | 6/18/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004760AA | 6/18/18 | $14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004752AA | 6/18/18 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004728AA | 6/18/18 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004755AA | 6/18/18 | $12.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004737AA | 6/18/18 | $11.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004756AA | 6/18/18 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004766AA | 6/18/18 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004759AA | 6/18/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004738AA | 6/18/18 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004765AA | 6/18/18 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004743AA | 6/18/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 00004739AA | 6/18/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 0000600539 | 8/16/18 | -$16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 0000600545 | 8/16/18 | -$76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 0000600518 | 8/16/18 | -$82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10414 | $1,253.35 | 8/22/18 | 0000600548 | 8/16/18 | -$210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11228 | $461.50 | 8/23/18 | 00005160AA | 6/19/18 | $252.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11228 | $461.50 | 8/23/18 | 00005158AA | 6/19/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11228 | $461.50 | 8/23/18 | 00005159AA | 6/19/18 | $59.50 |

Cycle Force Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005750AA | 6/20/18 | $230.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005929AA | 6/20/18 | $228.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005758AA | 6/20/18 | $195.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005753AA | 6/20/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005754AA | 6/20/18 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005749AA | 6/20/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005837AA | 6/20/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005932AA | 6/20/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005830AA | 6/20/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005836AA | 6/20/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005751AA | 6/20/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005756AA | 6/20/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005755AA | 6/20/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005839AA | 6/20/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005760AA | 6/20/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005759AA | 6/20/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005928AA | 6/20/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005757AA | 6/20/18 | $51.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005752AA | 6/20/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005838AA | 6/20/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005833AA | 6/20/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005835AA | 6/20/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005863AA | 6/20/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005862AA | 6/20/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005864AA | 6/20/18 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005865AA | 6/20/18 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005866AA | 6/20/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005861AA | 6/20/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005860AA | 6/20/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005868AA | 6/20/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00006012AA | 6/20/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005869AA | 6/20/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11860 | $2,225.68 | 8/24/18 | 00005867AA | 6/20/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006776AA | 6/21/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006771AA | 6/21/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006819AA | 6/21/18 | $16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006815AA | 6/21/18 | $9.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006817AA | 6/21/18 | $9.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006820AA | 6/21/18 | $9.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006816AA | 6/21/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006814AA | 6/21/18 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006818AA | 6/21/18 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006813AA | 6/21/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006822AA | 6/21/18 | $5.49 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006825AA | 6/21/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006821AA | 6/21/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006824AA | 6/21/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00006823AA | 6/21/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007257AA | 6/22/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007256AA | 6/22/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007258AA | 6/22/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007273AA | 6/22/18 | $11.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007276AA | 6/22/18 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007271AA | 6/22/18 | $7.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007274AA | 6/22/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007275AA | 6/22/18 | $5.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12612 | $478.13 | 8/27/18 | 00007272AA | 6/22/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008068AA | 6/25/18 | $713.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008075AA | 6/25/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008411AA | 6/25/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008412AA | 6/25/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008073AA | 6/25/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008074AA | 6/25/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008072AA | 6/25/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008410AA | 6/25/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008070AA | 6/25/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008071AA | 6/25/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008087AA | 6/25/18 | $63.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 00008069AA | 6/25/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 0000603100 | 8/24/18 | -$4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14487 | $1,514.02 | 8/29/18 | 0000603089 | 8/24/18 | -$83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15271 | $619.48 | 8/30/18 | 00009048AA | 6/26/18 | $188.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15271 | $619.48 | 8/30/18 | 00009201AA | 6/26/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15271 | $619.48 | 8/30/18 | 00009202AA | 6/26/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15271 | $619.48 | 8/30/18 | 00009200AA | 6/26/18 | $91.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15271 | $619.48 | 8/30/18 | 00009050AA | 6/26/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15271 | $619.48 | 8/30/18 | 00009199AA | 6/26/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009742AA | 6/27/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009740AA | 6/27/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009741AA | 6/27/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009755AA | 6/27/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009743AA | 6/27/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009673AA | 6/27/18 | $37.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009683AA | 6/27/18 | $19.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009677AA | 6/27/18 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009671AA | 6/27/18 | $17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009680AA | 6/27/18 | $15.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009685AA | 6/27/18 | $14.49 |

Cycle Force Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019                                    Exhibit A                                    P. 15

