| Defendant: | **Fidelitone Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000006866T | 8/30/16 | $315.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007384A | 7/29/17 | $2,864.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012201 | 7/30/17 | $2,643.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012201C | 7/30/17 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012201T | 7/30/17 | $32.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000017982 | 7/31/17 | $77,454.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012202 | 7/31/17 | $69,657.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007385A | 7/31/17 | $40,446.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000017950 | 7/31/17 | $30,309.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017981D | 7/31/17 | $4,789.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017949D | 7/31/17 | $3,802.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017949T | 7/31/17 | $2,450.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012202C | 7/31/17 | $2,256.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012204H | 7/31/17 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007386H | 7/31/17 | $1,116.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000017952 | 7/31/17 | $814.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017981T | 7/31/17 | $434.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017950C | 7/31/17 | $355.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017949H | 7/31/17 | $252.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017951T | 7/31/17 | $209.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017982C | 7/31/17 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012203H | 7/31/17 | $135.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012202T | 7/31/17 | $100.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017981H | 7/31/17 | $75.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007385C | 7/31/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007385T | 7/31/17 | $42.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017950F | 7/31/17 | $37.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017951H | 7/31/17 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073278D | 7/31/17 | $17.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012205H | 7/31/17 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012206 | 8/1/17 | $95,195.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007387A | 8/1/17 | $22,036.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000017983F | 8/1/17 | $21,735.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007388H | 8/1/17 | $9,535.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012206C | 8/1/17 | $2,764.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012207H | 8/1/17 | $2,570.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007387T | 8/1/17 | $349.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012206T | 8/1/17 | $109.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073293D | 8/1/17 | $2.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012208H | 8/1/17 | $1.65 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012209 | 8/2/17 | $128,284.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018017 | 8/2/17 | $30,124.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007389A | 8/2/17 | $17,853.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018016T | 8/2/17 | $10,923.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018016D | 8/2/17 | $5,457.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012209C | 8/2/17 | $1,978.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012210H | 8/2/17 | $1,800.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007390H | 8/2/17 | $1,590.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007389T | 8/2/17 | $395.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018016H | 8/2/17 | $146.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012209T | 8/2/17 | $108.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018017C | 8/2/17 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007389C | 8/2/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012211H | 8/2/17 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018017F | 8/2/17 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073297D | 8/2/17 | $7.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012212 | 8/3/17 | $54,831.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018036 | 8/3/17 | $28,876.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007391A | 8/3/17 | $15,138.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018035D | 8/3/17 | $6,452.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018035T | 8/3/17 | $5,022.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012213H | 8/3/17 | $2,613.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012212C | 8/3/17 | $2,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007392H | 8/3/17 | $1,368.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018035H | 8/3/17 | $447.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007391T | 8/3/17 | $186.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018036C | 8/3/17 | $186.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018036F | 8/3/17 | $128.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012212T | 8/3/17 | $37.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012214H | 8/3/17 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073299D | 8/3/17 | $5.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028334 | 8/3/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028333 | 8/3/17 | -$95.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012215 | 8/4/17 | $124,829.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018055 | 8/4/17 | $22,725.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007393A | 8/4/17 | $12,575.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018054D | 8/4/17 | $5,530.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018054T | 8/4/17 | $2,964.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012216H | 8/4/17 | $1,975.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007394H | 8/4/17 | $1,530.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012215C | 8/4/17 | $1,164.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007393T | 8/4/17 | $408.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018054H | 8/4/17 | $245.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018055C | 8/4/17 | $111.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012215T | 8/4/17 | $91.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007393C | 8/4/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002539 | 8/4/17 | -$362,693.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002535 | 8/4/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002536 | 8/4/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002537 | 8/4/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007395A | 8/5/17 | $3,918.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012217 | 8/6/17 | $19,156.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012217C | 8/6/17 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012217T | 8/6/17 | $35.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012218 | 8/7/17 | $141,103.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018090 | 8/7/17 | $34,071.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007396A | 8/7/17 | $13,488.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018089D | 8/7/17 | $8,069.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018092 | 8/7/17 | $4,670.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018089T | 8/7/17 | $2,467.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012220H | 8/7/17 | $2,199.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012218C | 8/7/17 | $1,996.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007397H | 8/7/17 | $1,274.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018091T | 8/7/17 | $1,077.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018090C | 8/7/17 | $423.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007396T | 8/7/17 | $319.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018089H | 8/7/17 | $201.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012219H | 8/7/17 | $196.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012218T | 8/7/17 | $112.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018090F | 8/7/17 | $106.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007396C | 8/7/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018091H | 8/7/17 | $47.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073333D | 8/7/17 | $2.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012221 | 8/8/17 | $216,900.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018119 | 8/8/17 | $39,032.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007398A | 8/8/17 | $15,060.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018118D | 8/8/17 | $7,068.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012222H | 8/8/17 | $2,611.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012221C | 8/8/17 | $2,006.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007399H | 8/8/17 | $1,054.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018118T | 8/8/17 | $1,045.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018119C | 8/8/17 | $975.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007398T | 8/8/17 | $457.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012221T | 8/8/17 | $260.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018118H | 8/8/17 | $105.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018119F | 8/8/17 | $86.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028391 | 8/8/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028390 | 8/8/17 | -$58.24 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012223 | 8/9/17 | $87,357.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018149F | 8/9/17 | $24,729.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018148 | 8/9/17 | $23,929.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007402A | 8/9/17 | $13,853.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018147D | 8/9/17 | $8,170.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018147T | 8/9/17 | $2,785.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012224H | 8/9/17 | $2,493.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012223C | 8/9/17 | $1,478.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007403H | 8/9/17 | $1,154.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018148C | 8/9/17 | $313.