| Defendant: | **Great Lakes Technologies LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00009455AA | 6/12/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00000009AA | 6/12/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00003098AA | 6/12/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00007551AA | 6/12/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00009034AA | 6/12/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00008174AA | 6/12/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00009155AA | 6/12/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00008244AA | 6/12/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00007920AA | 6/12/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00007658AA | 6/12/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00009875AA | 6/12/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00008098AA | 6/12/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00000911AA | 6/12/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00009938AA | 6/12/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00007383AA | 6/12/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00002584AA | 6/12/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00006988AA | 6/12/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00008678AA | 6/12/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00003510AA | 6/12/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00003616AA | 6/12/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00002553AA | 6/12/18 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00006218AA | 6/12/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00007901AA | 6/12/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00003168AA | 6/12/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00005823AA | 6/12/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00009549AA | 6/12/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00008669AA | 6/12/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00006375AA | 6/12/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00003820AA | 6/12/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00007204AA | 6/12/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00000129AA | 6/12/18 | $15.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00003824AA | 6/12/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 00000136AA | 6/12/18 | $9.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89986 | $1,736.66 | 7/17/18 | 0000589198 | 7/12/18 | -$36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00006493AA | 6/13/18 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00000692AA | 6/13/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00003625AA | 6/13/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00003229AA | 6/13/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00003673AA | 6/13/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00004392AA | 6/13/18 | $66.64 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00005539AA | 6/13/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00006962AA | 6/13/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00001621AA | 6/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00002010AA | 6/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00002636AA | 6/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00007852AA | 6/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00006742AA | 6/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00008260AA | 6/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00000702AA | 6/13/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00002292AA | 6/13/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00003324AA | 6/13/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00006253AA | 6/13/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00001794AA | 6/13/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00009575AA | 6/13/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00007614AA | 6/13/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00002148AA | 6/13/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00006688AA | 6/13/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00007630AA | 6/13/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00001184AA | 6/13/18 | $16.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00009627AA | 6/13/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00004246AA | 6/13/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00003844AA | 6/13/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00001365AA | 6/13/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00000984AA | 6/13/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00005910AA | 6/13/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00004286AA | 6/13/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00005225AA | 6/13/18 | $10.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 00009498AA | 6/13/18 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90556 | $1,561.47 | 7/18/18 | 0000590050 | 7/14/18 | -$86.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00000356AA | 6/14/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00005886AA | 6/14/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00005839AA | 6/14/18 | $207.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00004905AA | 6/14/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00001493AA | 6/14/18 | $107.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00005089AA | 6/14/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00009827AA | 6/14/18 | $62.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00001631AA | 6/14/18 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00007631AA | 6/14/18 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00002006AA | 6/14/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00002209AA | 6/14/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00004410AA | 6/14/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00009951AA | 6/14/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00002120AA | 6/14/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00006592AA | 6/14/18 | $34.57 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00002411AA | 6/14/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00005603AA | 6/14/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00004249AA | 6/14/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00003143AA | 6/14/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00008668AA | 6/14/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00001197AA | 6/14/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00005933AA | 6/14/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00000645AA | 6/14/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00009066AA | 6/14/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00000978AA | 6/14/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00009666AA | 6/14/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00000872AA | 6/14/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00001335AA | 6/14/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00008606AA | 6/14/18 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 00002264AA | 6/14/18 | $7.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91458 | $1,440.34 | 7/19/18 | 0000590237 | 7/16/18 | -$230.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00004242AA | 6/15/18 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00009001AA | 6/15/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00007223AA | 6/15/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00001650AA | 6/15/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00006356AA | 6/15/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00002543AA | 6/15/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00007049AA | 6/15/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00006946AA | 6/15/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00002139AA | 6/15/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00000077AA | 6/15/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00002369AA | 6/15/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00000611AA | 6/15/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00002454AA | 6/15/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00002253AA | 6/15/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00002301AA | 6/15/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00000437AA | 6/15/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00006882AA | 6/15/18 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00003511AA | 6/15/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00009041AA | 6/15/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00004001AA | 6/15/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00005766AA | 6/15/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00000135AA | 6/15/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00003405AA | 6/15/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00002553AA | 6/15/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00000989AA | 6/15/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92155 | $1,339.78 | 7/20/18 | 00008212AA | 6/15/18 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00007422AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000716AA | 6/18/18 | $225.40 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00006777AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002620AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003016AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002243AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001853AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00007719AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003491AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003329AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009778AA | 6/18/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001267AA | 6/18/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002395AA | 6/18/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003270AA | 6/18/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000330AA | 6/18/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009763AA | 6/18/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00008540AA | 6/18/18 | $207.