Defendant: **Providence Products LLC**
Bankruptcy Case: **Sears Holding Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134224 | 6/25/18 | $108.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134059 | 6/25/18 | $81.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134223 | 6/25/18 | $64.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134141 | 6/25/18 | $60.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134364 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134394 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134220 | 6/25/18 | $53.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134259 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134228 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134231 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134273 | 6/25/18 | $47.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134241 | 6/25/18 | $47.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134053 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134235 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134245 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134013 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134210 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134262 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134244 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134190 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134268 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134226 | 6/25/18 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134363 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134275 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134289 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134161 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134028 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134285 | 6/25/18 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134271 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134061 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134293 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134232 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134254 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134024 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134033 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134051 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134286 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134019 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134290 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134396 | 6/25/18 | $11.40 |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134204 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134358 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134411 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134250 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134162 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134283 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134249 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134384 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134175 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134248 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90083 | $1,540.39 | 7/17/18 | 0000134065 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90839 | $62.70 | 7/18/18 | 0000134209 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90839 | $62.70 | 7/18/18 | 0000134191 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90839 | $62.70 | 7/18/18 | 0000134256 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134063 | 6/25/18 | $62.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134217 | 6/25/18 | $62.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134253 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134227 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134234 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134370 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134086 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134255 | 6/25/18 | $36.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134239 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134026 | 6/25/18 | $24.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134246 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134077 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134078 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134420 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134054 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134055 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134360 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134049 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134351 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134375 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134080 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134381 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91720 | $693.42 | 7/19/18 | 0000134412 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134229 | 6/25/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134221 | 6/25/18 | $70.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134215 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134230 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134218 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134265 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134385 | 6/25/18 | $22.80 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134083 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92314 | $383.76 | 7/20/18 | 0000134379 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134139 | 6/25/18 | $85.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134252 | 6/25/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134233 | 6/25/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134266 | 6/25/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134237 | 6/25/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134207 | 6/25/18 | $58.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134269 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134214 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134225 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134251 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134288 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134313 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134103 | 6/25/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134213 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134322 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134096 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134236 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134158 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134113 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134257 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134276 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134212 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134100 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134374 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134247 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134258 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134309 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134079 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134278 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134279 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134284 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134092 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93350 | $1,149.42 | 7/23/18 | 0000134267 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134211 | 6/25/18 | $81.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134025 | 6/25/18 | $81.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134068 | 6/25/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134062 | 6/25/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134066 | 6/25/18 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134038 | 6/25/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134238 | 6/25/18 | $62.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134208 | 6/25/18 | $62.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134071 | 6/25/18 | $58.86 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134270 | 6/25/18 | $58.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134272 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134219 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134142 | 6/25/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134298 | 6/25/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134222 | 6/25/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134031 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134069 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134240 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134124 | 6/25/18 | $37.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134104 | 6/25/18 | $36.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134085 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134302 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134317 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134303 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134261 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134323 | 6/25/18 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134056 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134073 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134058 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134332 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134331 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134107 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134325 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134115 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134277 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134243 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134327 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134126 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134321 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134320 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134106 | 6/25/18 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134099 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134346 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134089 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134022 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134281 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134335 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134300 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134316 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134299 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134101 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134274 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134087 | 6/25/18 | $11.40 |