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009669AA | 6/27/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009675AA | 6/27/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009682AA | 6/27/18 | $11.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009679AA | 6/27/18 | $11.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009678AA | 6/27/18 | $9.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009670AA | 6/27/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009686AA | 6/27/18 | $8.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009672AA | 6/27/18 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009668AA | 6/27/18 | $7.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009666AA | 6/27/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009684AA | 6/27/18 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009691AA | 6/27/18 | $6.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009681AA | 6/27/18 | $5.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009690AA | 6/27/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009676AA | 6/27/18 | $4.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009674AA | 6/27/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009667AA | 6/27/18 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15976 | $665.80 | 8/31/18 | 00009687AA | 6/27/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000558AA | 6/28/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000556AA | 6/28/18 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000597AA | 6/28/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000559AA | 6/28/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000557AA | 6/28/18 | $69.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000561AA | 6/28/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000560AA | 6/28/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000512AA | 6/28/18 | $27.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000589AA | 6/28/18 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000520AA | 6/28/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000571AA | 6/28/18 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000588AA | 6/28/18 | $11.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000519AA | 6/28/18 | $10.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000517AA | 6/28/18 | $10.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000586AA | 6/28/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000584AA | 6/28/18 | $8.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000587AA | 6/28/18 | $5.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000583AA | 6/28/18 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000572AA | 6/28/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000585AA | 6/28/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000518AA | 6/28/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000521AA | 6/28/18 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000516AA | 6/28/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 0000752143 | 6/28/18 | -$4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000672AA | 6/29/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000671AA | 6/29/18 | $139.95 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000670AA | 6/29/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000866AA | 6/29/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000868AA | 6/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000673AA | 6/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000869AA | 6/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000867AA | 6/29/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000916AA | 6/29/18 | $28.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000875AA | 6/29/18 | $22.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000933AA | 6/29/18 | $22.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000915AA | 6/29/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000917AA | 6/29/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000912AA | 6/29/18 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000918AA | 6/29/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000914AA | 6/29/18 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16573 | $1,739.39 | 9/4/18 | 00000913AA | 6/29/18 | $7.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001940AA | 7/2/18 | $225.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001945AA | 7/2/18 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001941AA | 7/2/18 | $139.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002129AA | 7/2/18 | $103.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002046AA | 7/2/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002098AA | 7/2/18 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002130AA | 7/2/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002047AA | 7/2/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002048AA | 7/2/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002049AA | 7/2/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001946AA | 7/2/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001947AA | 7/2/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001943AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001944AA | 7/2/18 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001939AA | 7/2/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002374AA | 7/2/18 | $58.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002128AA | 7/2/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002131AA | 7/2/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002132AA | 7/2/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002133AA | 7/2/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00001942AA | 7/2/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002389AA | 7/2/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002375AA | 7/2/18 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002404AA | 7/2/18 | $26.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002381AA | 7/2/18 | $22.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002392AA | 7/2/18 | $18.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002386AA | 7/2/18 | $17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002371AA | 7/2/18 | $17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002396AA | 7/2/18 | $16.30 |

Cycle Force Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002400AA | 7/2/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002384AA | 7/2/18 | $14.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002393AA | 7/2/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002379AA | 7/2/18 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002388AA | 7/2/18 | $13.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002376AA | 7/2/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002390AA | 7/2/18 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002380AA | 7/2/18 | $11.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002403AA | 7/2/18 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002382AA | 7/2/18 | $10.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002391AA | 7/2/18 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002399AA | 7/2/18 | $8.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002402AA | 7/2/18 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002378AA | 7/2/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002398AA | 7/2/18 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002373AA | 7/2/18 | $4.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002394AA | 7/2/18 | $4.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002395AA | 7/2/18 | $4.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002387AA | 7/2/18 | $3.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002385AA | 7/2/18 | $3.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17769 | $2,170.78 | 9/5/18 | 00002377AA | 7/2/18 | $3.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002708AA | 7/3/18 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002705AA | 7/3/18 | $108.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002706AA | 7/3/18 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002704AA | 7/3/18 | $83.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002707AA | 7/3/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002776AA | 7/3/18 | $20.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002815AA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002784AA | 7/3/18 | $14.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002779AA | 7/3/18 | $11.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002780AA | 7/3/18 | $9.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002777AA | 7/3/18 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002781AA | 7/3/18 | $7.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002778AA | 7/3/18 | $5.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002785AA | 7/3/18 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002769AA | 7/3/18 | $4.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002771AA | 7/3/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002782AA | 7/3/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18502 | $616.56 | 9/6/18 | 00002783AA | 7/3/18 | $4.00 |

Totals:    28 transfer(s),  $30,066.22

Cycle Force Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.