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007402T | 8/9/17 | $201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018147H | 8/9/17 | $156.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012223T | 8/9/17 | $24.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012225H | 8/9/17 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073373D | 8/9/17 | $7.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012226 | 8/10/17 | $94,160.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018178 | 8/10/17 | $40,814.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018177D | 8/10/17 | $16,929.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007404A | 8/10/17 | $11,199.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012226C | 8/10/17 | $2,812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012227H | 8/10/17 | $2,356.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018177T | 8/10/17 | $2,173.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007405H | 8/10/17 | $1,150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007404T | 8/10/17 | $351.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018178C | 8/10/17 | $181.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018177H | 8/10/17 | $130.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018178F | 8/10/17 | $76.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012226T | 8/10/17 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012228 | 8/11/17 | $168,153.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018201 | 8/11/17 | $45,210.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018200T | 8/11/17 | $16,044.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007406A | 8/11/17 | $12,397.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018200D | 8/11/17 | $11,040.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012229H | 8/11/17 | $1,942.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007407H | 8/11/17 | $1,078.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012228C | 8/11/17 | $1,032.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007406T | 8/11/17 | $348.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018200H | 8/11/17 | $191.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018201C | 8/11/17 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012228T | 8/11/17 | $167.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073384D | 8/11/17 | $7.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028490 | 8/11/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028493 | 8/11/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028489 | 8/11/17 | -$102.22 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028492 | 8/11/17 | -$125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007408A | 8/12/17 | $5,728.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012230 | 8/13/17 | $29,239.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012230T | 8/13/17 | $282.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012231 | 8/14/17 | $128,428.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018214 | 8/14/17 | $65,357.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018213D | 8/14/17 | $20,882.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007409A | 8/14/17 | $14,258.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018216 | 8/14/17 | $4,965.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018213T | 8/14/17 | $2,802.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012233H | 8/14/17 | $2,310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018215T | 8/14/17 | $1,481.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012231C | 8/14/17 | $1,434.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007410H | 8/14/17 | $1,150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018214F | 8/14/17 | $1,046.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018216C | 8/14/17 | $720.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018214C | 8/14/17 | $405.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012231T | 8/14/17 | $290.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018213H | 8/14/17 | $229.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012232H | 8/14/17 | $133.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018215H | 8/14/17 | $97.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007409C | 8/14/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007409T | 8/14/17 | $47.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012234H | 8/14/17 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073405D | 8/14/17 | $5.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028454 | 8/14/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028453 | 8/14/17 | -$33.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012235 | 8/15/17 | $166,881.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018238 | 8/15/17 | $64,301.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018239F | 8/15/17 | $28,774.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018237D | 8/15/17 | $15,097.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007411A | 8/15/17 | $14,506.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012235C | 8/15/17 | $3,094.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012236H | 8/15/17 | $2,554.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007412H | 8/15/17 | $1,356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073407D | 8/15/17 | $844.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018237T | 8/15/17 | $769.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018238F | 8/15/17 | $729.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007411T | 8/15/17 | $349.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018237H | 8/15/17 | $84.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012235T | 8/15/17 | $73.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018238C | 8/15/17 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012237H | 8/15/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028478 | 8/15/17 | $0.30 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028477 | 8/15/17 | -$66.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018251 | 8/16/17 | $325,827.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012238 | 8/16/17 | $127,516.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018250D | 8/16/17 | $47,554.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007413A | 8/16/17 | $16,505.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012239H | 8/16/17 | $2,560.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018250T | 8/16/17 | $2,421.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012238C | 8/16/17 | $2,276.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018251C | 8/16/17 | $2,111.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007414H | 8/16/17 | $1,130.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018251F | 8/16/17 | $1,103.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018250H | 8/16/17 | $829.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073431D | 8/16/17 | $593.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012238T | 8/16/17 | $306.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007413T | 8/16/17 | $111.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018300 | 8/17/17 | $136,897.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012241 | 8/17/17 | $102,381.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018299T | 8/17/17 | $13,681.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007415A | 8/17/17 | $13,079.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018299D | 8/17/17 | $9,772.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012241C | 8/17/17 | $3,002.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012242H | 8/17/17 | $2,397.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007416H | 8/17/17 | $1,356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073473D | 8/17/17 | $788.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018299H | 8/17/17 | $585.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012241T | 8/17/17 | $356.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018300C | 8/17/17 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007415T | 8/17/17 | $314.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018300F | 8/17/17 | $63.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012243H | 8/17/17 | $18.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028529 | 8/17/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028523 | 8/17/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028526 | 8/17/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028525 | 8/17/17 | -$16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028528 | 8/17/17 | -$88.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028522 | 8/17/17 | -$180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018346 | 8/18/17 | $491,205.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012244 | 8/18/17 | $153,701.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018345D | 8/18/17 | $19,523.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007417A | 8/18/17 | $11,182.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073478D | 8/18/17 | $2,940.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012244C | 8/18/17 | $2,858.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012245H | 8/18/17 | $2,714.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007418H | 8/18/17 | $1,102.00 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018345T | 8/18/17 | $981.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018345H | 8/18/17 | $872.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012244T | 8/18/17 | $826.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007417T | 8/18/17 | $412.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018346C | 8/18/17 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018346F | 8/18/17 | $39.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007419A | 8/19/17 | $2,301.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012246 | 8/20/17 | $6,221.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012246T | 8/20/17 | $34.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018368 | 8/21/17 | $217,305.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012247 | 8/21/17 | $135,104.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018370 | 8/21/17 | $95,410.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007420A | 8/21/17 | $20,529.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018367D | 8/21/17 | $4,809.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018367T | 8/21/17 | $3,106.