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009433AA | 6/18/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Transfers | $9,189.79 | 7/23/18 | 00007242AA | 6/18/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000734AA | 6/18/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004529AA | 6/18/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005267AA | 6/18/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004085AA | 6/18/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005496AA | 6/18/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004483AA | 6/18/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009154AA | 6/18/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00008235AA | 6/18/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00008476AA | 6/18/18 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002923AA | 6/18/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005534AA | 6/18/18 | $85.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005968AA | 6/18/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00006942AA | 6/18/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004785AA | 6/18/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002199AA | 6/18/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003720AA | 6/18/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001205AA | 6/18/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00007735AA | 6/18/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005262AA | 6/18/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000451AA | 6/18/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003936AA | 6/18/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004573AA | 6/18/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002893AA | 6/18/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005246AA | 6/18/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001042AA | 6/18/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004259AA | 6/18/18 | $66.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002403AA | 6/18/18 | $66.02 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001315AA | 6/18/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004481AA | 6/18/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002938AA | 6/18/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005571AA | 6/18/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001755AA | 6/18/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004425AA | 6/18/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00006745AA | 6/18/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009800AA | 6/18/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001664AA | 6/18/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005357AA | 6/18/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000478AA | 6/18/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005233AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002633AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002763AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003931AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003966AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00008984AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001978AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000915AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005488AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00006610AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009657AA | 6/18/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001109AA | 6/18/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001722AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002307AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001506AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002433AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001606AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000151AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004591AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004740AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009131AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002419AA | 6/18/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005100AA | 6/18/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003121AA | 6/18/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003079AA | 6/18/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000172AA | 6/18/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001845AA | 6/18/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000505AA | 6/18/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005666AA | 6/18/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003188AA | 6/18/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005522AA | 6/18/18 | $32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004841AA | 6/18/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003280AA | 6/18/18 | $26.61 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004613AA | 6/18/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00008455AA | 6/18/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009512AA | 6/18/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009196AA | 6/18/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005172AA | 6/18/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004498AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000185AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00009967AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00008396AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005969AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005779AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005005AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000421AA | 6/18/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001706AA | 6/18/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004704AA | 6/18/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005670AA | 6/18/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001525AA | 6/18/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001940AA | 6/18/18 | $16.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001847AA | 6/18/18 | $16.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000649AA | 6/18/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00007622AA | 6/18/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001068AA | 6/18/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00005492AA | 6/18/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001391AA | 6/18/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003596AA | 6/18/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002785AA | 6/18/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003805AA | 6/18/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00004031AA | 6/18/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002425AA | 6/18/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00008117AA | 6/18/18 | $13.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00001210AA | 6/18/18 | $10.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00003175AA | 6/18/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00000435AA | 6/18/18 | $6.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00006838AA | 6/18/18 | $6.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92948 | $9,189.79 | 7/23/18 | 00002391AA | 6/18/18 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00005334AA | 6/19/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00002019AA | 6/19/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00002031AA | 6/19/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00001819AA | 6/19/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00005025AA | 6/19/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00000713AA | 6/19/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00008321AA | 6/19/18 | $205.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00002022AA | 6/19/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00008937AA | 6/19/18 | $94.08 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00009552AA | 6/19/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00009668AA | 6/19/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00009110AA | 6/19/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00008742AA | 6/19/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00002367AA | 6/19/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00006778AA | 6/19/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00006630AA | 6/19/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00005931AA | 6/19/18 | $47.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00009253AA | 6/19/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00007996AA | 6/19/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00004445AA | 6/19/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00005014AA | 6/19/18 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00006413AA | 6/19/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00006097AA | 6/19/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00003655AA | 6/19/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00005483AA | 6/19/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00003691AA | 6/19/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00001245AA | 6/19/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00009269AA | 6/19/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00006017AA | 6/19/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00008709AA | 6/19/18 | $32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00007650AA | 6/19/18 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00003447AA | 6/19/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00004769AA | 6/19/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00001894AA | 6/19/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00004106AA | 6/19/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00001488AA | 6/19/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00007950AA | 6/19/18 | $18.