Providence Products LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134125 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134334 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134280 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134164 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134296 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94217 | $1,886.22 | 7/24/18 | 0000134156 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94991 | $68.40 | 7/25/18 | 0000134282 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94991 | $68.40 | 7/25/18 | 0000134021 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134216 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134291 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134314 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134133 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134294 | 6/25/18 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134307 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134034 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134027 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134137 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95830 | $275.46 | 7/26/18 | 0000134159 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134143 | 6/25/18 | $72.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134260 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134330 | 6/25/18 | $53.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134329 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134135 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134082 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134326 | 6/25/18 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134152 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134305 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134122 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134110 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134112 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134336 | 6/25/18 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134310 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134306 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134145 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134333 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134287 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134120 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134105 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134088 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134121 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96415 | $590.70 | 7/27/18 | 0000134134 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134151 | 6/25/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134032 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134094 | 6/25/18 | $34.20 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134093 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134150 | 6/25/18 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134324 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134098 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134292 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134312 | 6/25/18 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134091 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134057 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134060 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134118 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134311 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134029 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97388 | $374.22 | 7/30/18 | 0000134348 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134308 | 6/25/18 | $81.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134177 | 6/25/18 | $75.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134264 | 6/25/18 | $58.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134339 | 6/25/18 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134018 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134095 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134123 | 6/25/18 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134144 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134315 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134304 | 6/25/18 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134102 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134127 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134111 | 6/25/18 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134301 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134149 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134147 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134119 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134116 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134157 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134167 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134044 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134337 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98280 | $642.00 | 7/31/18 | 0000134361 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98967 | $11.40 | 8/1/18 | 0000134132 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99775 | $37.92 | 8/2/18 | 0000134090 | 6/25/18 | $26.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99775 | $37.92 | 8/2/18 | 0000134373 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00342 | $57.00 | 8/3/18 | 0000134345 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00342 | $57.00 | 8/3/18 | 0000134242 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00342 | $57.00 | 8/3/18 | 0000134295 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01327 | $11.40 | 8/6/18 | 0000134045 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134319 | 6/25/18 | $68.40 |

Providence Products LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134318 | 6/25/18 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134114 | 6/25/18 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134263 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134097 | 6/25/18 | $17.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134297 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134328 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02136 | $207.06 | 8/7/18 | 0000134108 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134170 | 6/25/18 | $85.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134343 | 6/25/18 | $53.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134342 | 6/25/18 | $41.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134036 | 6/25/18 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134338 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134344 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134117 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134128 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134353 | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134701 | 7/27/18 | $305.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134687 | 7/27/18 | $301.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134682 | 7/27/18 | $283.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134686 | 7/27/18 | $259.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134764 | 7/27/18 | $231.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134700 | 7/27/18 | $230.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134697 | 7/27/18 | $205.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134763 | 7/27/18 | $169.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134459 | 7/27/18 | $151.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134755 | 7/27/18 | $132.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134508 | 7/27/18 | $110.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134711 | 7/27/18 | $87.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134587 | 7/27/18 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000134719 | 7/27/18 | $5.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04190 | $1,921.06 | 8/10/18 | 0000604266 | 8/5/18 | -$859.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134674 | 7/27/18 | $372.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134671 | 7/27/18 | $336.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134693 | 7/27/18 | $283.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134680 | 7/27/18 | $232.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134500 | 7/27/18 | $226.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134590 | 7/27/18 | $186.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134491 | 7/27/18 | $184.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134754 | 7/27/18 | $184.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134723 | 7/27/18 | $181.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134582 | 7/27/18 | $176.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134729 | 7/27/18 | $165.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134565 | 7/27/18 | $145.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134578 | 7/27/18 | $144.55 |

Providence Products LLC

Bankruptcy Case: Sears Holding Corporation, et al.

# Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134574 | 7/27/18 | $140.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134759 | 7/27/18 | $137.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134733 | 7/27/18 | $136.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134586 | 7/27/18 | $133.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134435 | 7/27/18 | $125.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134509 | 7/27/18 | $114.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134760 | 7/27/18 | $112.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134774 | 7/27/18 | $107.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134662 | 7/27/18 | $99.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134768 | 7/27/18 | $97.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134605 | 7/27/18 | $95.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134775 | 7/27/18 | $87.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134748 | 7/27/18 | $87.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134557 | 7/27/18 | $80.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134745 | 7/27/18 | $79.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134766 | 7/27/18 | $76.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134776 | 7/27/18 | $73.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134762 | 7/27/18 | $73.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134672 | 7/27/18 | $67.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134761 | 7/27/18 | $66.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134458 | 7/27/18 | $64.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134750 | 7/27/18 | $62.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134772 | 7/27/18 | $54.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134628 | 7/27/18 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134585 | 7/27/18 | $52.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134484 | 7/27/18 | $49.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134780 | 7/27/18 | $42.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134445 | 7/27/18 | $41.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134577 | 7/27/18 | $38.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134542 | 7/27/18 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134478 | 7/27/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134652 | 7/27/18 | $29.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134567 | 7/27/18 | $28.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134753 | 7/27/18 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134771 | 7/27/18 | $15.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134657 | 7/27/18 | $13.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134589 | 7/27/18 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05170 | $5,469.53 | 8/13/18 | 0000134429 | 7/27/18 | $4.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134169 | 6/25/18 | $142.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134340 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134109 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134084 | 6/25/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134678 | 7/27/18 | $385.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134679 | 7/27/18 | $342.60 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134752 | 7/27/18 | $318.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134676 | 7/27/18 | $302.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134537 | 7/27/18 | $297.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134495 | 7/27/18 | $290.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134694 | 7/27/18 | $279.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134689 | 7/27/18 | $266.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134618 | 7/27/18 | $255.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134503 | 7/27/18 | $252.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134688 | 7/27/18 | $247.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134497 | 7/27/18 | $231.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134632 | 7/27/18 | $222.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134684 | 7/27/18 | $218.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134566 | 7/27/18 | $216.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134594 | 7/27/18 | $206.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134677 | 7/27/18 | $206.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134515 | 7/27/18 | $203.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134501 | 7/27/18 | $199.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134494 | 7/27/18 | $189.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134592 | 7/27/18 | $189.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134492 | 7/27/18 | $179.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134510 | 7/27/18 | $175.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134488 | 7/27/18 | $171.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134606 | 7/27/18 | $170.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134611 | 7/27/18 | $166.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134722 | 7/27/18 | $163.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134770 | 7/27/18 | $163.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134591 | 7/27/18 | $161.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134691 | 7/27/18 | $160.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134507 | 7/27/18 | $159.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134730 | 7/27/18 | $159.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134465 | 7/27/18 | $156.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134647 | 7/27/18 | $149.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134696 | 7/27/18 | $147.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134511 | 7/27/18 | $143.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134715 | 7/27/18 | $142.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134758 | 7/27/18 | $142.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134619 | 7/27/18 | $140.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134648 | 7/27/18 | $139.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134635 | 7/27/18 | $139.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134727 | 7/27/18 | $137.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134449 | 7/27/18 | $137.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134521 | 7/27/18 | $135.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134437 | 7/27/18 | $134.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134655 | 7/27/18 | $132.98 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134756 | 7/27/18 | $132.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134736 | 7/27/18 | $129.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134469 | 7/27/18 | $129.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134616 | 7/27/18 | $128.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134455 | 7/27/18 | $128.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134630 | 7/27/18 | $124.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134461 | 7/27/18 | $123.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134718 | 7/27/18 | $122.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134621 | 7/27/18 | $122.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134452 | 7/27/18 | $122.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134467 | 7/27/18 | $118.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134751 | 7/27/18 | $115.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134568 | 7/27/18 | $114.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134576 | 7/27/18 | $111.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134549 | 7/27/18 | $110.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134702 | 7/27/18 | $108.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134627 | 7/27/18 | $107.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134690 | 7/27/18 | $105.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134466 | 7/27/18 | $105.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134642 | 7/27/18 | $103.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134520 | 7/27/18 | $102.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134620 | 7/27/18 | $99.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134663 | 7/27/18 | $97.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134732 | 7/27/18 | $95.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134615 | 7/27/18 | $93.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134504 | 7/27/18 | $89.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134470 | 7/27/18 | $89.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134660 | 7/27/18 | $89.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134717 | 7/27/18 | $88.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134650 | 7/27/18 | $87.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134571 | 7/27/18 | $85.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134626 | 7/27/18 | $84.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134653 | 7/27/18 | $81.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134608 | 7/27/18 | $77.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134570 | 7/27/18 | $75.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134769 | 7/27/18 | $73.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134659 | 7/27/18 | $73.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134472 | 7/27/18 | $71.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134740 | 7/27/18 | $70.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134475 | 7/27/18 | $69.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134595 | 7/27/18 | $69.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134661 | 7/27/18 | $68.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134581 | 7/27/18 | $68.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134658 | 7/27/18 | $68.11 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134705 | 7/27/18 | $66.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134427 | 7/27/18 | $65.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134742 | 7/27/18 | $65.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134725 | 7/27/18 | $64.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134442 | 7/27/18 | $61.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134645 | 7/27/18 | $60.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134735 | 7/27/18 | $60.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134496 | 7/27/18 | $60.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134664 | 7/27/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134573 | 7/27/18 | $56.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134637 | 7/27/18 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134534 | 7/27/18 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134439 | 7/27/18 | $50.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134624 | 7/27/18 | $48.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134767 | 7/27/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134692 | 7/27/18 | $47.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134622 | 7/27/18 | $46.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134486 | 7/27/18 | $42.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134741 | 7/27/18 | $42.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134457 | 7/27/18 | $41.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134456 | 7/27/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134588 | 7/27/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134654 | 7/27/18 | $37.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134464 | 7/27/18 | $36.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134738 | 7/27/18 | $35.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134778 | 7/27/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134559 | 7/27/18 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134545 | 7/27/18 | $33.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134713 | 7/27/18 | $33.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134777 | 7/27/18 | $33.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134474 | 7/27/18 | $32.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134561 | 7/27/18 | $30.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134779 | 7/27/18 | $26.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134516 | 7/27/18 | $25.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134531 | 7/27/18 | $23.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134583 | 7/27/18 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134744 | 7/27/18 | $21.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134498 | 7/27/18 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134749 | 7/27/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134704 | 7/27/18 | $15.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134743 | 7/27/18 | $14.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134560 | 7/27/18 | $13.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134422 | 7/27/18 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134550 | 7/27/18 | $8.83 |