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012249H | 8/21/17 | $2,290.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012247C | 8/21/17 | $2,278.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018369T | 8/21/17 | $1,591.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007421H | 8/21/17 | $1,148.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018367H | 8/21/17 | $907.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018368C | 8/21/17 | $673.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007420T | 8/21/17 | $282.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018368F | 8/21/17 | $258.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012248H | 8/21/17 | $242.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018369H | 8/21/17 | $117.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012247T | 8/21/17 | $89.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007420C | 8/21/17 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018370C | 8/21/17 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073487D | 8/21/17 | $1.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018386 | 8/22/17 | $117,261.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012250 | 8/22/17 | $70,720.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007422A | 8/22/17 | $14,829.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018385D | 8/22/17 | $3,561.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012251H | 8/22/17 | $2,673.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012250C | 8/22/17 | $2,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018385T | 8/22/17 | $1,858.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007423H | 8/22/17 | $1,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007422T | 8/22/17 | $416.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018385H | 8/22/17 | $410.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012250T | 8/22/17 | $295.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018386C | 8/22/17 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018386F | 8/22/17 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073499D | 8/22/17 | $5.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002751 | 8/22/17 | -$54,371.80 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002752 | 8/22/17 | -$79,487.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002750 | 8/22/17 | -$598,007.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002749 | 8/22/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002748 | 8/22/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018416 | 8/23/17 | $101,562.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012252 | 8/23/17 | $52,717.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007424A | 8/23/17 | $37,957.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018415T | 8/23/17 | $18,061.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018415D | 8/23/17 | $5,138.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012253H | 8/23/17 | $2,087.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007425H | 8/23/17 | $1,334.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012252C | 8/23/17 | $1,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018415H | 8/23/17 | $425.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007424C | 8/23/17 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007424T | 8/23/17 | $316.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018416C | 8/23/17 | $230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018416F | 8/23/17 | $223.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012252T | 8/23/17 | $86.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073547D | 8/23/17 | $5.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012254 | 8/24/17 | $130,922.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018481 | 8/24/17 | $103,932.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007426A | 8/24/17 | $21,501.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018480D | 8/24/17 | $4,159.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012254C | 8/24/17 | $3,644.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018480T | 8/24/17 | $3,373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007427H | 8/24/17 | $2,094.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012255H | 8/24/17 | $1,470.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018480H | 8/24/17 | $333.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007426T | 8/24/17 | $278.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007426C | 8/24/17 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012254T | 8/24/17 | $181.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018481C | 8/24/17 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012256H | 8/24/17 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073553D | 8/24/17 | $2.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028568 | 8/24/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028574 | 8/24/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028573 | 8/24/17 | -$17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028567 | 8/24/17 | -$45.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002775 | 8/24/17 | -$67,348.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002776 | 8/24/17 | -$80,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002768 | 8/24/17 | -$256,953.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002778 | 8/24/17 | -$529,180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002777 | 8/24/17 | -$700,074.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002769 | 8/24/17 | -$999,999.00 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002767 | 8/24/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002770 | 8/24/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002771 | 8/24/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002772 | 8/24/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002773 | 8/24/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002774 | 8/24/17 | -$999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012257 | 8/25/17 | $155,913.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018494 | 8/25/17 | $117,757.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007428A | 8/25/17 | $103,606.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018493T | 8/25/17 | $3,944.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018493D | 8/25/17 | $3,734.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012258H | 8/25/17 | $3,105.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012257C | 8/25/17 | $2,364.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007429H | 8/25/17 | $1,566.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018493H | 8/25/17 | $417.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012257T | 8/25/17 | $279.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007428C | 8/25/17 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007428T | 8/25/17 | $205.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018494C | 8/25/17 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018494F | 8/25/17 | $43.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073569D | 8/25/17 | $1.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007430A | 8/26/17 | $4,636.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012259 | 8/27/17 | $30,790.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012259T | 8/27/17 | $255.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012259C | 8/27/17 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018524 | 8/28/17 | $138,369.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012260 | 8/28/17 | $135,442.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018527F | 8/28/17 | $25,478.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018526 | 8/28/17 | $15,925.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007431A | 8/28/17 | $13,192.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018523D | 8/28/17 | $5,384.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012262H | 8/28/17 | $2,420.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012260C | 8/28/17 | $2,118.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018523T | 8/28/17 | $1,880.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018525T | 8/28/17 | $1,846.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007432H | 8/28/17 | $1,723.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018523H | 8/28/17 | $412.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007431T | 8/28/17 | $397.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012261H | 8/28/17 | $325.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018524C | 8/28/17 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012260T | 8/28/17 | $222.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018525H | 8/28/17 | $105.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012263 | 8/29/17 | $93,008.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018544D | 8/29/17 | $31,271.24 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018545 | 8/29/17 | $22,248.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007433A | 8/29/17 | $12,980.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012264H | 8/29/17 | $2,610.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012263C | 8/29/17 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007434H | 8/29/17 | $1,286.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018544T | 8/29/17 | $326.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012263T | 8/29/17 | $106.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007433T | 8/29/17 | $102.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018544H | 8/29/17 | $100.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073583D | 8/29/17 | $5.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018571 | 8/30/17 | $98,865.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018569D | 8/30/17 | $88,052.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007435A | 8/30/17 | $32,230.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018572F | 8/30/17 | $31,529.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018570D | 8/30/17 | $5,604.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018570T | 8/30/17 | $2,246.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018569T | 8/30/17 | $1,308.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007436H | 8/30/17 | $1,070.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007435C | 8/30/17 | $600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018571C | 8/30/17 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018569H | 8/30/17 | $344.