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00000107AA | 6/19/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00009245AA | 6/19/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00004300AA | 6/19/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00007889AA | 6/19/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00004085AA | 6/19/18 | $15.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00002391AA | 6/19/18 | $14.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00006306AA | 6/19/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00001368AA | 6/19/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 00002465AA | 6/19/18 | $12.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 0000591547 | 7/19/18 | -$35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 0000440343 | 7/19/18 | -$562.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 0000591911 | 7/20/18 | -$27.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94012 | $2,381.62 | 7/24/18 | 0000591933 | 7/20/18 | -$47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004079AA | 6/20/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00009034AA | 6/20/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00008531AA | 6/20/18 | $225.40 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00007537AA | 6/20/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004144AA | 6/20/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000638AA | 6/20/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00008456AA | 6/20/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00005066AA | 6/20/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00006138AA | 6/20/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004497AA | 6/20/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00001601AA | 6/20/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00008698AA | 6/20/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00009041AA | 6/20/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000592AA | 6/20/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00003483AA | 6/20/18 | $94.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00009144AA | 6/20/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000016AA | 6/20/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004024AA | 6/20/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00007926AA | 6/20/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00002806AA | 6/20/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00008054AA | 6/20/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00005710AA | 6/20/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00005627AA | 6/20/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004986AA | 6/20/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00001047AA | 6/20/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00006231AA | 6/20/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00002683AA | 6/20/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00007520AA | 6/20/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00007147AA | 6/20/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00002898AA | 6/20/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00003884AA | 6/20/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004687AA | 6/20/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00005354AA | 6/20/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00009637AA | 6/20/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00003307AA | 6/20/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000996AA | 6/20/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000726AA | 6/20/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00009860AA | 6/20/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00002102AA | 6/20/18 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004822AA | 6/20/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00009151AA | 6/20/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004695AA | 6/20/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00002105AA | 6/20/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000387AA | 6/20/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004100AA | 6/20/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00006907AA | 6/20/18 | $18.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004374AA | 6/20/18 | $16.17 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000611AA | 6/20/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004925AA | 6/20/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004697AA | 6/20/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00001475AA | 6/20/18 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00001202AA | 6/20/18 | $9.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00006299AA | 6/20/18 | $6.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00009025AA | 6/20/18 | $5.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00000972AA | 6/20/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00004908AA | 6/20/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00007119AA | 6/20/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94739 | $3,986.49 | 7/25/18 | 00001727AA | 6/20/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00003042AA | 6/21/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00003252AA | 6/21/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00007786AA | 6/21/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00004244AA | 6/21/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00003231AA | 6/21/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00008045AA | 6/21/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00006885AA | 6/21/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00001303AA | 6/21/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00004961AA | 6/21/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00000334AA | 6/21/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00000823AA | 6/21/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00007059AA | 6/21/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00006838AA | 6/21/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00003899AA | 6/21/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00009935AA | 6/21/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00004569AA | 6/21/18 | $44.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00003103AA | 6/21/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00000627AA | 6/21/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00008965AA | 6/21/18 | $31.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00004934AA | 6/21/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00003359AA | 6/21/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00003828AA | 6/21/18 | $18.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00005418AA | 6/21/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00009078AA | 6/21/18 | $15.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00007123AA | 6/21/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00004413AA | 6/21/18 | $9.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00009619AA | 6/21/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95574 | $1,956.58 | 7/26/18 | 00002104AA | 6/21/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00004355AA | 6/22/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00006164AA | 6/22/18 | $128.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00009275AA | 6/22/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00007565AA | 6/22/18 | $86.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00008932AA | 6/22/18 | $84.75 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00002713AA | 6/22/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00001024AA | 6/22/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00002569AA | 6/22/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00006726AA | 6/22/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00003075AA | 6/22/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00000723AA | 6/22/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00003365AA | 6/22/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00009657AA | 6/22/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00000610AA | 6/22/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00006994AA | 6/22/18 | $16.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00008187AA | 6/22/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00009502AA | 6/22/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00005937AA | 6/22/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 00007354AA | 6/22/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 0000593029 | 7/24/18 | -$39.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96252 | $1,032.31 | 7/27/18 | 0000593051 | 7/24/18 | -$58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009255AA | 6/25/18 | $431.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002291AA | 6/25/18 | $268.