Providence Products LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134726 | 7/27/18 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05993 | $15,446.15 | 8/14/18 | 0000134747 | 7/27/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06769 | $470.93 | 8/15/18 | 0000134341 | 6/25/18 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06769 | $470.93 | 8/15/18 | 0000134600 | 7/27/18 | $298.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06769 | $470.93 | 8/15/18 | 0000134440 | 7/27/18 | $115.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134673 | 7/27/18 | $316.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134604 | 7/27/18 | $224.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134640 | 7/27/18 | $212.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134528 | 7/27/18 | $203.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134489 | 7/27/18 | $194.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134603 | 7/27/18 | $187.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134623 | 7/27/18 | $169.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134631 | 7/27/18 | $169.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134428 | 7/27/18 | $159.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134593 | 7/27/18 | $158.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134462 | 7/27/18 | $129.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134644 | 7/27/18 | $125.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134675 | 7/27/18 | $106.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134421 | 7/27/18 | $104.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134483 | 7/27/18 | $95.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134731 | 7/27/18 | $95.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134607 | 7/27/18 | $94.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134423 | 7/27/18 | $85.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134444 | 7/27/18 | $81.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134477 | 7/27/18 | $81.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134734 | 7/27/18 | $76.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134636 | 7/27/18 | $73.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134617 | 7/27/18 | $63.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134720 | 7/27/18 | $60.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134454 | 7/27/18 | $57.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134746 | 7/27/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134625 | 7/27/18 | $50.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134765 | 7/27/18 | $49.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134739 | 7/27/18 | $46.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134728 | 7/27/18 | $46.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134481 | 7/27/18 | $38.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07602 | $3,640.71 | 8/16/18 | 0000134539 | 7/27/18 | $26.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134683 | 7/27/18 | $432.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134757 | 7/27/18 | $283.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134533 | 7/27/18 | $218.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134598 | 7/27/18 | $169.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134482 | 7/27/18 | $127.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134610 | 7/27/18 | $125.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134710 | 7/27/18 | $124.43 |

Providence Products LLC

Bankruptcy Case: Sears Holding Corporation, et al.