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018571F | 8/30/17 | $294.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018570H | 8/30/17 | $262.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007435T | 8/30/17 | $172.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073600D | 8/30/17 | $1.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012268 | 8/31/17 | $128,374.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012265 | 8/31/17 | $126,426.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018591 | 8/31/17 | $46,382.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018616 | 8/31/17 | $37,096.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007437A | 8/31/17 | $20,146.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018590T | 8/31/17 | $15,080.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018615D | 8/31/17 | $8,514.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018590D | 8/31/17 | $6,699.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018615T | 8/31/17 | $4,017.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012268C | 8/31/17 | $3,436.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012269H | 8/31/17 | $2,230.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012266H | 8/31/17 | $2,130.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007438H | 8/31/17 | $1,935.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012265C | 8/31/17 | $1,860.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012268T | 8/31/17 | $434.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018591F | 8/31/17 | $354.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018615H | 8/31/17 | $341.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012265T | 8/31/17 | $312.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007437C | 8/31/17 | $300.00 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018591C | 8/31/17 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018590H | 8/31/17 | $120.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007437T | 8/31/17 | $93.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018616C | 8/31/17 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018616F | 8/31/17 | $63.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012270H | 8/31/17 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012267H | 8/31/17 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073615D | 8/31/17 | $8.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012271 | 9/1/17 | $234,529.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007439A | 9/1/17 | $17,976.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012271C | 9/1/17 | $8,452.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007440H | 9/1/17 | $8,401.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012272H | 9/1/17 | $2,262.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007439T | 9/1/17 | $469.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012271T | 9/1/17 | $163.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007439C | 9/1/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012273H | 9/1/17 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073629D | 9/1/17 | $1.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007441A | 9/2/17 | $5,480.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007441C | 9/2/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012274 | 9/4/17 | $60,059.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012275H | 9/4/17 | $2,252.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012274T | 9/4/17 | $167.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012274C | 9/4/17 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012276H | 9/4/17 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012277 | 9/5/17 | $109,865.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018646 | 9/5/17 | $51,374.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007442A | 9/5/17 | $23,490.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018649 | 9/5/17 | $22,048.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018645D | 9/5/17 | $6,006.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012277C | 9/5/17 | $4,756.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018645T | 9/5/17 | $2,898.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018648T | 9/5/17 | $2,120.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007443H | 9/5/17 | $1,645.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018648D | 9/5/17 | $928.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007442C | 9/5/17 | $420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012278H | 9/5/17 | $356.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007442T | 9/5/17 | $346.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018646C | 9/5/17 | $320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018645H | 9/5/17 | $232.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018648H | 9/5/17 | $184.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018649C | 9/5/17 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012277T | 9/5/17 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018646F | 9/5/17 | $27.33 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012279H | 9/5/17 | $3.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028643 | 9/5/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028646 | 9/5/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028645 | 9/5/17 | -$17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028642 | 9/5/17 | -$21.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012281 | 9/6/17 | $106,367.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018651 | 9/6/17 | $31,833.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007444A | 9/6/17 | $23,687.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018650D | 9/6/17 | $5,611.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012282H | 9/6/17 | $2,915.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007445H | 9/6/17 | $1,812.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012281C | 9/6/17 | $1,596.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007444T | 9/6/17 | $397.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018650T | 9/6/17 | $335.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007444C | 9/6/17 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012281T | 9/6/17 | $172.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018650H | 9/6/17 | $102.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018651F | 9/6/17 | $59.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028664 | 9/6/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028663 | 9/6/17 | -$88.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018658 | 9/7/17 | $86,381.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012283 | 9/7/17 | $69,101.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007446A | 9/7/17 | $21,712.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018659F | 9/7/17 | $16,569.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018657D | 9/7/17 | $5,641.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018657T | 9/7/17 | $3,907.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012284H | 9/7/17 | $2,829.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012283C | 9/7/17 | $1,856.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007447H | 9/7/17 | $1,704.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018658C | 9/7/17 | $1,536.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007446T | 9/7/17 | $513.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018657H | 9/7/17 | $437.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012283T | 9/7/17 | $356.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007446C | 9/7/17 | $255.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018658F | 9/7/17 | $35.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073666D | 9/7/17 | $4.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012285 | 9/8/17 | $343,379.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018688 | 9/8/17 | $42,663.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018687T | 9/8/17 | $22,567.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007448A | 9/8/17 | $20,197.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012285C | 9/8/17 | $2,780.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018687D | 9/8/17 | $1,614.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007449H | 9/8/17 | $1,575.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012286H | 9/8/17 | $1,488.30 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012285T | 9/8/17 | $283.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007448T | 9/8/17 | $262.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018687H | 9/8/17 | $219.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007448C | 9/8/17 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018688F | 9/8/17 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012287H | 9/8/17 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007450A | 9/9/17 | $4,272.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012288 | 9/10/17 | $50,315.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012288T | 9/10/17 | $130.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012289 | 9/11/17 | $147,901.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018726 | 9/11/17 | $102,338.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018728 | 9/11/17 | $43,532.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007451A | 9/11/17 | $19,822.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018725D | 9/11/17 | $8,490.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012291H | 9/11/17 | $4,314.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018725T | 9/11/17 | $3,634.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007452A | 9/11/17 | $2,104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018727T | 9/11/17 | $1,853.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012289C | 9/11/17 | $1,734.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007451T | 9/11/17 | $559.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012290H | 9/11/17 | $536.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018725H | 9/11/17 | $417.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007451C | 9/11/17 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018726C | 9/11/17 | $304.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018726F | 9/11/17 | $186.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018727H | 9/11/17 | $143.