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002977AA | 6/25/18 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00001805AA | 6/25/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007175AA | 6/25/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006961AA | 6/25/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009190AA | 6/25/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007376AA | 6/25/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006860AA | 6/25/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00001599AA | 6/25/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00008148AA | 6/25/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002697AA | 6/25/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002546AA | 6/25/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009902AA | 6/25/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000363AA | 6/25/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00008344AA | 6/25/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009537AA | 6/25/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000237AA | 6/25/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003816AA | 6/25/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007724AA | 6/25/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003407AA | 6/25/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006013AA | 6/25/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003454AA | 6/25/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000296AA | 6/25/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00005072AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007352AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009878AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00004793AA | 6/25/18 | $46.40 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003670AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00001407AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002688AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002098AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000061AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000399AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00001135AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007542AA | 6/25/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00005884AA | 6/25/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00001477AA | 6/25/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003510AA | 6/25/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007472AA | 6/25/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003031AA | 6/25/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000592AA | 6/25/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00005847AA | 6/25/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009291AA | 6/25/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009675AA | 6/25/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009996AA | 6/25/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003850AA | 6/25/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006257AA | 6/25/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00008948AA | 6/25/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006756AA | 6/25/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002733AA | 6/25/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002120AA | 6/25/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003015AA | 6/25/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00008173AA | 6/25/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00008094AA | 6/25/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006852AA | 6/25/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007429AA | 6/25/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002266AA | 6/25/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00009912AA | 6/25/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003051AA | 6/25/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003392AA | 6/25/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002281AA | 6/25/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00008995AA | 6/25/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000394AA | 6/25/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002990AA | 6/25/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002477AA | 6/25/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00004051AA | 6/25/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00000675AA | 6/25/18 | $18.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00004666AA | 6/25/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007483AA | 6/25/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007584AA | 6/25/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00001058AA | 6/25/18 | $16.17 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003006AA | 6/25/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007453AA | 6/25/18 | $15.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00008696AA | 6/25/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00007937AA | 6/25/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00002677AA | 6/25/18 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003076AA | 6/25/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006803AA | 6/25/18 | $6.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00003237AA | 6/25/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00005121AA | 6/25/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97018 | $5,233.37 | 7/30/18 | 00006917AA | 6/25/18 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00001210AA | 6/26/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00002053AA | 6/26/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00001138AA | 6/26/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00007250AA | 6/26/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00008914AA | 6/26/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00001690AA | 6/26/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00008706AA | 6/26/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00007892AA | 6/26/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00006457AA | 6/26/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00005813AA | 6/26/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00008237AA | 6/26/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00007121AA | 6/26/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00003076AA | 6/26/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00002442AA | 6/26/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00003888AA | 6/26/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00000110AA | 6/26/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00000657AA | 6/26/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00000928AA | 6/26/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00007695AA | 6/26/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00002586AA | 6/26/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00002252AA | 6/26/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00000609AA | 6/26/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00002462AA | 6/26/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00005698AA | 6/26/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00003949AA | 6/26/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00008040AA | 6/26/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00005768AA | 6/26/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00005424AA | 6/26/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00002318AA | 6/26/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00007603AA | 6/26/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00006463AA | 6/26/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00003271AA | 6/26/18 | $18.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00009710AA | 6/26/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00002122AA | 6/26/18 | $16.17 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00005863AA | 6/26/18 | $15.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98067 | $2,366.53 | 7/31/18 | 00009335AA | 6/26/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00007363AA | 6/27/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00008415AA | 6/27/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00009752AA | 6/27/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00005066AA | 6/27/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00000400AA | 6/27/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00003019AA | 6/27/18 | $101.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00003156AA | 6/27/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00007509AA | 6/27/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00004868AA | 6/27/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00001790AA | 6/27/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00003835AA | 6/27/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00008059AA | 6/27/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00008681AA | 6/27/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00000816AA | 6/27/18 | $67.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00005801AA | 6/27/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00006227AA | 6/27/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00007473AA | 6/27/18 | $48.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00004712AA | 6/27/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00008948AA | 6/27/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00009925AA | 6/27/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00008068AA | 6/27/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00002702AA | 6/27/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00006094AA | 6/27/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00005554AA | 6/27/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00008504AA | 6/27/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00009641AA | 6/27/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00002521AA | 6/27/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00006337AA | 6/27/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00000508AA | 6/27/18 | $16.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00007515AA | 6/27/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00003853AA | 6/27/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00004929AA | 6/27/18 | $14.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00006067AA | 6/27/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00000269AA | 6/27/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00004273AA | 6/27/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00007941AA | 6/27/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00008224AA | 6/27/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98760 | $2,204.09 | 8/1/18 | 00005137AA | 6/27/18 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00005918AA | 6/28/18 | $256.