November 5, 2019                                   Exhibit A                                   P. 12

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134487 | 7/27/18 | $87.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134476 | 7/27/18 | $86.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134485 | 7/27/18 | $85.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134518 | 7/27/18 | $70.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134721 | 7/27/18 | $62.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134714 | 7/27/18 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134551 | 7/27/18 | $41.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134479 | 7/27/18 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08186 | $2,036.22 | 8/17/18 | 0000134473 | 7/27/18 | $31.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134599 | 7/27/18 | $180.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134453 | 7/27/18 | $153.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134649 | 7/27/18 | $143.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134602 | 7/27/18 | $122.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134724 | 7/27/18 | $120.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134468 | 7/27/18 | $116.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134554 | 7/27/18 | $103.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134633 | 7/27/18 | $71.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134614 | 7/27/18 | $68.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134712 | 7/27/18 | $59.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134471 | 7/27/18 | $45.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134480 | 7/27/18 | $34.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09183 | $1,231.44 | 8/20/18 | 0000134460 | 7/27/18 | $10.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134020 | 6/25/18 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134171 | 6/25/18 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134579 | 7/27/18 | $282.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134441 | 7/27/18 | $245.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134597 | 7/27/18 | $202.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134596 | 7/27/18 | $160.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134629 | 7/27/18 | $159.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134584 | 7/27/18 | $148.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134639 | 7/27/18 | $140.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134641 | 7/27/18 | $122.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134609 | 7/27/18 | $117.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134575 | 7/27/18 | $113.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134646 | 7/27/18 | $84.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134463 | 7/27/18 | $83.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134656 | 7/27/18 | $70.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134512 | 7/27/18 | $69.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134708 | 7/27/18 | $59.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134513 | 7/27/18 | $57.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134643 | 7/27/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134490 | 7/27/18 | $31.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10017 | $2,295.19 | 8/21/18 | 0000134773 | 7/27/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11533 | $217.85 | 8/23/18 | 0000134634 | 7/27/18 | $186.90 |