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018728C | 9/11/17 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012289T | 9/11/17 | $99.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012292 | 9/12/17 | $202,087.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018731 | 9/12/17 | $25,596.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007453A | 9/12/17 | $23,907.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018730D | 9/12/17 | $4,643.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012293H | 9/12/17 | $2,194.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012292C | 9/12/17 | $2,139.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007454H | 9/12/17 | $1,845.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018730T | 9/12/17 | $1,601.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012292T | 9/12/17 | $552.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007453T | 9/12/17 | $270.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018731C | 9/12/17 | $238.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018731F | 9/12/17 | $212.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018730H | 9/12/17 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007453C | 9/12/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028682 | 9/12/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002904 | 9/12/17 | -$10.56 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002906 | 9/12/17 | -$12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002909 | 9/12/17 | -$16.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002912 | 9/12/17 | -$16.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002914 | 9/12/17 | -$18.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002916 | 9/12/17 | -$20.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002918 | 9/12/17 | -$21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002921 | 9/12/17 | -$21.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002923 | 9/12/17 | -$23.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002924 | 9/12/17 | -$23.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002926 | 9/12/17 | -$25.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002929 | 9/12/17 | -$27.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002931 | 9/12/17 | -$27.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002934 | 9/12/17 | -$34.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002940 | 9/12/17 | -$45.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002943 | 9/12/17 | -$46.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002946 | 9/12/17 | -$51.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002948 | 9/12/17 | -$52.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002950 | 9/12/17 | -$54.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028681 | 9/12/17 | -$56.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002953 | 9/12/17 | -$58.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002976 | 9/12/17 | -$68.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002978 | 9/12/17 | -$75.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002979 | 9/12/17 | -$81.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002981 | 9/12/17 | -$88.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002983 | 9/12/17 | -$91.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002985 | 9/12/17 | -$92.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002988 | 9/12/17 | -$101.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002993 | 9/12/17 | -$104.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002996 | 9/12/17 | -$105.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000002998 | 9/12/17 | -$106.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003003 | 9/12/17 | -$106.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003005 | 9/12/17 | -$110.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003008 | 9/12/17 | -$111.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003012 | 9/12/17 | -$113.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003017 | 9/12/17 | -$116.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003018 | 9/12/17 | -$117.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003020 | 9/12/17 | -$118.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003021 | 9/12/17 | -$118.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003025 | 9/12/17 | -$120.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003031 | 9/12/17 | -$129.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003037 | 9/12/17 | -$132.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003044 | 9/12/17 | -$144.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003050 | 9/12/17 | -$144.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003064 | 9/12/17 | -$168.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003075 | 9/12/17 | -$334.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003084 | 9/12/17 | -$367.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003105 | 9/12/17 | -$374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003104 | 9/12/17 | -$374.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003107 | 9/12/17 | -$481.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003108 | 9/12/17 | -$1,356.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012294 | 9/13/17 | $108,896.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018770 | 9/13/17 | $31,273.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007455A | 9/13/17 | $23,928.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018769D | 9/13/17 | $15,668.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018771F | 9/13/17 | $13,188.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012294C | 9/13/17 | $5,774.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012295H | 9/13/17 | $2,689.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018769T | 9/13/17 | $2,187.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007456H | 9/13/17 | $1,806.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012294T | 9/13/17 | $359.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018769H | 9/13/17 | $217.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018770C | 9/13/17 | $181.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007455T | 9/13/17 | $156.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018770F | 9/13/17 | $104.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007455C | 9/13/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073766D | 9/13/17 | $7.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012297 | 9/14/17 | $115,912.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018793 | 9/14/17 | $50,485.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007457A | 9/14/17 | $21,216.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018792T | 9/14/17 | $12,036.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018792D | 9/14/17 | $8,081.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012297C | 9/14/17 | $5,720.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007458H | 9/14/17 | $1,893.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012298H | 9/14/17 | $1,793.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018792H | 9/14/17 | $419.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012297T | 9/14/17 | $261.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007457T | 9/14/17 | $200.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018793F | 9/14/17 | $186.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007457C | 9/14/17 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018793C | 9/14/17 | $102.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012299H | 9/14/17 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028721 | 9/14/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028718 | 9/14/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028717 | 9/14/17 | -$74.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028720 | 9/14/17 | -$100.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012300 | 9/15/17 | $100,472.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018801 | 9/15/17 | $50,466.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007459A | 9/15/17 | $14,679.99 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012301H | 9/15/17 | $3,022.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018800D | 9/15/17 | $2,577.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018800T | 9/15/17 | $2,487.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007460H | 9/15/17 | $1,788.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012300C | 9/15/17 | $535.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012300T | 9/15/17 | $376.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018800H | 9/15/17 | $315.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007459T | 9/15/17 | $178.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018801C | 9/15/17 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007459C | 9/15/17 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018801F | 9/15/17 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073829D | 9/15/17 | $2.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007461A | 9/16/17 | $5,031.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007461C | 9/16/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012302 | 9/17/17 | $63,218.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012302C | 9/17/17 | $474.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012302T | 9/17/17 | $206.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012303 | 9/18/17 | $55,508.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018827 | 9/18/17 | $33,488.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007462A | 9/18/17 | $18,206.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018826D | 9/18/17 | $11,940.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018829 | 9/18/17 | $6,609.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018826T | 9/18/17 | $2,455.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012305H | 9/18/17 | $1,935.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007463H | 9/18/17 | $1,423.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012303C | 9/18/17 | $1,372.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012304H | 9/18/17 | $996.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018828T | 9/18/17 | $689.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007462T | 9/18/17 | $263.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018826H | 9/18/17 | $242.