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00000885AA | 6/28/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00007863AA | 6/28/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00002188AA | 6/28/18 | $225.40 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00004848AA | 6/28/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00008244AA | 6/28/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00008139AA | 6/28/18 | $154.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00007835AA | 6/28/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00008861AA | 6/28/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00009949AA | 6/28/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00001950AA | 6/28/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00000389AA | 6/28/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00001062AA | 6/28/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00009419AA | 6/28/18 | $110.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00000314AA | 6/28/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00001271AA | 6/28/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00003255AA | 6/28/18 | $66.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00006663AA | 6/28/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00004256AA | 6/28/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00002667AA | 6/28/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00007174AA | 6/28/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00005617AA | 6/28/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00000741AA | 6/28/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00004409AA | 6/28/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00009006AA | 6/28/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00001392AA | 6/28/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00009527AA | 6/28/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00000448AA | 6/28/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00008805AA | 6/28/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00006309AA | 6/28/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00008814AA | 6/28/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00008859AA | 6/28/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00007029AA | 6/28/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00006513AA | 6/28/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00003112AA | 6/28/18 | $18.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00000150AA | 6/28/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00001577AA | 6/28/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00007045AA | 6/28/18 | $16.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00000529AA | 6/28/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99526 | $3,463.40 | 8/2/18 | 00002672AA | 6/28/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00001987AA | 6/29/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00009443AA | 6/29/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00001325AA | 6/29/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00005162AA | 6/29/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00008470AA | 6/29/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00001079AA | 6/29/18 | $183.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00007186AA | 6/29/18 | $164.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00009576AA | 6/29/18 | $124.46 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00009254AA | 6/29/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00004812AA | 6/29/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00003596AA | 6/29/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00002906AA | 6/29/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00008247AA | 6/29/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00009446AA | 6/29/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00001913AA | 6/29/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00005562AA | 6/29/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00002506AA | 6/29/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00001281AA | 6/29/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00004520AA | 6/29/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00004912AA | 6/29/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00000170AA | 6/29/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00002364AA | 6/29/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00004298AA | 6/29/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00009362AA | 6/29/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00006808AA | 6/29/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00005784AA | 6/29/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00007551AA | 6/29/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00002376AA | 6/29/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00007534AA | 6/29/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00009001AA | 6/29/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00004609AA | 6/29/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00006676AA | 6/29/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00003266AA | 6/29/18 | $21.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00009888AA | 6/29/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00003202AA | 6/29/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00193 | $3,031.66 | 8/3/18 | 00002968AA | 6/29/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009001AA | 7/2/18 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008746AA | 7/2/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001432AA | 7/2/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008951AA | 7/2/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007377AA | 7/2/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006718AA | 7/2/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007531AA | 7/2/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003418AA | 7/2/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008127AA | 7/2/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001040AA | 7/2/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003241AA | 7/2/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007395AA | 7/2/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008645AA | 7/2/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009673AA | 7/2/18 | $114.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003033AA | 7/2/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006998AA | 7/2/18 | $108.78 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007792AA | 7/2/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007635AA | 7/2/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00004678AA | 7/2/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003658AA | 7/2/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00002003AA | 7/2/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007006AA | 7/2/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00004858AA | 7/2/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003894AA | 7/2/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009277AA | 7/2/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007016AA | 7/2/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007198AA | 7/2/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00005209AA | 7/2/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003489AA | 7/2/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00004328AA | 7/2/18 | $59.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009432AA | 7/2/18 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008367AA | 7/2/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006128AA | 7/2/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00002226AA | 7/2/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000328AA | 7/2/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000228AA | 7/2/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006252AA | 7/2/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008178AA | 7/2/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006730AA | 7/2/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006106AA | 7/2/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007510AA | 7/2/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00002699AA | 7/2/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000828AA | 7/2/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006184AA | 7/2/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009035AA | 7/2/18 | $47.