Providence Products LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11533 | $217.85 | 8/23/18 | 0000134782 | 7/27/18 | $30.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134493 | 7/27/18 | $161.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134703 | 7/27/18 | $158.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134668 | 7/27/18 | $144.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134502 | 7/27/18 | $92.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134781 | 7/27/18 | $76.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134698 | 7/27/18 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134514 | 7/27/18 | $55.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134532 | 7/27/18 | $45.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134816 | 8/9/18 | $667.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134829 | 8/9/18 | $581.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134820 | 8/9/18 | $506.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134835 | 8/9/18 | $468.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134823 | 8/9/18 | $464.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134825 | 8/9/18 | $402.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134818 | 8/9/18 | $397.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134826 | 8/9/18 | $389.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134828 | 8/9/18 | $389.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134827 | 8/9/18 | $382.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134838 | 8/9/18 | $376.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134830 | 8/9/18 | $375.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134817 | 8/9/18 | $373.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134842 | 8/9/18 | $366.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134840 | 8/9/18 | $361.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134836 | 8/9/18 | $355.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134833 | 8/9/18 | $351.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134837 | 8/9/18 | $317.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134824 | 8/9/18 | $313.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134834 | 8/9/18 | $300.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134832 | 8/9/18 | $252.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134839 | 8/9/18 | $243.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000134841 | 8/9/18 | $224.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12148 | $9,634.50 | 8/24/18 | 0000096853 | 8/9/18 | -$19.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134613 | 7/27/18 | $271.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134695 | 7/27/18 | $119.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134580 | 7/27/18 | $112.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134612 | 7/27/18 | $104.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134432 | 7/27/18 | $97.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134685 | 7/27/18 | $94.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134434 | 7/27/18 | $90.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134438 | 7/27/18 | $71.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134555 | 7/27/18 | $45.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134505 | 7/27/18 | $30.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134530 | 7/27/18 | $29.07 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134443 | 7/27/18 | $26.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134831 | 8/9/18 | $363.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134843 | 8/10/18 | $498.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134846 | 8/10/18 | $483.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134844 | 8/10/18 | $418.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134847 | 8/10/18 | $382.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13214 | $3,574.19 | 8/27/18 | 0000134845 | 8/10/18 | $332.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134572 | 7/27/18 | $278.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134681 | 7/27/18 | $241.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134666 | 7/27/18 | $194.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134569 | 7/27/18 | $192.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134499 | 7/27/18 | $187.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134536 | 7/27/18 | $176.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134552 | 7/27/18 | $160.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134562 | 7/27/18 | $155.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134540 | 7/27/18 | $152.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134425 | 7/27/18 | $150.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134506 | 7/27/18 | $149.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134665 | 7/27/18 | $135.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134706 | 7/27/18 | $100.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134699 | 7/27/18 | $87.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134424 | 7/27/18 | $87.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134430 | 7/27/18 | $75.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134524 | 7/27/18 | $43.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134517 | 7/27/18 | $39.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134553 | 7/27/18 | $34.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134426 | 7/27/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134541 | 7/27/18 | $31.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134446 | 7/27/18 | $29.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134707 | 7/27/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134558 | 7/27/18 | $19.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14083 | $3,195.60 | 8/28/18 | 0000134822 | 8/9/18 | $413.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15640 | $680.69 | 8/30/18 | 0000134529 | 7/27/18 | $235.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15640 | $680.69 | 8/30/18 | 0000134526 | 7/27/18 | $216.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15640 | $680.69 | 8/30/18 | 0000134519 | 7/27/18 | $76.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15640 | $680.69 | 8/30/18 | 0000134547 | 7/27/18 | $63.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15640 | $680.69 | 8/30/18 | 0000134527 | 7/27/18 | $62.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15640 | $680.69 | 8/30/18 | 0000134447 | 7/27/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16172 | $562.94 | 8/31/18 | 0000134638 | 7/27/18 | $170.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16172 | $562.94 | 8/31/18 | 0000134544 | 7/27/18 | $132.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16172 | $562.94 | 8/31/18 | 0000134546 | 7/27/18 | $123.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16172 | $562.94 | 8/31/18 | 0000134669 | 7/27/18 | $70.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16172 | $562.94 | 8/31/18 | 0000134737 | 7/27/18 | $33.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16172 | $562.94 | 8/31/18 | 0000134436 | 7/27/18 | $32.77 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17225 | $428.66 | 9/4/18 | 0000134651 | 7/27/18 | $226.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17225 | $428.66 | 9/4/18 | 0000134716 | 7/27/18 | $90.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17225 | $428.66 | 9/4/18 | 0000134548 | 7/27/18 | $87.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17225 | $428.66 | 9/4/18 | 0000134448 | 7/27/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18120 | $501.06 | 9/5/18 | 0000134667 | 7/27/18 | $125.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18120 | $501.06 | 9/5/18 | 0000134601 | 7/27/18 | $115.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18120 | $501.06 | 9/5/18 | 0000134535 | 7/27/18 | $79.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18120 | $501.06 | 9/5/18 | 0000134556 | 7/27/18 | $66.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18120 | $501.06 | 9/5/18 | 0000134450 | 7/27/18 | $58.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18120 | $501.06 | 9/5/18 | 0000134543 | 7/27/18 | $49.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18120 | $501.06 | 9/5/18 | 0000134523 | 7/27/18 | $5.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18879 | $961.46 | 9/6/18 | 0000134819 | 8/9/18 | $638.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18879 | $961.46 | 9/6/18 | 0000134821 | 8/9/18 | $411.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18879 | $961.46 | 9/6/18 | 0000753185 | 8/9/18 | -$12.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18879 | $961.46 | 9/6/18 | 0000753186 | 8/9/18 | -$76.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19277 | $40.64 | 9/7/18 | 0000134522 | 7/27/18 | $40.64 |

Totals:    34 transfer(s),  $60,300.29