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007462C | 9/18/17 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018829C | 9/18/17 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018828H | 9/18/17 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012303T | 9/18/17 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018827F | 9/18/17 | $61.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018828D | 9/18/17 | $5.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073845D | 9/18/17 | $1.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012306 | 9/19/17 | $81,541.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018836D | 9/19/17 | $69,111.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018837 | 9/19/17 | $28,068.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007464A | 9/19/17 | $20,402.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012307H | 9/19/17 | $1,570.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007465H | 9/19/17 | $1,186.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018836T | 9/19/17 | $456.99 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007464C | 9/19/17 | $420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007464T | 9/19/17 | $355.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012306T | 9/19/17 | $245.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012306C | 9/19/17 | $132.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018836H | 9/19/17 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018837F | 9/19/17 | $14.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018861D | 9/20/17 | $73,516.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018862 | 9/20/17 | $71,455.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018863F | 9/20/17 | $21,560.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007466A | 9/20/17 | $14,848.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018861T | 9/20/17 | $2,270.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007467H | 9/20/17 | $1,018.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007466C | 9/20/17 | $315.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007466T | 9/20/17 | $213.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018861H | 9/20/17 | $158.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018862C | 9/20/17 | $124.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018862F | 9/20/17 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028748 | 9/20/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000028747 | 9/20/17 | -$22.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012308 | 9/21/17 | $271,855.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012310 | 9/21/17 | $190,143.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018867D | 9/21/17 | $37,141.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018868 | 9/21/17 | $33,715.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018867T | 9/21/17 | $12,508.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007468A | 9/21/17 | $11,436.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012308C | 9/21/17 | $4,756.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012310C | 9/21/17 | $4,468.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012311H | 9/21/17 | $3,730.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012309H | 9/21/17 | $1,732.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007469H | 9/21/17 | $934.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012308T | 9/21/17 | $294.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012310T | 9/21/17 | $248.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007468C | 9/21/17 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018867H | 9/21/17 | $97.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007468T | 9/21/17 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018868C | 9/21/17 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012312H | 9/21/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018868F | 9/21/17 | $0.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018892 | 9/22/17 | $148,823.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012314 | 9/22/17 | $135,625.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007470A | 9/22/17 | $21,293.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018891D | 9/22/17 | $14,204.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018891T | 9/22/17 | $4,349.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012315H | 9/22/17 | $2,993.10 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012314C | 9/22/17 | $1,087.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007471H | 9/22/17 | $786.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012314T | 9/22/17 | $371.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018891H | 9/22/17 | $348.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007470C | 9/22/17 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018892C | 9/22/17 | $218.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007470T | 9/22/17 | $139.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018892F | 9/22/17 | $44.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007472A | 9/23/17 | $3,028.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012316 | 9/24/17 | $68,971.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012316C | 9/24/17 | $1,740.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012316T | 9/24/17 | $166.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018894 | 9/25/17 | $91,730.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018893D | 9/25/17 | $80,600.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018896 | 9/25/17 | $64,783.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012317 | 9/25/17 | $53,696.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012318H | 9/25/17 | $2,362.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018893T | 9/25/17 | $2,172.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007474H | 9/25/17 | $1,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018895T | 9/25/17 | $1,965.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007473A | 9/25/17 | $1,854.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012317C | 9/25/17 | $1,442.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012319H | 9/25/17 | $419.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007473T | 9/25/17 | $280.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018893H | 9/25/17 | $155.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018894C | 9/25/17 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012317T | 9/25/17 | $88.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007473C | 9/25/17 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018895H | 9/25/17 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018894F | 9/25/17 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012320 | 9/26/17 | $104,181.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018924 | 9/26/17 | $79,473.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018923D | 9/26/17 | $9,546.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012321H | 9/26/17 | $1,250.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007475A | 9/26/17 | $895.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018923T | 9/26/17 | $771.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012320C | 9/26/17 | $612.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012320T | 9/26/17 | $307.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018924C | 9/26/17 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018923H | 9/26/17 | $115.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007476H | 9/26/17 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018924F | 9/26/17 | $31.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007475T | 9/26/17 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012322H | 9/26/17 | $3.30 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012323 | 9/27/17 | $62,056.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018949 | 9/27/17 | $33,368.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018948D | 9/27/17 | $22,000.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018950F | 9/27/17 | $20,409.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012323C | 9/27/17 | $1,906.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007477A | 9/27/17 | $1,753.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018948T | 9/27/17 | $962.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012324H | 9/27/17 | $904.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018949C | 9/27/17 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012323T | 9/27/17 | $151.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007478H | 9/27/17 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018948H | 9/27/17 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012325H | 9/27/17 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018949F | 9/27/17 | $25.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018955 | 9/28/17 | $41,670.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018954T | 9/28/17 | $23,309.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012326 | 9/28/17 | $18,468.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018954D | 9/28/17 | $12,603.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007479A | 9/28/17 | $1,462.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012327H | 9/28/17 | $947.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018955C | 9/28/17 | $208.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018954H | 9/28/17 | $135.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012326T | 9/28/17 | $133.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007480H | 9/28/17 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018955F | 9/28/17 | $74.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007479T | 9/28/17 | $22.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012328 | 9/29/17 | $67,791.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000018978 | 9/29/17 | $64,764.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018977D | 9/29/17 | $8,713.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012328C | 9/29/17 | $2,346.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007499A | 9/29/17 | $699.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018977T | 9/29/17 | $540.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012329H | 9/29/17 | $392.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018978F | 9/29/17 | $294.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012328T | 9/29/17 | $182.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007500H | 9/29/17 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018977H | 9/29/17 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018978C | 9/29/17 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007499T | 9/29/17 | $35.