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006574AA | 7/2/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006300AA | 7/2/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006057AA | 7/2/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00004299AA | 7/2/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009002AA | 7/2/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009685AA | 7/2/18 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001282AA | 7/2/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001336AA | 7/2/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009111AA | 7/2/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009380AA | 7/2/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006267AA | 7/2/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00005617AA | 7/2/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008466AA | 7/2/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009523AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008587AA | 7/2/18 | $35.28 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003503AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000766AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006729AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000249AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003815AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000790AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001710AA | 7/2/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006740AA | 7/2/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001424AA | 7/2/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006994AA | 7/2/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008621AA | 7/2/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00002098AA | 7/2/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001219AA | 7/2/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003762AA | 7/2/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008049AA | 7/2/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00006585AA | 7/2/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00004949AA | 7/2/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003192AA | 7/2/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009235AA | 7/2/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009881AA | 7/2/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000115AA | 7/2/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001299AA | 7/2/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003716AA | 7/2/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00004284AA | 7/2/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000509AA | 7/2/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001299AA | 7/2/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008982AA | 7/2/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001063AA | 7/2/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001547AA | 7/2/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00004002AA | 7/2/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009434AA | 7/2/18 | $18.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007718AA | 7/2/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003145AA | 7/2/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00007907AA | 7/2/18 | $16.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00005964AA | 7/2/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00009317AA | 7/2/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001980AA | 7/2/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008847AA | 7/2/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001513AA | 7/2/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00001982AA | 7/2/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00000738AA | 7/2/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003922AA | 7/2/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008720AA | 7/2/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00002088AA | 7/2/18 | $14.06 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00008038AA | 7/2/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00002002AA | 7/2/18 | $9.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00005024AA | 7/2/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003859AA | 7/2/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003811AA | 7/2/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 00003489AA | 7/2/18 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 0000595679 | 8/1/18 | -$58.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00942 | $5,467.78 | 8/6/18 | 0000457124 | 8/1/18 | -$845.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00009800AA | 7/3/18 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00006647AA | 7/3/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00009483AA | 7/3/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00000518AA | 7/3/18 | $164.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00006054AA | 7/3/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00008660AA | 7/3/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00000619AA | 7/3/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00001519AA | 7/3/18 | $81.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00009061AA | 7/3/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00007017AA | 7/3/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00005000AA | 7/3/18 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00004123AA | 7/3/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00003578AA | 7/3/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00002107AA | 7/3/18 | $54.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00004111AA | 7/3/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00004266AA | 7/3/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00009880AA | 7/3/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00005675AA | 7/3/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00001509AA | 7/3/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00000377AA | 7/3/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00005221AA | 7/3/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00005502AA | 7/3/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00004902AA | 7/3/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00001044AA | 7/3/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00003877AA | 7/3/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00003743AA | 7/3/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00003452AA | 7/3/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00009542AA | 7/3/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00002251AA | 7/3/18 | $28.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00008220AA | 7/3/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00005416AA | 7/3/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00003287AA | 7/3/18 | $28.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00001066AA | 7/3/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00003176AA | 7/3/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00001432AA | 7/3/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00003148AA | 7/3/18 | $16.17 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00002996AA | 7/3/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00005211AA | 7/3/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00005909AA | 7/3/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 00007457AA | 7/3/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 0000596101 | 8/2/18 | -$47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01934 | $2,253.15 | 8/7/18 | 0000596535 | 8/3/18 | -$145.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003010AA | 7/5/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007837AA | 7/5/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004329AA | 7/5/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00009047AA | 7/5/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001818AA | 7/5/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007111AA | 7/5/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004965AA | 7/5/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000059AA | 7/5/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003747AA | 7/5/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001892AA | 7/5/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004081AA | 7/5/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00008529AA | 7/5/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000604AA | 7/5/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003994AA | 7/5/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007375AA | 7/5/18 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001022AA | 7/5/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00009834AA | 7/5/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00009583AA | 7/5/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001799AA | 7/5/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00005307AA | 7/5/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00005825AA | 7/5/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001121AA | 7/5/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004115AA | 7/5/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00008058AA | 7/5/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00009295AA | 7/5/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003215AA | 7/5/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006683AA | 7/5/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007572AA | 7/5/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007836AA | 7/5/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006151AA | 7/5/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001326AA | 7/5/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00005772AA | 7/5/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004976AA | 7/5/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003391AA | 7/5/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006834AA | 7/5/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00009967AA | 7/5/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00008715AA | 7/5/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006297AA | 7/5/18 | $53.78 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00008669AA | 7/5/18 | $53.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00005746AA | 7/5/18 | $52.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004343AA | 7/5/18 | $49.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000233AA | 7/5/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002662AA | 7/5/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002932AA | 7/5/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007333AA | 7/5/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000156AA | 7/5/18 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00008287AA | 7/5/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003093AA | 7/5/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007209AA | 7/5/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006887AA | 7/5/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003467AA | 7/5/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004113AA | 7/5/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007074AA | 7/5/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006520AA | 7/5/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001785AA | 7/5/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002687AA | 7/5/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00008073AA | 7/5/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001213AA | 7/5/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000375AA | 7/5/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00003316AA | 7/5/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00009471AA | 7/5/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000432AA | 7/5/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007473AA | 7/5/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002717AA | 7/5/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000013AA | 7/5/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007424AA | 7/5/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007145AA | 7/5/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006778AA | 7/5/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002512AA | 7/5/18 | $21.