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012330H | 9/29/17 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000073956D | 9/29/17 | $8.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019000 | 9/30/17 | $58,710.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018999D | 9/30/17 | $12,626.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019002 | 9/30/17 | $848.70 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018999T | 9/30/17 | $719.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019000C | 9/30/17 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000018999H | 9/30/17 | $173.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019000F | 9/30/17 | $19.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019001T | 9/30/17 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019001H | 9/30/17 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012331 | 10/1/17 | $2,878.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012331T | 10/1/17 | $148.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012332 | 10/2/17 | $26,826.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007502H | 10/2/17 | $7,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012333H | 10/2/17 | $462.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012334H | 10/2/17 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012332T | 10/2/17 | $32.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007501A | 10/2/17 | $6.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012335 | 10/3/17 | $68,198.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019014D | 10/3/17 | $55,709.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019015 | 10/3/17 | $49,167.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012336H | 10/3/17 | $173.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019014T | 10/3/17 | $155.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019014H | 10/3/17 | $62.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019015F | 10/3/17 | $15.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007503H | 10/3/17 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012337H | 10/3/17 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012335T | 10/3/17 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019051D | 10/4/17 | $72,979.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012338 | 10/4/17 | $42,068.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019052 | 10/4/17 | $34,991.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019053F | 10/4/17 | $9,302.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012338C | 10/4/17 | $2,254.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012339H | 10/4/17 | $262.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007504A | 10/4/17 | $168.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019051T | 10/4/17 | $166.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012338T | 10/4/17 | $156.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019052C | 10/4/17 | $115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019051H | 10/4/17 | $70.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019052F | 10/4/17 | $16.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012340 | 10/5/17 | $54,304.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019057 | 10/5/17 | $18,214.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019056D | 10/5/17 | $6,510.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019056T | 10/5/17 | $3,274.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012340C | 10/5/17 | $694.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007505A | 10/5/17 | $667.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012341H | 10/5/17 | $292.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019057C | 10/5/17 | $230.00 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019056H | 10/5/17 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019057F | 10/5/17 | $32.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007506H | 10/5/17 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012342 | 10/6/17 | $37,169.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019078T | 10/6/17 | $7,131.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019079 | 10/6/17 | $6,500.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019078D | 10/6/17 | $2,766.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012343H | 10/6/17 | $391.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012342T | 10/6/17 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007508H | 10/6/17 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007507A | 10/6/17 | $44.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012342C | 10/6/17 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019078H | 10/6/17 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007507T | 10/6/17 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019093 | 10/9/17 | $448,785.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012344 | 10/9/17 | $37,571.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019092D | 10/9/17 | $6,177.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012345H | 10/9/17 | $298.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007509A | 10/9/17 | $42.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019093F | 10/9/17 | $17.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019092T | 10/9/17 | $7.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007510H | 10/9/17 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019092H | 10/9/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012346 | 10/10/17 | $44,959.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019117 | 10/10/17 | $6,935.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019116D | 10/10/17 | $782.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019116T | 10/10/17 | $209.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012347H | 10/10/17 | $171.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012346T | 10/10/17 | $27.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012348H | 10/10/17 | $18.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007511H | 10/10/17 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019117F | 10/10/17 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019116H | 10/10/17 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019152 | 10/11/17 | $12,671.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012349 | 10/11/17 | $11,477.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019153F | 10/11/17 | $10,436.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019151T | 10/11/17 | $5,025.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019151D | 10/11/17 | $640.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012350H | 10/11/17 | $288.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012349T | 10/11/17 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012351H | 10/11/17 | $3.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012352 | 10/12/17 | $28,464.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019156 | 10/12/17 | $9,057.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019155T | 10/12/17 | $3,381.67 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019155D | 10/12/17 | $1,107.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012353H | 10/12/17 | $173.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012352T | 10/12/17 | $148.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019156C | 10/12/17 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019155H | 10/12/17 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012354H | 10/12/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012355 | 10/13/17 | $41,483.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019188 | 10/13/17 | $2,082.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019187D | 10/13/17 | $521.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012355C | 10/13/17 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012356H | 10/13/17 | $354.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012357H | 10/13/17 | $3.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019196 | 10/16/17 | $9,199.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019195D | 10/16/17 | $4,494.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012359H | 10/16/17 | $181.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012358 | 10/16/17 | $123.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019196F | 10/16/17 | $45.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012360H | 10/16/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019195H | 10/16/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000074107D | 10/16/17 | $1.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019218 | 10/17/17 | $4,373.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019217D | 10/17/17 | $190.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019217T | 10/17/17 | $9.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019217H | 10/17/17 | $3.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012361H | 10/17/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019218F | 10/17/17 | $0.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019240D | 10/18/17 | $380.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019241 | 10/18/17 | $225.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019247D | 10/19/17 | $25,332.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019253T | 10/20/17 | $3,197.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019254 | 10/20/17 | $1,040.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012362 | 10/20/17 | $101.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019258 | 10/23/17 | $11,670.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007525A | 10/23/17 | $238.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019257D | 10/23/17 | $214.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019257T | 10/23/17 | $150.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019259 | 10/23/17 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019257H | 10/23/17 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012363H | 10/23/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019258F | 10/23/17 | $0.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019269 | 10/24/17 | $13,400.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019268D | 10/24/17 | $9,589.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000074164D | 10/24/17 | $8,490.