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00007489AA | 7/5/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006015AA | 7/5/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002617AA | 7/5/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001894AA | 7/5/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00008630AA | 7/5/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00004823AA | 7/5/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002512AA | 7/5/18 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00000075AA | 7/5/18 | $8.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00005794AA | 7/5/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00001944AA | 7/5/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00006852AA | 7/5/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03377 | $5,573.98 | 8/9/18 | 00002412AA | 7/5/18 | $4.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00009851AA | 7/6/18 | $211.94 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00006264AA | 7/6/18 | $207.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00008516AA | 7/6/18 | $128.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00002969AA | 7/6/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00004671AA | 7/6/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00009640AA | 7/6/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00003927AA | 7/6/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00006724AA | 7/6/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00006080AA | 7/6/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00009240AA | 7/6/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00001127AA | 7/6/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00000327AA | 7/6/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00005376AA | 7/6/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00005189AA | 7/6/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00005753AA | 7/6/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00002381AA | 7/6/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00002033AA | 7/6/18 | $34.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00007581AA | 7/6/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00007557AA | 7/6/18 | $28.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00005492AA | 7/6/18 | $28.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00008707AA | 7/6/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00007172AA | 7/6/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00007314AA | 7/6/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00004429AA | 7/6/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00003960AA | 7/6/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00009519AA | 7/6/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00005523AA | 7/6/18 | $16.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00001347AA | 7/6/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00002759AA | 7/6/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00003401AA | 7/6/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00000009AA | 7/6/18 | $12.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00001826AA | 7/6/18 | $10.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00004725AA | 7/6/18 | $6.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04030 | $1,590.22 | 8/10/18 | 00003656AA | 7/6/18 | $4.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003314AA | 7/9/18 | $520.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003745AA | 7/9/18 | $249.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004455AA | 7/9/18 | $242.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00008747AA | 7/9/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003836AA | 7/9/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000355AA | 7/9/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001847AA | 7/9/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007094AA | 7/9/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002218AA | 7/9/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002207AA | 7/9/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009901AA | 7/9/18 | $142.65 |

Great Lakes Technologies LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009025AA | 7/9/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007505AA | 7/9/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000895AA | 7/9/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00008152AA | 7/9/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006334AA | 7/9/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009769AA | 7/9/18 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006354AA | 7/9/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000434AA | 7/9/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003925AA | 7/9/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002746AA | 7/9/18 | $101.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009930AA | 7/9/18 | $101.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002637AA | 7/9/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003669AA | 7/9/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001597AA | 7/9/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000005AA | 7/9/18 | $83.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004101AA | 7/9/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003465AA | 7/9/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004439AA | 7/9/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006521AA | 7/9/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009053AA | 7/9/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000298AA | 7/9/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003968AA | 7/9/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007821AA | 7/9/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002713AA | 7/9/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003783AA | 7/9/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005344AA | 7/9/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005260AA | 7/9/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005023AA | 7/9/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007394AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007501AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000780AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007248AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007220AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006353AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005277AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000897AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001187AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007761AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001842AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002107AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002948AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004956AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002967AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003143AA | 7/9/18 | $46.40 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001533AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009688AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009996AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009905AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004016AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009838AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00008220AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005527AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009010AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00008967AA | 7/9/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001598AA | 7/9/18 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004228AA | 7/9/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000854AA | 7/9/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005055AA | 7/9/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004913AA | 7/9/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006579AA | 7/9/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002202AA | 7/9/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004669AA | 7/9/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007355AA | 7/9/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009469AA | 7/9/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003494AA | 7/9/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009639AA | 7/9/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00004409AA | 7/9/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003240AA | 7/9/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009552AA | 7/9/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000992AA | 7/9/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00002937AA | 7/9/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006834AA | 7/9/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006359AA | 7/9/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009426AA | 7/9/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000867AA | 7/9/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005650AA | 7/9/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003827AA | 7/9/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00005230AA | 7/9/18 | $18.