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012364 | 10/24/17 | $211.42 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007526H | 10/24/17 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019269F | 10/24/17 | $0.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019288 | 10/25/17 | $3,312.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012365 | 10/25/17 | $1,137.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019287D | 10/25/17 | $648.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019288F | 10/25/17 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012366H | 10/25/17 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019287H | 10/25/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019323T | 10/26/17 | $2,514.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019323D | 10/26/17 | $359.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012367H | 10/26/17 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019323H | 10/26/17 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019342F | 10/27/17 | $5,978.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019340D | 10/27/17 | $96.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019341 | 10/27/17 | $0.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000012368 | 10/30/17 | $445.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019386D | 10/30/17 | $45.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019387 | 10/30/17 | $19.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019411D | 10/31/17 | $5,036.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019395D | 10/31/17 | $3,498.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019412 | 10/31/17 | $3,229.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019396 | 10/31/17 | $2,404.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019395T | 10/31/17 | $446.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000012369H | 10/31/17 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019412F | 10/31/17 | $1.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000007529H | 11/1/17 | $7,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019450T | 11/2/17 | $7,561.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019451F | 11/2/17 | $3,083.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019472T | 11/3/17 | $1,181.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019486F | 11/6/17 | $5,401.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019485T | 11/6/17 | $183.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019499F | 11/9/17 | $649.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019545D | 11/10/17 | $3,801.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019546 | 11/10/17 | $446.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019556T | 11/13/17 | $649.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019557 | 11/13/17 | $467.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019576T | 11/14/17 | $139.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019576D | 11/14/17 | $29.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019583D | 11/15/17 | $265.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019651D | 11/20/17 | $10,067.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019679D | 11/22/17 | $83,569.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019677D | 11/22/17 | $33,513.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019678D | 11/22/17 | $26,227.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019679 | 11/22/17 | $4.26 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019679F | 11/22/17 | $0.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019724D | 11/27/17 | $958.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000019725 | 11/27/17 | $3.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019725F | 11/27/17 | $0.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019796D | 11/30/17 | $1,103.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000019810D | 12/4/17 | $31.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000030189 | 12/5/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000030222 | 12/6/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000030270 | 12/8/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000030447 | 12/14/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003957 | 12/19/17 | $999,999.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000003958 | 12/19/17 | $148,212.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000030786 | 12/27/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000030750 | 12/27/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000030753 | 12/27/17 | $0.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007884 | 1/25/18 | -$10.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007889 | 1/25/18 | -$10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007892 | 1/25/18 | -$11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007902 | 1/25/18 | -$11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007887 | 1/25/18 | -$11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007895 | 1/25/18 | -$11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007896 | 1/25/18 | -$11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007900 | 1/25/18 | -$11.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007905 | 1/25/18 | -$11.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007908 | 1/25/18 | -$11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007949 | 1/25/18 | -$13.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007985 | 1/25/18 | -$16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007867 | 1/25/18 | -$17.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007916 | 1/25/18 | -$21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007924 | 1/25/18 | -$21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007926 | 1/25/18 | -$22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007929 | 1/25/18 | -$23.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007958 | 1/25/18 | -$23.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007953 | 1/25/18 | -$24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007910 | 1/25/18 | -$26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007914 | 1/25/18 | -$26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007932 | 1/25/18 | -$26.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007962 | 1/25/18 | -$26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007872 | 1/25/18 | -$27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007874 | 1/25/18 | -$27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007936 | 1/25/18 | -$27.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007939 | 1/25/18 | -$29.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007969 | 1/25/18 | -$30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007948 | 1/25/18 | -$30.58 |

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007986 | 1/25/18 | -$30.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007972 | 1/25/18 | -$33.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007975 | 1/25/18 | -$33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007987 | 1/25/18 | -$33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007978 | 1/25/18 | -$33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007980 | 1/25/18 | -$33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007961 | 1/25/18 | -$33.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007964 | 1/25/18 | -$38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007968 | 1/25/18 | -$40.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007973 | 1/25/18 | -$42.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007989 | 1/25/18 | -$45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007919 | 1/25/18 | -$48.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007988 | 1/25/18 | -$51.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007976 | 1/25/18 | -$53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007990 | 1/25/18 | -$56.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007879 | 1/25/18 | -$62.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007950 | 1/25/18 | -$64.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007992 | 1/25/18 | -$67.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007933 | 1/25/18 | -$73.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007954 | 1/25/18 | -$77.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007977 | 1/25/18 | -$79.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007984 | 1/25/18 | -$81.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007979 | 1/25/18 | -$91.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007959 | 1/25/18 | -$98.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007882 | 1/25/18 | -$142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007982 | 1/25/18 | -$185.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007998 | 1/26/18 | -$18.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007999 | 1/26/18 | -$19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007995 | 1/26/18 | -$57.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000008000 | 1/26/18 | -$75.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000008001 | 1/26/18 | -$89.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007996 | 1/26/18 | -$97.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000007997 | 1/26/18 | -$106.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020176D | 1/30/18 | $1,834.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000020177 | 1/30/18 | $880.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020177F | 1/30/18 | $22.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000020201 | 1/31/18 | $14,376.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000020199 | 1/31/18 | $12,116.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020200D | 1/31/18 | $8,152.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020198D | 1/31/18 | $6,679.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020201F | 1/31/18 | $385.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020199F | 1/31/18 | $326.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000020270 | 2/12/18 | $10,785.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020269D | 2/12/18 | $7,763.14 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020270F | 2/12/18 | $291.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 0000020330 | 2/21/18 | $317.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020329D | 2/21/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96939 | $63,441.67 | 7/30/18 | 000020330F | 2/21/18 | $8.60 |

**Totals:**      **1 transfer(s),  $63,441.67**

Fidelitone Inc

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A