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009511AA | 7/9/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00000885AA | 7/9/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009645AA | 7/9/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001157AA | 7/9/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00007654AA | 7/9/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00006957AA | 7/9/18 | $13.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00001716AA | 7/9/18 | $10.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00009074AA | 7/9/18 | $10.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 00003109AA | 7/9/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04789 | $7,116.04 | 8/13/18 | 0000748983 | 7/9/18 | -$93.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00006779AA | 7/10/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00000986AA | 7/10/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00001014AA | 7/10/18 | $166.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00000180AA | 7/10/18 | $140.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00002083AA | 7/10/18 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00007227AA | 7/10/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00001419AA | 7/10/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00006962AA | 7/10/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00000898AA | 7/10/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00002767AA | 7/10/18 | $83.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00001581AA | 7/10/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00004147AA | 7/10/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00004392AA | 7/10/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00005974AA | 7/10/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00005080AA | 7/10/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00005340AA | 7/10/18 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00001944AA | 7/10/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00005506AA | 7/10/18 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00004897AA | 7/10/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00002419AA | 7/10/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00006979AA | 7/10/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00003807AA | 7/10/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00001092AA | 7/10/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00003757AA | 7/10/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00004391AA | 7/10/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00009132AA | 7/10/18 | $18.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00006078AA | 7/10/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00004657AA | 7/10/18 | $12.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00006659AA | 7/10/18 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05807 | $1,911.15 | 8/14/18 | 00006612AA | 7/10/18 | $5.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00004895AA | 7/11/18 | $225.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00006886AA | 7/11/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00007028AA | 7/11/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00008762AA | 7/11/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00002801AA | 7/11/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00008446AA | 7/11/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00003164AA | 7/11/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00002436AA | 7/11/18 | $101.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00004055AA | 7/11/18 | $97.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00001609AA | 7/11/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00005118AA | 7/11/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00006697AA | 7/11/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00005955AA | 7/11/18 | $73.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00005047AA | 7/11/18 | $73.74 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00008178AA | 7/11/18 | $66.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00008731AA | 7/11/18 | $66.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00000427AA | 7/11/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00008708AA | 7/11/18 | $56.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00000743AA | 7/11/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00002589AA | 7/11/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00005328AA | 7/11/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00005089AA | 7/11/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00002628AA | 7/11/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00000898AA | 7/11/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00000453AA | 7/11/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00006245AA | 7/11/18 | $38.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00008358AA | 7/11/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00000875AA | 7/11/18 | $34.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00007768AA | 7/11/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00007910AA | 7/11/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00006659AA | 7/11/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00003349AA | 7/11/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00009611AA | 7/11/18 | $23.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00004228AA | 7/11/18 | $20.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06514 | $2,828.88 | 8/15/18 | 00008229AA | 7/11/18 | $15.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00007523AA | 7/12/18 | $207.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00001318AA | 7/12/18 | $153.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00001537AA | 7/12/18 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00000427AA | 7/12/18 | $91.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00005151AA | 7/12/18 | $84.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00004848AA | 7/12/18 | $66.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00009590AA | 7/12/18 | $57.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00000704AA | 7/12/18 | $53.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00008171AA | 7/12/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00009830AA | 7/12/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00001248AA | 7/12/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00004538AA | 7/12/18 | $32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00008243AA | 7/12/18 | $31.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00009539AA | 7/12/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00008059AA | 7/12/18 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00005814AA | 7/12/18 | $14.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07361 | $1,078.11 | 8/16/18 | 00002537AA | 7/12/18 | $7.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00000525AA | 7/13/18 | $383.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00000678AA | 7/13/18 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00001799AA | 7/13/18 | $211.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00003017AA | 7/13/18 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00007304AA | 7/13/18 | $64.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00000637AA | 7/13/18 | $47.04 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00008787AA | 7/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00008554AA | 7/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00006498AA | 7/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00001193AA | 7/13/18 | $46.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00009677AA | 7/13/18 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00001834AA | 7/13/18 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00000160AA | 7/13/18 | $33.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00001474AA | 7/13/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00005361AA | 7/13/18 | $26.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00006824AA | 7/13/18 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00007540AA | 7/13/18 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08033 | $1,472.32 | 8/17/18 | 00005602AA | 7/13/18 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860293 | 7/26/18 | $4,504.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860294 | 7/26/18 | $2,254.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860290 | 7/26/18 | $2,084.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860291 | 7/26/18 | $1,526.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860300 | 7/26/18 | $503.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860298 | 7/26/18 | $456.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860302 | 7/26/18 | $380.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860303 | 7/26/18 | $322.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860306 | 7/26/18 | $183.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860301 | 7/26/18 | $122.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860297 | 7/26/18 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860296 | 7/26/18 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860295 | 7/26/18 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860304 | 7/26/18 | $106.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000860305 | 7/26/18 | $106.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000600071 | 8/15/18 | -$36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000600059 | 8/15/18 | -$47.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15416 | $12,789.37 | 8/30/18 | 0000600944 | 8/17/18 | -$29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16800 | $106.33 | 9/4/18 | 0000860386 | 7/31/18 | $106.33 |

**Totals:**      **25 transfer(s),  $83,111.42**