| Defendant: | **Altman Specialty Plants, Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0777720180620 | 6/19/18 | $73.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941320180620 | 6/19/18 | $48.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0708320180620 | 6/19/18 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0404720180620 | 6/19/18 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942320180620 | 6/19/18 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180620 | 6/19/18 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0445720180620 | 6/19/18 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0979720180620 | 6/19/18 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0922420180620 | 6/19/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0775620180620 | 6/19/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0717720180620 | 6/19/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0980820180620 | 6/19/18 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0713920180620 | 6/19/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0470620180620 | 6/19/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0373720180620 | 6/19/18 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732920180620 | 6/19/18 | $20.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0739020180620 | 6/19/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0974620180620 | 6/19/18 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0320220180620 | 6/19/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341220180620 | 6/19/18 | $18.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0716520180620 | 6/19/18 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0955120180620 | 6/19/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0307420180620 | 6/19/18 | $16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0331720180620 | 6/19/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0771320180620 | 6/19/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0387320180620 | 6/19/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374820180620 | 6/19/18 | $15.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0439920180620 | 6/19/18 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941620180620 | 6/19/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0448320180620 | 6/19/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0774920180620 | 6/19/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0350120180620 | 6/19/18 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0709820180620 | 6/19/18 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0934820180620 | 6/19/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348620180620 | 6/19/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767320180620 | 6/19/18 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0747020180620 | 6/19/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0342420180620 | 6/19/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381820180620 | 6/19/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0729420180620 | 6/19/18 | $10.89 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0349920180620 | 6/19/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0398220180620 | 6/19/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0435520180620 | 6/19/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0396320180620 | 6/19/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0714720180620 | 6/19/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732120180620 | 6/19/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0421420180620 | 6/19/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0367820180620 | 6/19/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0938920180620 | 6/19/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0304020180620 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0405420180620 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0399020180620 | 6/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942020180620 | 6/19/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0961420180620 | 6/19/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0353120180620 | 6/19/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481920180620 | 6/19/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704820180620 | 6/19/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374420180620 | 6/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384220180620 | 6/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384120180620 | 6/19/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180621 | 6/19/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341520180620 | 6/19/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0326620180620 | 6/19/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379320180620 | 6/19/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0386220180620 | 6/19/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941820180620 | 6/19/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0447820180620 | 6/19/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0339020180620 | 6/19/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0434920180620 | 6/19/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0442120180620 | 6/19/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481020180620 | 6/19/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0476220180620 | 6/19/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0320220180621 | 6/20/18 | $92.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0349920180621 | 6/20/18 | $55.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0974620180621 | 6/20/18 | $53.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180623 | 6/20/18 | $47.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374820180621 | 6/20/18 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941320180621 | 6/20/18 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0713920180621 | 6/20/18 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0470620180621 | 6/20/18 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0934820180621 | 6/20/18 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0979720180621 | 6/20/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0775620180621 | 6/20/18 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0331720180621 | 6/20/18 | $30.67 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0421420180621 | 6/20/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942320180621 | 6/20/18 | $29.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0717720180621 | 6/20/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0445720180621 | 6/20/18 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0353120180621 | 6/20/18 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0339020180621 | 6/20/18 | $26.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0373720180621 | 6/20/18 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0405420180621 | 6/20/18 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481920180621 | 6/20/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0442120180621 | 6/20/18 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0938920180621 | 6/20/18 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0439920180621 | 6/20/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0955120180621 | 6/20/18 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0435520180621 | 6/20/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0774920180621 | 6/20/18 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704220180621 | 6/20/18 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0700620180621 | 6/20/18 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0370720180621 | 6/20/18 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0402220180621 | 6/20/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0714720180621 | 6/20/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0367820180621 | 6/20/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0396320180621 | 6/20/18 | $15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0395420180621 | 6/20/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0980820180621 | 6/20/18 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732920180621 | 6/20/18 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941620180621 | 6/20/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381820180621 | 6/20/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0708320180621 | 6/20/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942020180621 | 6/20/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0709820180621 | 6/20/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0489320180621 | 6/20/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0387320180621 | 6/20/18 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704820180621 | 6/20/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379820180621 | 6/20/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0747020180621 | 6/20/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379320180621 | 6/20/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0412920180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374420180621 | 6/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767720180621 | 6/20/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0716520180621 | 6/20/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348420180621 | 6/20/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481020180621 | 6/20/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0771320180621 | 6/20/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384220180621 | 6/20/18 | $6.12 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0391120180621 | 6/20/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0372520180621 | 6/20/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341220180621 | 6/20/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0475120180621 | 6/20/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0448320180621 | 6/20/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0447820180621 | 6/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348620180621 | 6/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941820180621 | 6/20/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0966220180621 | 6/20/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0394920180621 | 6/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732120180621 | 6/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0326620180621 | 6/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767320180621 | 6/20/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0359220180621 | 6/20/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0404720180621 | 6/20/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0485720180621 | 6/20/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374820180622 | 6/21/18 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180622 | 6/21/18 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0339020180622 | 6/21/18 | $60.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0405420180622 | 6/21/18 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381820180622 | 6/21/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942320180622 | 6/21/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0700620180622 | 6/21/18 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379820180622 | 6/21/18 | $34.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941320180622 | 6/21/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0439920180622 | 6/21/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0395420180622 | 6/21/18 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0349920180622 | 6/21/18 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0470620180622 | 6/21/18 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0717720180622 | 6/21/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0396320180622 | 6/21/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0955120180622 | 6/21/18 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732920180622 | 6/21/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384120180622 | 6/21/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0979720180622 | 6/21/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0980820180622 | 6/21/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0445720180622 | 6/21/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0974620180622 | 6/21/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767320180622 | 6/21/18 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704820180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0402220180622 | 6/21/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0398220180622 | 6/21/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0709820180622 | 6/21/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0771320180622 | 6/21/18 | $17.13 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0370720180622 | 6/21/18 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0708320180622 | 6/21/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0761920180622 | 6/21/18 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0331720180622 | 6/21/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0934820180622 | 6/21/18 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0367820180622 | 6/21/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348620180622 | 6/21/18 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384220180622 | 6/21/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0777720180622 | 6/21/18 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0447820180622 | 6/21/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0399020180622 | 6/21/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0340520180622 | 6/21/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0320220180622 | 6/21/18 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0961420180622 | 6/21/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341220180622 | 6/21/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0342420180622 | 6/21/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481920180622 | 6/21/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0350120180622 | 6/21/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481020180622 | 6/21/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0380720180622 | 6/21/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767720180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942020180622 | 6/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379320180622 | 6/21/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341520180622 | 6/21/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0713920180622 | 6/21/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0739020180622 | 6/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941620180622 | 6/21/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0304020180622 | 6/21/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0394920180622 | 6/21/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0489320180622 | 6/21/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0716520180622 | 6/21/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0714720180622 | 6/21/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0939220180622 | 6/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0307420180622 | 6/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0317520180622 | 6/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0729420180622 | 6/21/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348420180622 | 6/21/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0775620180622 | 6/21/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941820180622 | 6/21/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0442120180622 | 6/21/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0774920180622 | 6/21/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0448320180622 | 6/21/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0480720180622 | 6/21/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374420180622 | 6/21/18 | $3.11 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0421420180622 | 6/21/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0373720180622 | 6/21/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0922420180622 | 6/21/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0386220180622 | 6/21/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0353120180622 | 6/21/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0437120180622 | 6/21/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0372520180622 | 6/21/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0326620180622 | 6/21/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704220180622 | 6/21/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0439920180623 | 6/22/18 | $84.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0317420180623 | 6/22/18 | $56.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0402220180623 | 6/22/18 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0373720180623 | 6/22/18 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704220180623 | 6/22/18 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0489320180623 | 6/22/18 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180623 | 6/22/18 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374820180623 | 6/22/18 | $44.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0349920180623 | 6/22/18 | $44.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0405420180623 | 6/22/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0771320180623 | 6/22/18 | $41.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0980820180623 | 6/22/18 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0775620180623 | 6/22/18 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0339020180623 | 6/22/18 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0370720180623 | 6/22/18 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0476220180623 | 6/22/18 | $27.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0395420180623 | 6/22/18 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481920180623 | 6/22/18 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0955120180623 | 6/22/18 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0934820180623 | 6/22/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942320180623 | 6/22/18 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0974620180623 | 6/22/18 | $23.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0717720180623 | 6/22/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0470620180623 | 6/22/18 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0709820180623 | 6/22/18 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0442120180623 | 6/22/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0979720180623 | 6/22/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341520180623 | 6/22/18 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0774920180623 | 6/22/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732920180623 | 6/22/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0961420180623 | 6/22/18 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0700620180623 | 6/22/18 | $16.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0367820180623 | 6/22/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0448320180623 | 6/22/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0396320180623 | 6/22/18 | $12.52 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0739020180623 | 6/22/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0761920180623 | 6/22/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481020180623 | 6/22/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0708320180623 | 6/22/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942020180623 | 6/22/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0302120180623 | 6/22/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941620180623 | 6/22/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0713920180623 | 6/22/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0398220180623 | 6/22/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0404720180623 | 6/22/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0350120180623 | 6/22/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767720180623 | 6/22/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0777720180623 | 6/22/18 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0399020180623 | 6/22/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348420180623 | 6/22/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374420180623 | 6/22/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0475120180623 | 6/22/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348620180623 | 6/22/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0922420180623 | 6/22/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767320180623 | 6/22/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0320220180623 | 6/22/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0340520180623 | 6/22/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0480720180623 | 6/22/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0445720180623 | 6/22/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0765420180623 | 6/22/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0307420180623 | 6/22/18 | $4.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381820180623 | 6/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732120180623 | 6/22/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0387320180623 | 6/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0714720180623 | 6/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0939220180623 | 6/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941320180623 | 6/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0326620180623 | 6/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379320180623 | 6/22/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0716520180623 | 6/22/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0719520180623 | 6/22/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0421420180623 | 6/22/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0386220180623 | 6/22/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942320180624 | 6/23/18 | $82.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732920180624 | 6/23/18 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0439920180624 | 6/23/18 | $71.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0713920180624 | 6/23/18 | $60.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0349920180624 | 6/23/18 | $55.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374820180624 | 6/23/18 | $51.33 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381820180624 | 6/23/18 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0489320180624 | 6/23/18 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0339020180624 | 6/23/18 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0709820180624 | 6/23/18 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0435520180624 | 6/23/18 | $32.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0395420180624 | 6/23/18 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0974620180624 | 6/23/18 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0955120180624 | 6/23/18 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0304020180624 | 6/23/18 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0980820180624 | 6/23/18 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0470620180624 | 6/23/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0359220180624 | 6/23/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0307420180624 | 6/23/18 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0320220180624 | 6/23/18 | $19.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767320180624 | 6/23/18 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0739020180624 | 6/23/18 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0777720180624 | 6/23/18 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0396320180624 | 6/23/18 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481020180624 | 6/23/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481920180624 | 6/23/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0398220180624 | 6/23/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0412920180624 | 6/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384220180624 | 6/23/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0370720180624 | 6/23/18 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0402220180624 | 6/23/18 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0405420180624 | 6/23/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0922420180624 | 6/23/18 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0934820180624 | 6/23/18 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0939220180624 | 6/23/18 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379320180624 | 6/23/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0317420180624 | 6/23/18 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0317520180624 | 6/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941320180624 | 6/23/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767720180624 | 6/23/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0421420180624 | 6/23/18 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0373720180624 | 6/23/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180624 | 6/23/18 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0775620180624 | 6/23/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0938920180624 | 6/23/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942020180624 | 6/23/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704820180624 | 6/23/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348620180624 | 6/23/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0747020180624 | 6/23/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0404720180624 | 6/23/18 | $9.15 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0331720180624 | 6/23/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732120180624 | 6/23/18 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0353120180624 | 6/23/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0717720180624 | 6/23/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0700620180624 | 6/23/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0774920180624 | 6/23/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0729420180624 | 6/23/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0447820180624 | 6/23/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0771320180624 | 6/23/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941620180624 | 6/23/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0372520180624 | 6/23/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0979720180624 | 6/23/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704220180624 | 6/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0367820180624 | 6/23/18 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0326620180624 | 6/23/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384120180624 | 6/23/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0442120180624 | 6/23/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0476220180624 | 6/23/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341520180624 | 6/23/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0399020180624 | 6/23/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0980820180625 | 6/24/18 | $76.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0729420180625 | 6/24/18 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0470620180625 | 6/24/18 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0367820180625 | 6/24/18 | $42.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0448320180625 | 6/24/18 | $37.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0979720180625 | 6/24/18 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0935420180625 | 6/24/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942320180625 | 6/24/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0387320180625 | 6/24/18 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0922420180625 | 6/24/18 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0405420180625 | 6/24/18 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481920180625 | 6/24/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0713920180625 | 6/24/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180625 | 6/24/18 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381820180625 | 6/24/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348620180625 | 6/24/18 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0421420180625 | 6/24/18 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0961420180625 | 6/24/18 | $22.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374820180625 | 6/24/18 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0396320180625 | 6/24/18 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0739020180625 | 6/24/18 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0974620180625 | 6/24/18 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0349920180625 | 6/24/18 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0442120180625 | 6/24/18 | $18.83 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0955120180625 | 6/24/18 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0339020180625 | 6/24/18 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0317420180625 | 6/24/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732920180625 | 6/24/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0489320180625 | 6/24/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0439920180625 | 6/24/18 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767320180625 | 6/24/18 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0777720180625 | 6/24/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0775620180625 | 6/24/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0331720180625 | 6/24/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0719520180625 | 6/24/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0402220180625 | 6/24/18 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0475120180625 | 6/24/18 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384220180625 | 6/24/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0934820180625 | 6/24/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0395420180625 | 6/24/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0340520180625 | 6/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0350120180625 | 6/24/18 | $10.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0359220180625 | 6/24/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0761920180625 | 6/24/18 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341220180625 | 6/24/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0771320180625 | 6/24/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941620180625 | 6/24/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0717720180625 | 6/24/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704220180625 | 6/24/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0774920180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0480720180625 | 6/24/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0471320180625 | 6/24/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0765420180625 | 6/24/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379820180625 | 6/24/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379320180625 | 6/24/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0476220180625 | 6/24/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941320180625 | 6/24/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732120180625 | 6/24/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941820180625 | 6/24/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0326620180625 | 6/24/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942020180625 | 6/24/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0404720180625 | 6/24/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0398220180625 | 6/24/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0747020180625 | 6/24/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0435520180625 | 6/24/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0714720180625 | 6/24/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0373720180625 | 6/24/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0709820180625 | 6/24/18 | $3.00 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0939220180625 | 6/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704820180625 | 6/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481020180625 | 6/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0732920180626 | 6/25/18 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0713920180626 | 6/25/18 | $62.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384220180626 | 6/25/18 | $62.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0980820180626 | 6/25/18 | $60.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0331720180626 | 6/25/18 | $39.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0367820180626 | 6/25/18 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0339020180626 | 6/25/18 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0402220180626 | 6/25/18 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0340520180626 | 6/25/18 | $31.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0435520180626 | 6/25/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0439920180626 | 6/25/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0700620180626 | 6/25/18 | $28.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0370720180626 | 6/25/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0470620180626 | 6/25/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0938920180626 | 6/25/18 | $27.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381020180626 | 6/25/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0342420180626 | 6/25/18 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0709820180626 | 6/25/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0374820180626 | 6/25/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942320180626 | 6/25/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0775620180626 | 6/25/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481020180626 | 6/25/18 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0961420180626 | 6/25/18 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767720180626 | 6/25/18 | $23.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0979720180626 | 6/25/18 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0704220180626 | 6/25/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0717720180626 | 6/25/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0934820180626 | 6/25/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0448320180626 | 6/25/18 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0974620180626 | 6/25/18 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0935420180626 | 6/25/18 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0767320180626 | 6/25/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0777720180626 | 6/25/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0922420180626 | 6/25/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0489320180626 | 6/25/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0447820180626 | 6/25/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0480720180626 | 6/25/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0932820180626 | 6/25/18 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0384120180626 | 6/25/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941320180626 | 6/25/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0381820180626 | 6/25/18 | $10.23 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0341220180626 | 6/25/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0955120180626 | 6/25/18 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0739020180626 | 6/25/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0394920180626 | 6/25/18 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0442120180626 | 6/25/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0320220180626 | 6/25/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0307420180626 | 6/25/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0481920180626 | 6/25/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0942020180626 | 6/25/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0941820180626 | 6/25/18 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0373720180626 | 6/25/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0761920180626 | 6/25/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0317520180626 | 6/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0729420180626 | 6/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0445720180626 | 6/25/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348420180626 | 6/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0774920180626 | 6/25/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0421420180626 | 6/25/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0349920180626 | 6/25/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0380720180626 | 6/25/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0708320180626 | 6/25/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0399020180626 | 6/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0714720180626 | 6/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0379320180626 | 6/25/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0387320180626 | 6/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0939220180626 | 6/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0348620180626 | 6/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0353120180626 | 6/25/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0396320180626 | 6/25/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981114 | $8,910.95 | 7/19/18 | K0353120180708 | 7/7/18 | -$13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0405420180627 | 6/26/18 | $67.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941320180627 | 6/26/18 | $54.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0713920180627 | 6/26/18 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942320180627 | 6/26/18 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0404720180627 | 6/26/18 | $41.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180627 | 6/26/18 | $41.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0339020180627 | 6/26/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0349920180627 | 6/26/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0980820180627 | 6/26/18 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0775620180627 | 6/26/18 | $32.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0367820180627 | 6/26/18 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0974620180627 | 6/26/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381020180627 | 6/26/18 | $28.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384220180627 | 6/26/18 | $27.98 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0320220180627 | 6/26/18 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0402220180627 | 6/26/18 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0421420180627 | 6/26/18 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0379320180627 | 6/26/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180627 | 6/26/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0717720180627 | 6/26/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0961420180627 | 6/26/18 | $20.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481920180627 | 6/26/18 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0439920180627 | 6/26/18 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0489320180627 | 6/26/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704220180627 | 6/26/18 | $19.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0373720180627 | 6/26/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0716520180627 | 6/26/18 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767720180627 | 6/26/18 | $18.31 |
| Kmart Specialty Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0476220180627 | 6/26/18 | $17.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0979720180627 | 6/26/18 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0394920180627 | 6/26/18 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0387320180627 | 6/26/18 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0729420180627 | 6/26/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341520180627 | 6/26/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0774920180627 | 6/26/18 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384120180627 | 6/26/18 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767320180627 | 6/26/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0714720180627 | 6/26/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0442120180627 | 6/26/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0708320180627 | 6/26/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0771320180627 | 6/26/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341220180627 | 6/26/18 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0777720180627 | 6/26/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0398220180627 | 6/26/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942020180627 | 6/26/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732920180627 | 6/26/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348620180627 | 6/26/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0342420180627 | 6/26/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381820180627 | 6/26/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941620180627 | 6/26/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0437120180627 | 6/26/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0700620180627 | 6/26/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0370720180627 | 6/26/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0331720180627 | 6/26/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317520180627 | 6/26/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0396320180627 | 6/26/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0739020180627 | 6/26/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374420180627 | 6/26/18 | $3.11 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0326920180627 | 6/26/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0435520180627 | 6/26/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0719520180627 | 6/26/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0485720180627 | 6/26/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0304020180627 | 6/26/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0340520180627 | 6/26/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0326620180627 | 6/26/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0955120180627 | 6/26/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0775620180628 | 6/27/18 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0353120180628 | 6/27/18 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0402220180628 | 6/27/18 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317420180628 | 6/27/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0331720180628 | 6/27/18 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0974620180628 | 6/27/18 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384220180628 | 6/27/18 | $35.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0349920180628 | 6/27/18 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0980820180628 | 6/27/18 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0396320180628 | 6/27/18 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941320180628 | 6/27/18 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0405420180628 | 6/27/18 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381020180628 | 6/27/18 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0709820180628 | 6/27/18 | $20.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0774920180628 | 6/27/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0475120180628 | 6/27/18 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0339020180628 | 6/27/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0447820180628 | 6/27/18 | $18.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767320180628 | 6/27/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0739020180628 | 6/27/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0938920180628 | 6/27/18 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0480720180628 | 6/27/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0979720180628 | 6/27/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0716520180628 | 6/27/18 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942020180628 | 6/27/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0714720180628 | 6/27/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0340520180628 | 6/27/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481920180628 | 6/27/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0955120180628 | 6/27/18 | $12.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767720180628 | 6/27/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180628 | 6/27/18 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0373720180628 | 6/27/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942320180628 | 6/27/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0394920180628 | 6/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0713920180628 | 6/27/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0922420180628 | 6/27/18 | $10.45 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0717720180628 | 6/27/18 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0708320180628 | 6/27/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0935420180628 | 6/27/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0421420180628 | 6/27/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0412920180628 | 6/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732920180628 | 6/27/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0448320180628 | 6/27/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732120180628 | 6/27/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0435520180628 | 6/27/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0350120180628 | 6/27/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0476220180628 | 6/27/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317520180628 | 6/27/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0395420180628 | 6/27/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0398220180628 | 6/27/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180628 | 6/27/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0307420180628 | 6/27/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0359220180628 | 6/27/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0761920180628 | 6/27/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0729420180628 | 6/27/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0961420180628 | 6/27/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0326920180628 | 6/27/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0326620180628 | 6/27/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481020180628 | 6/27/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374420180628 | 6/27/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0387320180628 | 6/27/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0320220180628 | 6/27/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0445720180628 | 6/27/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0470620180628 | 6/27/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0771320180628 | 6/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0939220180628 | 6/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0470620180629 | 6/28/18 | $77.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0775620180629 | 6/28/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0974620180629 | 6/28/18 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0739020180629 | 6/28/18 | $51.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0980820180629 | 6/28/18 | $47.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767720180629 | 6/28/18 | $46.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0367820180629 | 6/28/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381020180629 | 6/28/18 | $31.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0979720180629 | 6/28/18 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180629 | 6/28/18 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0709820180629 | 6/28/18 | $27.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0339020180629 | 6/28/18 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0421420180629 | 6/28/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942320180629 | 6/28/18 | $26.36 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384220180629 | 6/28/18 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0489320180629 | 6/28/18 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767320180629 | 6/28/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348420180629 | 6/28/18 | $21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0396320180629 | 6/28/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317420180629 | 6/28/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0708320180629 | 6/28/18 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0476220180629 | 6/28/18 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381820180629 | 6/28/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732920180629 | 6/28/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704220180629 | 6/28/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0387320180629 | 6/28/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0713920180629 | 6/28/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0399020180629 | 6/28/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180629 | 6/28/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0439920180629 | 6/28/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942020180629 | 6/28/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0342420180629 | 6/28/18 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0370720180629 | 6/28/18 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0402220180629 | 6/28/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0475120180629 | 6/28/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0379820180629 | 6/28/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732120180629 | 6/28/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481920180629 | 6/28/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0922420180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0395420180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348620180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384120180629 | 6/28/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0307420180629 | 6/28/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941320180629 | 6/28/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0717720180629 | 6/28/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0938920180629 | 6/28/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0359220180629 | 6/28/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0480720180629 | 6/28/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0445720180629 | 6/28/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0955120180629 | 6/28/18 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341520180629 | 6/28/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0765420180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704820180629 | 6/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0405420180629 | 6/28/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0700620180629 | 6/28/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941620180629 | 6/28/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0935420180629 | 6/28/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0774920180629 | 6/28/18 | $3.80 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0404720180629 | 6/28/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0729420180629 | 6/28/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0961420180629 | 6/28/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0714720180629 | 6/28/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0447820180629 | 6/28/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374420180629 | 6/28/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0966220180629 | 6/28/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0485720180629 | 6/28/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0372520180629 | 6/28/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0719520180629 | 6/28/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0367820180630 | 6/29/18 | $99.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0470620180630 | 6/29/18 | $64.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0339020180630 | 6/29/18 | $56.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0775620180630 | 6/29/18 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384220180630 | 6/29/18 | $48.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0713920180630 | 6/29/18 | $44.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317420180630 | 6/29/18 | $40.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0349920180630 | 6/29/18 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0402220180630 | 6/29/18 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0340520180630 | 6/29/18 | $36.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381820180630 | 6/29/18 | $35.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0717720180630 | 6/29/18 | $33.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0739020180630 | 6/29/18 | $33.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0922420180630 | 6/29/18 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180630 | 6/29/18 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767320180630 | 6/29/18 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0709820180630 | 6/29/18 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0938920180630 | 6/29/18 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0708320180630 | 6/29/18 | $26.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0476220180630 | 6/29/18 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732920180630 | 6/29/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0439920180630 | 6/29/18 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481920180630 | 6/29/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0935420180630 | 6/29/18 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0394920180630 | 6/29/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180630 | 6/29/18 | $19.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0398220180630 | 6/29/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0395420180630 | 6/29/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941320180630 | 6/29/18 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0396320180630 | 6/29/18 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942020180630 | 6/29/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0974620180630 | 6/29/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0955120180630 | 6/29/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381020180630 | 6/29/18 | $13.49 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942320180630 | 6/29/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0373720180630 | 6/29/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0372520180630 | 6/29/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348420180630 | 6/29/18 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941620180630 | 6/29/18 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0421420180630 | 6/29/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732120180630 | 6/29/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0774920180630 | 6/29/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0331720180630 | 6/29/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0326620180630 | 6/29/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0777720180630 | 6/29/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0980820180630 | 6/29/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0442120180630 | 6/29/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0961420180630 | 6/29/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0475120180630 | 6/29/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767720180630 | 6/29/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0447820180630 | 6/29/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0716520180630 | 6/29/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0359220180630 | 6/29/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0320220180630 | 6/29/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0761920180630 | 6/29/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0378520180630 | 6/29/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0435520180630 | 6/29/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0480720180630 | 6/29/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0747020180630 | 6/29/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481020180630 | 6/29/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0379820180630 | 6/29/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0979720180630 | 6/29/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0485720180630 | 6/29/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0405420180630 | 6/29/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374420180630 | 6/29/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704820180630 | 6/29/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384120180630 | 6/29/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341220180630 | 6/29/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0775620180701 | 6/30/18 | $61.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384220180701 | 6/30/18 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0713920180701 | 6/30/18 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0961420180701 | 6/30/18 | $44.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0955120180701 | 6/30/18 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0439920180701 | 6/30/18 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0396320180701 | 6/30/18 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0402220180701 | 6/30/18 | $35.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0717720180701 | 6/30/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0339020180701 | 6/30/18 | $32.29 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0739020180701 | 6/30/18 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381020180701 | 6/30/18 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0938920180701 | 6/30/18 | $29.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180701A | 6/30/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0470620180701 | 6/30/18 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942320180701 | 6/30/18 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0378520180701 | 6/30/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0716520180701 | 6/30/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0709820180701 | 6/30/18 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0476220180701 | 6/30/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0442120180701 | 6/30/18 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0435520180701 | 6/30/18 | $18.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0353120180701 | 6/30/18 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767720180701 | 6/30/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0349920180701 | 6/30/18 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0367820180701 | 6/30/18 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341220180701 | 6/30/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0708320180701 | 6/30/18 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180701 | 6/30/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0979720180701 | 6/30/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0714720180701 | 6/30/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0932820180701 | 6/30/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0974620180701 | 6/30/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0719520180701 | 6/30/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0700620180701 | 6/30/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0405420180701 | 6/30/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0373720180701 | 6/30/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0421420180701 | 6/30/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0404720180701 | 6/30/18 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0475120180701 | 6/30/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704220180701 | 6/30/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481920180701 | 6/30/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0394920180701 | 6/30/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767320180701 | 6/30/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0340520180701 | 6/30/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0771320180701 | 6/30/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0370720180701 | 6/30/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732120180701 | 6/30/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942020180701A | 6/30/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0774920180701 | 6/30/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0379820180701 | 6/30/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0359220180701 | 6/30/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348420180701 | 6/30/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0302120180701 | 6/30/18 | $6.66 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0320220180701 | 6/30/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0480720180701 | 6/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341520180701 | 6/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0379320180701 | 6/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941620180701 | 6/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0331720180701 | 6/30/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348620180701 | 6/30/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0386220180701 | 6/30/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317520180701 | 6/30/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0342420180701 | 6/30/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0980820180701 | 6/30/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941320180701 | 6/30/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0747020180701 | 6/30/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0391120180701 | 6/30/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0448320180701 | 6/30/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732920180701 | 6/30/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704820180701 | 6/30/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384120180701 | 6/30/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0434920180701 | 6/30/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0761920180701 | 6/30/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180701 | 6/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0326620180701 | 6/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0775620180702 | 7/1/18 | $161.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384220180702 | 7/1/18 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0980820180702 | 7/1/18 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0739020180702 | 7/1/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0709820180702 | 7/1/18 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0339020180702 | 7/1/18 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0713920180702 | 7/1/18 | $36.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180702 | 7/1/18 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0349920180702 | 7/1/18 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732120180702 | 7/1/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0353120180702 | 7/1/18 | $22.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0955120180702 | 7/1/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0480720180702 | 7/1/18 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0470620180702 | 7/1/18 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0935420180702 | 7/1/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0367820180702 | 7/1/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481920180702 | 7/1/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0471320180702 | 7/1/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0396320180702 | 7/1/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381020180702 | 7/1/18 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0379820180702 | 7/1/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704220180702 | 7/1/18 | $15.95 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0442120180702 | 7/1/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0342420180702 | 7/1/18 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0439920180702 | 7/1/18 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317420180702 | 7/1/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0979720180702 | 7/1/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0398220180702 | 7/1/18 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0448320180702 | 7/1/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0719520180702 | 7/1/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348620180702 | 7/1/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180702 | 7/1/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0348420180702 | 7/1/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0359220180702 | 7/1/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0938920180702 | 7/1/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0475120180702 | 7/1/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0421420180702 | 7/1/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0974620180702 | 7/1/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732920180702 | 7/1/18 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767320180702 | 7/1/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0402220180702 | 7/1/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0307420180702 | 7/1/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941820180702 | 7/1/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0700620180702 | 7/1/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481020180702 | 7/1/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0391120180702 | 7/1/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381820180702 | 7/1/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0304020180702 | 7/1/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0445720180702 | 7/1/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0387320180702 | 7/1/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0373720180702 | 7/1/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0350120180702 | 7/1/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180703 | 7/1/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0716520180702 | 7/1/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0761920180702 | 7/1/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767720180702 | 7/1/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0729420180702 | 7/1/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942320180702 | 7/1/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0435520180702 | 7/1/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0372520180702 | 7/1/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0476220180702 | 7/1/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0404720180702 | 7/1/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341220180702 | 7/1/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941320180702 | 7/1/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384120180702 | 7/1/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0765420180702 | 7/1/18 | $2.09 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0331720180702 | 7/1/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0704820180702 | 7/1/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0339020180703 | 7/2/18 | $55.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0384220180703 | 7/2/18 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0980820180703 | 7/2/18 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0713920180703 | 7/2/18 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0709820180703 | 7/2/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0470620180703 | 7/2/18 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0367820180703 | 7/2/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0331720180703 | 7/2/18 | $28.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0481920180703 | 7/2/18 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0402220180703 | 7/2/18 | $27.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0381020180703 | 7/2/18 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0341220180703 | 7/2/18 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0938920180703 | 7/2/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0317420180703 | 7/2/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0370720180703 | 7/2/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0935420180703 | 7/2/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0961420180703 | 7/2/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0979720180703 | 7/2/18 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0489320180703 | 7/2/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0387320180703 | 7/2/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0395420180703 | 7/2/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0391120180703 | 7/2/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0435520180703 | 7/2/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0349920180703 | 7/2/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0714720180703 | 7/2/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0405420180703 | 7/2/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0775620180703 | 7/2/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0421420180703 | 7/2/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0739020180703 | 7/2/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0700620180703 | 7/2/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0922420180703 | 7/2/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942020180703 | 7/2/18 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0732120180703 | 7/2/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0774920180703 | 7/2/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0480720180703 | 7/2/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0396320180703 | 7/2/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767320180703 | 7/2/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0761920180703 | 7/2/18 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0342420180703 | 7/2/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0767720180703 | 7/2/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0941620180703 | 7/2/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0302120180703 | 7/2/18 | $4.50 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0966220180703 | 7/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0372520180703 | 7/2/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0434920180703 | 7/2/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0934820180703 | 7/2/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0350120180703 | 7/2/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0942320180703 | 7/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0373720180703 | 7/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0939220180703 | 7/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0439920180703 | 7/2/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0353120180703 | 7/2/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0476220180703 | 7/2/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0404720180703 | 7/2/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0359220180703 | 7/2/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0374820180703 | 7/2/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0974620180703 | 7/2/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984481 | $7,514.29 | 7/26/18 | K0771320180703 | 7/2/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0775620180704 | 7/3/18 | $169.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0367820180704 | 7/3/18 | $86.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0979720180704 | 7/3/18 | $74.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481920180704 | 7/3/18 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0955120180704 | 7/3/18 | $60.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0719520180704 | 7/3/18 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381820180704 | 7/3/18 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0709820180704 | 7/3/18 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0708320180704 | 7/3/18 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0739020180704 | 7/3/18 | $27.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0339020180704 | 7/3/18 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0475120180704 | 7/3/18 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0974620180704 | 7/3/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0942320180704 | 7/3/18 | $21.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0340520180704 | 7/3/18 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381020180704 | 7/3/18 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0934820180704 | 7/3/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0396320180704 | 7/3/18 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0349920180704 | 7/3/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0387320180704 | 7/3/18 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0716520180704 | 7/3/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0980820180704 | 7/3/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0713920180704 | 7/3/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0442120180704 | 7/3/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0961420180704 | 7/3/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341220180704 | 7/3/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0939220180704 | 7/3/18 | $13.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374820180704 | 7/3/18 | $12.85 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0774920180704 | 7/3/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0771320180704 | 7/3/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0761920180704 | 7/3/18 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0405420180704 | 7/3/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341520180704 | 7/3/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0439920180704 | 7/3/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0370720180704 | 7/3/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0445720180704 | 7/3/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0421420180704 | 7/3/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0302120180704 | 7/3/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0476220180704 | 7/3/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0729420180704 | 7/3/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0922420180704 | 7/3/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481020180704 | 7/3/18 | $6.91 |
| Kmart Specialty Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0717720180704 | 7/3/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0350120180704 | 7/3/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384220180704 | 7/3/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767720180704 | 7/3/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0489320180704 | 7/3/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0448320180704 | 7/3/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0434920180704 | 7/3/18 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0395420180704 | 7/3/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767320180704 | 7/3/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732920180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0386220180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0471320180704 | 7/3/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941820180704 | 7/3/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0480720180704 | 7/3/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0404720180704 | 7/3/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0402220180704 | 7/3/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379320180704 | 7/3/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0326620180704 | 7/3/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0348420180704 | 7/3/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0435520180704 | 7/3/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374420180704 | 7/3/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0359220180704 | 7/3/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0342420180704 | 7/3/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941620180704 | 7/3/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0979720180705 | 7/4/18 | $72.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481920180705 | 7/4/18 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384220180705 | 7/4/18 | $66.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0974620180705 | 7/4/18 | $65.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0729420180705 | 7/4/18 | $41.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0775620180705 | 7/4/18 | $38.60 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0739020180705 | 7/4/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381820180705 | 7/4/18 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0955120180705 | 7/4/18 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0349920180705 | 7/4/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732920180705 | 7/4/18 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0442120180705 | 7/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481020180705 | 7/4/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374820180705 | 7/4/18 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0704220180705 | 7/4/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0340520180705 | 7/4/18 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379820180705 | 7/4/18 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0439920180705 | 7/4/18 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0942320180705 | 7/4/18 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0713920180705 | 7/4/18 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0402220180705 | 7/4/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0404720180705 | 7/4/18 | $15.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0445520180705 | 7/4/18 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767720180705 | 7/4/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0980820180705 | 7/4/18 | $14.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379320180705 | 7/4/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0719520180705 | 7/4/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0367820180705 | 7/4/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0395420180705 | 7/4/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0304020180705 | 7/4/18 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0717720180705 | 7/4/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381020180705 | 7/4/18 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341220180705 | 7/4/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0320220180705 | 7/4/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0350120180705 | 7/4/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0777720180705 | 7/4/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0396320180705 | 7/4/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0435520180705 | 7/4/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0714720180705 | 7/4/18 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0700620180705 | 7/4/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0339020180705 | 7/4/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0771320180705 | 7/4/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0774920180705 | 7/4/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767320180705 | 7/4/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0476220180705 | 7/4/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0934820180705 | 7/4/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0372520180705 | 7/4/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941320180705 | 7/4/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0922420180705 | 7/4/18 | $4.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0709820180705 | 7/4/18 | $4.34 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0939220180705 | 7/4/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0386220180705 | 7/4/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0961420180705 | 7/4/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0342420180705 | 7/4/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0471320180705 | 7/4/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0370720180705 | 7/4/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0359220180705 | 7/4/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0405420180705 | 7/4/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0302120180705 | 7/4/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0775620180706 | 7/5/18 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0359220180706 | 7/5/18 | $98.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481920180706 | 7/5/18 | $81.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384220180706 | 7/5/18 | $59.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0367820180706 | 7/5/18 | $49.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374820180706 | 7/5/18 | $49.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0980820180706 | 7/5/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0396320180706 | 7/5/18 | $33.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0961420180706 | 7/5/18 | $31.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732920180706 | 7/5/18 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0739020180706 | 7/5/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0955120180706 | 7/5/18 | $29.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0339020180706 | 7/5/18 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379320180706 | 7/5/18 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0445720180706 | 7/5/18 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0349920180706 | 7/5/18 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0353120180706 | 7/5/18 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0709820180706 | 7/5/18 | $21.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0489320180706 | 7/5/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0719520180706 | 7/5/18 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0771320180706 | 7/5/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941320180706 | 7/5/18 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0475120180706 | 7/5/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0442120180706 | 7/5/18 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0435520180706 | 7/5/18 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0979720180706 | 7/5/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0373720180706 | 7/5/18 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0934820180706 | 7/5/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0470620180706 | 7/5/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0777720180706 | 7/5/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0320220180706 | 7/5/18 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0713920180706 | 7/5/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0717720180706 | 7/5/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0348420180706 | 7/5/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0386220180706 | 7/5/18 | $11.40 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0922420180706 | 7/5/18 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0480720180706 | 7/5/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0716520180706 | 7/5/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381820180706 | 7/5/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0317420180706 | 7/5/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767320180706 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0447820180706 | 7/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0439920180706 | 7/5/18 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767720180706 | 7/5/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0331720180706 | 7/5/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0938920180706 | 7/5/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341220180706 | 7/5/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0378520180706 | 7/5/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0340520180706 | 7/5/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0708320180706 | 7/5/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0370720180706 | 7/5/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0421420180706 | 7/5/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0714720180706 | 7/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0942320180706 | 7/5/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0974620180706 | 7/5/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0966220180706 | 7/5/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0402220180706 | 7/5/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379820180706 | 7/5/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481020180706 | 7/5/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0448320180706 | 7/5/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0395420180706 | 7/5/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941620180706 | 7/5/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0387320180706 | 7/5/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0704220180706 | 7/5/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0304020180706 | 7/5/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381020180706 | 7/5/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0471320180706 | 7/5/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0775620180707 | 7/6/18 | $71.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481920180707 | 7/6/18 | $68.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0955120180707 | 7/6/18 | $47.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0475120180707 | 7/6/18 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0480720180707 | 7/6/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0761920180707 | 7/6/18 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374820180707 | 7/6/18 | $34.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0348620180707 | 7/6/18 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0980820180707 | 7/6/18 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0979720180707 | 7/6/18 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0349920180707 | 7/6/18 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0961420180707 | 7/6/18 | $25.12 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0370720180707 | 7/6/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0402220180707 | 7/6/18 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0713920180707 | 7/6/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0716520180707 | 7/6/18 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0421420180707 | 7/6/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0939220180707 | 7/6/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0709820180707 | 7/6/18 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0717720180707 | 7/6/18 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0395420180707 | 7/6/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0771320180707 | 7/6/18 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0331720180707 | 7/6/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381820180707 | 7/6/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0398220180707 | 7/6/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341520180707 | 7/6/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941820180707 | 7/6/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732920180707 | 7/6/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0302120180707 | 7/6/18 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0339020180707 | 7/6/18 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381020180707 | 7/6/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0437120180707 | 7/6/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0729420180707 | 7/6/18 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0739020180707 | 7/6/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941320180707 | 7/6/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0719520180707 | 7/6/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0942320180707 | 7/6/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0396320180707 | 7/6/18 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481020180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0774920180707 | 7/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0350120180707 | 7/6/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0340520180707 | 7/6/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732120180707 | 7/6/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0367820180707 | 7/6/18 | $8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0714720180707 | 7/6/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0412920180707 | 7/6/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0966220180707 | 7/6/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0704820180707 | 7/6/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0704220180707 | 7/6/18 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0326620180707 | 7/6/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0934820180707 | 7/6/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767320180707 | 7/6/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767720180707 | 7/6/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0404720180707 | 7/6/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0348420180707 | 7/6/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0405420180707 | 7/6/18 | $3.15 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0777720180707 | 7/6/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0747020180707 | 7/6/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379320180707 | 7/6/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0447820180707 | 7/6/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0470620180707 | 7/6/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0342420180707 | 7/6/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0700620180707 | 7/6/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0359220180707 | 7/6/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341220180707 | 7/6/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374820180708 | 7/7/18 | $109.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0775620180708 | 7/7/18 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0974620180708 | 7/7/18 | $73.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0955120180708 | 7/7/18 | $53.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0367820180708 | 7/7/18 | $51.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0739020180708 | 7/7/18 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341520180708 | 7/7/18 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0373720180708 | 7/7/18 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381020180708 | 7/7/18 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0349920180708 | 7/7/18 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384220180708 | 7/7/18 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0942020180708 | 7/7/18 | $34.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0979720180708 | 7/7/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481920180708 | 7/7/18 | $32.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381820180708 | 7/7/18 | $31.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0470620180708 | 7/7/18 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0372520180708 | 7/7/18 | $29.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0339020180708 | 7/7/18 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0348420180708 | 7/7/18 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0489320180708 | 7/7/18 | $21.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732920180708 | 7/7/18 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0398220180708 | 7/7/18 | $20.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0777720180708 | 7/7/18 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767720180708 | 7/7/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0317420180708 | 7/7/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0395420180708 | 7/7/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0961420180708 | 7/7/18 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0708320180708 | 7/7/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0980820180708 | 7/7/18 | $16.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0402220180708 | 7/7/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0370720180708 | 7/7/18 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0717720180708 | 7/7/18 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0934820180708 | 7/7/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0445720180708 | 7/7/18 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941820180708 | 7/7/18 | $11.18 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379320180708 | 7/7/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941320180708 | 7/7/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0942320180708 | 7/7/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0307420180708 | 7/7/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0939220180708 | 7/7/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0938920180708 | 7/7/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0317520180708 | 7/7/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0475120180708 | 7/7/18 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379820180708 | 7/7/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0935420180708 | 7/7/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0761920180708 | 7/7/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0713920180708 | 7/7/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0442120180708 | 7/7/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384120180708 | 7/7/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0391120180708 | 7/7/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0421420180708 | 7/7/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0714720180708 | 7/7/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0359220180708 | 7/7/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0386220180708 | 7/7/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0439920180708 | 7/7/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0729420180708 | 7/7/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0480720180708 | 7/7/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0405420180708 | 7/7/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0380720180708 | 7/7/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767320180708 | 7/7/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941620180708 | 7/7/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0320220180708 | 7/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0331720180708 | 7/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0922420180708 | 7/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481020180708 | 7/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0704220180708 | 7/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0404720180708 | 7/7/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0719520180708 | 7/7/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374420180708 | 7/7/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0974620180709 | 7/8/18 | $61.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0739020180709 | 7/8/18 | $49.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374820180709 | 7/8/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481920180709 | 7/8/18 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381820180709 | 7/8/18 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0404720180709 | 7/8/18 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0476220180709 | 7/8/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0480720180709 | 7/8/18 | $26.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0961420180709 | 7/8/18 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341520180709 | 7/8/18 | $25.01 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0349920180709 | 7/8/18 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0331720180709 | 7/8/18 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0475120180709 | 7/8/18 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0979720180709 | 7/8/18 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381020180709 | 7/8/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341220180709 | 7/8/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0370720180709 | 7/8/18 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0955120180709 | 7/8/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941320180709 | 7/8/18 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0775620180709 | 7/8/18 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0439920180709 | 7/8/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0373720180709 | 7/8/18 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0435520180709 | 7/8/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732120180709 | 7/8/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0367820180709 | 7/8/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0421420180709 | 7/8/18 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0348420180709 | 7/8/18 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384120180709 | 7/8/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0938920180709 | 7/8/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384220180709 | 7/8/18 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0317420180709 | 7/8/18 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0340520180709 | 7/8/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0980820180709 | 7/8/18 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0714720180709 | 7/8/18 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732920180709 | 7/8/18 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0350120180709 | 7/8/18 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0434920180709 | 7/8/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0470620180709 | 7/8/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0405420180709 | 7/8/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0719520180709 | 7/8/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0302120180709 | 7/8/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0713920180709 | 7/8/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0387320180709 | 7/8/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0396320180709 | 7/8/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0704220180709 | 7/8/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0348620180709 | 7/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0359220180709 | 7/8/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0386220180709 | 7/8/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0378520180709 | 7/8/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0395420180709 | 7/8/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941820180709 | 7/8/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0771320180709 | 7/8/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767720180709 | 7/8/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379320180709 | 7/8/18 | $3.80 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0717720180709 | 7/8/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0379820180709 | 7/8/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0339020180709 | 7/8/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481020180709 | 7/8/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0774920180709 | 7/8/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0326920180709 | 7/8/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0342420180709 | 7/8/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0708320180709 | 7/8/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0447820180709 | 7/8/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0709820180709 | 7/8/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941620180709 | 7/8/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767320180709 | 7/8/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0729420180709 | 7/8/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0445720180709 | 7/8/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0974620180710 | 7/9/18 | $83.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481920180710 | 7/9/18 | $68.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0955120180710 | 7/9/18 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0489320180710 | 7/9/18 | $44.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384220180710 | 7/9/18 | $36.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0775620180710 | 7/9/18 | $32.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0402220180710 | 7/9/18 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0942320180710 | 7/9/18 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0339020180710 | 7/9/18 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0979720180710 | 7/9/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0445720180710 | 7/9/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0387320180710 | 7/9/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0373720180710 | 7/9/18 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0709820180710 | 7/9/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0480720180710 | 7/9/18 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0704220180710 | 7/9/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0470620180710 | 7/9/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0935420180710 | 7/9/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0374820180710 | 7/9/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732120180710 | 7/9/18 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0475120180710 | 7/9/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0398220180710 | 7/9/18 | $13.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0716520180710 | 7/9/18 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0340520180710 | 7/9/18 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0341520180710 | 7/9/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0396320180710 | 7/9/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0732920180710 | 7/9/18 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0719520180710 | 7/9/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0320220180710 | 7/9/18 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0350120180710 | 7/9/18 | $9.43 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0304020180710 | 7/9/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0739020180710 | 7/9/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941820180710 | 7/9/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0307420180710 | 7/9/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0471320180710 | 7/9/18 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0938920180710 | 7/9/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0939220180710 | 7/9/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381820180710 | 7/9/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0342420180710 | 7/9/18 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0384120180710 | 7/9/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0713920180710 | 7/9/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767720180710 | 7/9/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0481020180710 | 7/9/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0476220180710 | 7/9/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0761920180710 | 7/9/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0774920180710 | 7/9/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0771320180710 | 7/9/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0941320180710 | 7/9/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0932820180710 | 7/9/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0421420180710 | 7/9/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0331720180710 | 7/9/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0391120180710 | 7/9/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0317420180710 | 7/9/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0714720180710 | 7/9/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0777720180710 | 7/9/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0302120180710 | 7/9/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0934820180710 | 7/9/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0708320180710 | 7/9/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0447820180710 | 7/9/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0382020180710 | 7/9/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0767320180710 | 7/9/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0359220180710 | 7/9/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0353120180710 | 7/9/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0367820180710 | 7/9/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0434920180710 | 7/9/18 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0381020180710 | 7/9/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987874 | $7,683.89 | 8/2/18 | K0439920180710 | 7/9/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0412920180711 | 7/10/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384220180711 | 7/10/18 | $64.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0974620180711 | 7/10/18 | $49.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0709820180711 | 7/10/18 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348420180711 | 7/10/18 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0470620180711 | 7/10/18 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481920180711 | 7/10/18 | $31.37 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374820180711 | 7/10/18 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0934820180711 | 7/10/18 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0775620180711 | 7/10/18 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0489320180711 | 7/10/18 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0475120180711 | 7/10/18 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0980820180711 | 7/10/18 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0979720180711 | 7/10/18 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381820180711 | 7/10/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0339020180711 | 7/10/18 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341520180711 | 7/10/18 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0955120180711 | 7/10/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0777220180711 | 7/10/18 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0713920180711 | 7/10/18 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0398220180711 | 7/10/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0395420180711 | 7/10/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0719520180711 | 7/10/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0320220180711 | 7/10/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0326620180711 | 7/10/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0421420180711 | 7/10/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0350120180711 | 7/10/18 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0402220180711 | 7/10/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0396320180711 | 7/10/18 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941320180711 | 7/10/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0717720180711 | 7/10/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0317420180711 | 7/10/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0391120180711 | 7/10/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0439920180711 | 7/10/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941820180711 | 7/10/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0404720180711 | 7/10/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732120180711 | 7/10/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0367820180711 | 7/10/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0935420180711 | 7/10/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0447820180711 | 7/10/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0961420180711 | 7/10/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0739020180711 | 7/10/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0714720180711 | 7/10/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0480720180711 | 7/10/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0372520180711 | 7/10/18 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0307420180711 | 7/10/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0317520180711 | 7/10/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0442120180711 | 7/10/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374420180711 | 7/10/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0387320180711 | 7/10/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0939220180711 | 7/10/18 | $3.11 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0331720180711 | 7/10/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732920180711 | 7/10/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767720180711 | 7/10/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767320180711 | 7/10/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0359220180711 | 7/10/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481020180711 | 7/10/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0774920180711 | 7/10/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0370720180711 | 7/10/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341220180711 | 7/10/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0412920180711 | 7/11/18 | $141.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0399020180712 | 7/11/18 | $97.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0974620180712 | 7/11/18 | $81.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0470620180712 | 7/11/18 | $66.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941920180712 | 7/11/18 | $51.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0775620180712 | 7/11/18 | $45.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374820180712 | 7/11/18 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0980820180712 | 7/11/18 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0979720180712 | 7/11/18 | $29.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0935420180712 | 7/11/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0475120180712 | 7/11/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0339020180712 | 7/11/18 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384220180712 | 7/11/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0331720180712 | 7/11/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481920180712 | 7/11/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0961420180712 | 7/11/18 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341520180712 | 7/11/18 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0367820180712 | 7/11/18 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0320220180712 | 7/11/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0955120180712 | 7/11/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0350120180712 | 7/11/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732120180712 | 7/11/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0370720180712 | 7/11/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0717720180712 | 7/11/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0761920180712 | 7/11/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767320180712 | 7/11/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0447820180712 | 7/11/18 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767720180712 | 7/11/18 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0373720180712 | 7/11/18 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381020180712 | 7/11/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0777720180712 | 7/11/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0439920180712 | 7/11/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348420180712 | 7/11/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0405420180712 | 7/11/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481020180712 | 7/11/18 | $9.33 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349520180712 | 7/11/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0434920180712 | 7/11/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0489320180712 | 7/11/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0709820180712 | 7/11/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0387320180712 | 7/11/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379820180712 | 7/11/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0421420180712 | 7/11/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0771320180712 | 7/11/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0394920180712 | 7/11/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0476220180712 | 7/11/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0445720180712 | 7/11/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0398220180712 | 7/11/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348620180712 | 7/11/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349920180712 | 7/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0934820180712 | 7/11/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0359220180712 | 7/11/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941820180712 | 7/11/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0386220180712 | 7/11/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0396320180712 | 7/11/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704220180712 | 7/11/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379320180712 | 7/11/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0747020180712 | 7/11/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384120180712 | 7/11/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732920180712 | 7/11/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0716520180712 | 7/11/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0380720180712 | 7/11/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0714720180712 | 7/11/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0340520180712 | 7/11/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0395420180712 | 7/11/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0719520180712 | 7/11/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0412920180713 | 7/12/18 | $257.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348620180713 | 7/12/18 | $166.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0774920180713 | 7/12/18 | $147.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0399020180713 | 7/12/18 | $140.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0961420180713 | 7/12/18 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767720180713 | 7/12/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0402220180713 | 7/12/18 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732920180713 | 7/12/18 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941920180713 | 7/12/18 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0729420180713 | 7/12/18 | $28.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0739020180713 | 7/12/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481920180713 | 7/12/18 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0775620180713 | 7/12/18 | $25.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0473120180713 | 7/12/18 | $24.89 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0470620180713 | 7/12/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349920180713 | 7/12/18 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374820180713 | 7/12/18 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0339020180713 | 7/12/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704820180713 | 7/12/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0489320180713 | 7/12/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0980820180713 | 7/12/18 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0404720180713 | 7/12/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0480720180713 | 7/12/18 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0777720180713 | 7/12/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0938920180713 | 7/12/18 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348420180713 | 7/12/18 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349520180713 | 7/12/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0448320180713 | 7/12/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381020180713 | 7/12/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0367820180713 | 7/12/18 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0942020180713 | 7/12/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0445720180713 | 7/12/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0331720180713 | 7/12/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0435520180713 | 7/12/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0714720180713 | 7/12/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0340520180713 | 7/12/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0395420180713 | 7/12/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0717720180713 | 7/12/18 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0439920180713 | 7/12/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0475120180713 | 7/12/18 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0370720180713 | 7/12/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0761920180713 | 7/12/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767320180713 | 7/12/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0709820180713 | 7/12/18 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0373720180713 | 7/12/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0471320180713 | 7/12/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941820180713 | 7/12/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0378520180713 | 7/12/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0716520180713 | 7/12/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384220180713 | 7/12/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0350120180713 | 7/12/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0387320180713 | 7/12/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0765420180713 | 7/12/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341520180713 | 7/12/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379820180713 | 7/12/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0317420180713 | 7/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0476220180713 | 7/12/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0713920180713 | 7/12/18 | $5.89 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732120180713 | 7/12/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0922420180713 | 7/12/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941620180713 | 7/12/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0934820180713 | 7/12/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0955120180713 | 7/12/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374420180713 | 7/12/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0447820180713 | 7/12/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0421420180713 | 7/12/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0320220180713 | 7/12/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0412920180714 | 7/13/18 | $219.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0399020180714 | 7/13/18 | $74.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481920180714 | 7/13/18 | $69.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0774920180714 | 7/13/18 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0739020180714 | 7/13/18 | $64.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374820180714 | 7/13/18 | $55.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0961420180714 | 7/13/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0974620180714 | 7/13/18 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767720180714 | 7/13/18 | $40.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341520180714 | 7/13/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379820180714 | 7/13/18 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0761920180714 | 7/13/18 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0932820180714 | 7/13/18 | $30.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941920180714 | 7/13/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0775620180714 | 7/13/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0386220180714 | 7/13/18 | $21.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384220180714 | 7/13/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0980820180714 | 7/13/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704220180714 | 7/13/18 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0396320180714 | 7/13/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0448320180714 | 7/13/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704820180714 | 7/13/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0955120180714 | 7/13/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767320180714 | 7/13/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0938920180714 | 7/13/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0402220180714 | 7/13/18 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0473120180714 | 7/13/18 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0320220180715 | 7/13/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732120180714 | 7/13/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0394920180714 | 7/13/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384120180714 | 7/13/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0714720180714 | 7/13/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732920180714 | 7/13/18 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381020180714 | 7/13/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0709820180714 | 7/13/18 | $12.38 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941620180714 | 7/13/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0471320180714 | 7/13/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0445720180714 | 7/13/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0367820180714 | 7/13/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0435520180714 | 7/13/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0339020180714 | 7/13/18 | $9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0942320180714 | 7/13/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0317520180714 | 7/13/18 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0395420180714 | 7/13/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0434920180714 | 7/13/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0439920180714 | 7/13/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941320180714 | 7/13/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0729420180714 | 7/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0777720180714 | 7/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0717720180714 | 7/13/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0485720180714 | 7/13/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0719520180714 | 7/13/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0421420180714 | 7/13/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0470620180714 | 7/13/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0350120180714 | 7/13/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0304020180714 | 7/13/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0331720180714 | 7/13/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481020180714 | 7/13/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349520180714 | 7/13/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0378520180714 | 7/13/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0475120180714 | 7/13/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0922420180714 | 7/13/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0317420180714 | 7/13/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0387320180714 | 7/13/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0404720180714 | 7/13/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0713920180714 | 7/13/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381820180714 | 7/13/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0747020180714 | 7/13/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941820180714 | 7/13/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0489320180714 | 7/13/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0359220180714 | 7/13/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0979720180714 | 7/13/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0476220180714 | 7/13/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0942020180714 | 7/13/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0340520180714 | 7/13/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0370720180714 | 7/13/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0399020180715 | 7/14/18 | $110.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0412920180715 | 7/14/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481020180715 | 7/14/18 | $59.12 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers Taking Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0475120180715 | 7/14/18 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379820180715 | 7/14/18 | $54.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0974620180715 | 7/14/18 | $41.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0729420180715 | 7/14/18 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481920180715 | 7/14/18 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0473120180715 | 7/14/18 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941920180715 | 7/14/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0367820180715 | 7/14/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0739020180715 | 7/14/18 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941620180715 | 7/14/18 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381820180715 | 7/14/18 | $29.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0470620180715 | 7/14/18 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767720180715 | 7/14/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0471320180715 | 7/14/18 | $26.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0774920180715 | 7/14/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381020180715 | 7/14/18 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0302120180715 | 7/14/18 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0386220180715 | 7/14/18 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0922420180715 | 7/14/18 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0938920180715 | 7/14/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0955120180715 | 7/14/18 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341520180715 | 7/14/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0421420180715 | 7/14/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0775620180715 | 7/14/18 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341220180715 | 7/14/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0394920180715 | 7/14/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0320220180715 | 7/14/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0980820180715 | 7/14/18 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0979720180715 | 7/14/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0402220180715 | 7/14/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0489320180715 | 7/14/18 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704820180715 | 7/14/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0961420180715 | 7/14/18 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0317520180715 | 7/14/18 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767320180715 | 7/14/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704220180715 | 7/14/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941820180715 | 7/14/18 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0765420180715 | 7/14/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0340520180715 | 7/14/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374820180715 | 7/14/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384220180715 | 7/14/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379320180715 | 7/14/18 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0331720180715 | 7/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0480720180715 | 7/14/18 | $9.00 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0935420180715 | 7/14/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0404720180715 | 7/14/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349920180715 | 7/14/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0709820180715 | 7/14/18 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0339020180715 | 7/14/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0398220180715 | 7/14/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0448320180715 | 7/14/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0700620180715 | 7/14/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941320180715 | 7/14/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0714720180715 | 7/14/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0387320180715 | 7/14/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0370720180715 | 7/14/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0719520180715 | 7/14/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0439920180715 | 7/14/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0396320180715 | 7/14/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0395420180715 | 7/14/18 | $4.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0350120180715 | 7/14/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0342420180715 | 7/14/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0934820180715 | 7/14/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0304020180715 | 7/14/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0373720180715 | 7/14/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0435520180715 | 7/14/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0939220180715 | 7/14/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0777720180715 | 7/14/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732920180715 | 7/14/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0708320180715 | 7/14/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0717720180715 | 7/14/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0485720180715 | 7/14/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0476220180715 | 7/14/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0716520180715 | 7/14/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374420180715 | 7/14/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0307420180715 | 7/14/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0399020180716 | 7/15/18 | $169.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941920180716 | 7/15/18 | $98.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379820180716 | 7/15/18 | $92.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0412920180716 | 7/15/18 | $77.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0367820180716 | 7/15/18 | $58.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941620180716 | 7/15/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0473120180716 | 7/15/18 | $44.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374820180716 | 7/15/18 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0739020180716 | 7/15/18 | $41.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0774920180716 | 7/15/18 | $40.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0470620180716 | 7/15/18 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384220180716 | 7/15/18 | $36.38 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348420180716 | 7/15/18 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0979720180716 | 7/15/18 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941320180716 | 7/15/18 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0421420180716 | 7/15/18 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0974620180716 | 7/15/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0709820180716 | 7/15/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0942320180716 | 7/15/18 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0961420180716 | 7/15/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0342420180716 | 7/15/18 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381020180716 | 7/15/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0922420180716 | 7/15/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0435520180716 | 7/15/18 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704820180716 | 7/15/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0304020180716 | 7/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767320180716 | 7/15/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0955120180716 | 7/15/18 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0700620180716 | 7/15/18 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0340520180716 | 7/15/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381820180716 | 7/15/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0939220180716 | 7/15/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0359220180716 | 7/15/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0714720180716 | 7/15/18 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0716520180716 | 7/15/18 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481920180716 | 7/15/18 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349920180716 | 7/15/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0480720180716 | 7/15/18 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0373720180716 | 7/15/18 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0471320180716 | 7/15/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0775620180716 | 7/15/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0395420180716 | 7/15/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0434920180716 | 7/15/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0445720180716 | 7/15/18 | $8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0331720180716 | 7/15/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0386220180716 | 7/15/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0394920180716 | 7/15/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0938920180716 | 7/15/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0307420180716 | 7/15/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0771320180716 | 7/15/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0717720180716 | 7/15/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481020180716 | 7/15/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341520180716 | 7/15/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0475120180716 | 7/15/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732920180716 | 7/15/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0439920180716 | 7/15/18 | $4.50 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0777220180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0447820180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0402220180716 | 7/15/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0934820180716 | 7/15/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0448320180716 | 7/15/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348620180716 | 7/15/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0302120180716 | 7/15/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0387320180716 | 7/15/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0489320180716 | 7/15/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0404720180716 | 7/15/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341220180716 | 7/15/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0372520180716 | 7/15/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0370720180716 | 7/15/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0476220180716 | 7/15/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0437120180716 | 7/15/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0481920180717 | 7/16/18 | $87.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0399020180717 | 7/16/18 | $62.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941920180717 | 7/16/18 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0974620180717 | 7/16/18 | $54.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0412920180717 | 7/16/18 | $52.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941620180717 | 7/16/18 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381020180717 | 7/16/18 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0473120180717 | 7/16/18 | $35.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0774920180717 | 7/16/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384220180717 | 7/16/18 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0955120180717 | 7/16/18 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0938920180717 | 7/16/18 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0398220180717 | 7/16/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0367820180717 | 7/16/18 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0379820180717 | 7/16/18 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0775620180717 | 7/16/18 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0942320180717 | 7/16/18 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0979720180717 | 7/16/18 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0714720180717 | 7/16/18 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767720180717 | 7/16/18 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0386220180717 | 7/16/18 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0348420180717 | 7/16/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0381820180717 | 7/16/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0340520180717 | 7/16/18 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0374820180717 | 7/16/18 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0373720180717 | 7/16/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0304020180717 | 7/16/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0370720180717 | 7/16/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0961420180717 | 7/16/18 | $12.98 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers Duning Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0350120180717 | 7/16/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0717720180717 | 7/16/18 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0476220180717 | 7/16/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0445720180717 | 7/16/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0396320180717 | 7/16/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0475120180717 | 7/16/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0934820180717 | 7/16/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0384120180717 | 7/16/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0709820180717 | 7/16/18 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0704820180717 | 7/16/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0394920180717 | 7/16/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0471320180717 | 7/16/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0767320180717 | 7/16/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0739020180717 | 7/16/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0700620180717 | 7/16/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0935420180717 | 7/16/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0387320180717 | 7/16/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0341520180717 | 7/16/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0320220180717 | 7/16/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0708320180717 | 7/16/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0349920180717 | 7/16/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0404720180717 | 7/16/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0405420180717 | 7/16/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0942020180717 | 7/16/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941820180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0395420180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0402220180717 | 7/16/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0359220180717 | 7/16/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0339020180717 | 7/16/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0353120180717 | 7/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0713920180717 | 7/16/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0941320180717 | 7/16/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0342420180717 | 7/16/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0372520180717 | 7/16/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0932820180717 | 7/16/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0470620180717 | 7/16/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0489320180717 | 7/16/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0732920180717 | 7/16/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991391 | $9,035.01 | 8/13/18 | K0980820180725 | 7/23/18 | -$3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0955120180718 | 7/17/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379820180718 | 7/17/18 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0399020180718 | 7/17/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941620180718 | 7/17/18 | $40.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0974620180718 | 7/17/18 | $39.53 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374820180718 | 7/17/18 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0775620180718 | 7/17/18 | $35.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0412920180718 | 7/17/18 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0367820180718 | 7/17/18 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941920180718 | 7/17/18 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481920180718 | 7/17/18 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0331720180718 | 7/17/18 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0445720180718 | 7/17/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704820180718 | 7/17/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0471320180718 | 7/17/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0435520180718 | 7/17/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0979720180718 | 7/17/18 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0774920180718 | 7/17/18 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0922420180718 | 7/17/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341220180718 | 7/17/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0342420180718 | 7/17/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384220180718 | 7/17/18 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0395420180718 | 7/17/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0739020180718 | 7/17/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0402220180718 | 7/17/18 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0304020180718 | 7/17/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0938920180718 | 7/17/18 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0713920180718 | 7/17/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379320180718 | 7/17/18 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0473120180718 | 7/17/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0475120180718 | 7/17/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0719520180718 | 7/17/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767720180718 | 7/17/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0302120180718 | 7/17/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0404720180718 | 7/17/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481020180718 | 7/17/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348420180718 | 7/17/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0729420180718 | 7/17/18 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0942320180718 | 7/17/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381820180718 | 7/17/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0421420180718 | 7/17/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0339020180718 | 7/17/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341520180718 | 7/17/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0708320180718 | 7/17/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0714720180718 | 7/17/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704220180718 | 7/17/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0370720180718 | 7/17/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0398220180718 | 7/17/18 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0476220180718 | 7/17/18 | $5.09 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384120180718 | 7/17/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732120180718 | 7/17/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317520180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0439920180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0935420180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0340520180718 | 7/17/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0761920180718 | 7/17/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0373720180718 | 7/17/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0717720180718 | 7/17/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0980820180718 | 7/17/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381020180718 | 7/17/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941320180718 | 7/17/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0386220180718 | 7/17/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0709820180718 | 7/17/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0470620180718 | 7/17/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349920180718 | 7/17/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317420180719 | 7/17/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0974620180719 | 7/18/18 | $83.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379820180719 | 7/18/18 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384120180719 | 7/18/18 | $63.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0979720180719 | 7/18/18 | $42.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0399020180719 | 7/18/18 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317520180719 | 7/18/18 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374820180719 | 7/18/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941620180719 | 7/18/18 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379320180719 | 7/18/18 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0922420180719 | 7/18/18 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481920180719 | 7/18/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941920180719 | 7/18/18 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0739020180719 | 7/18/18 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0402220180719 | 7/18/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0775620180719 | 7/18/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0320220180719 | 7/18/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0938920180719 | 7/18/18 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384220180719 | 7/18/18 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0373720180719 | 7/18/18 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767720180719 | 7/18/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0435520180719 | 7/18/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0955120180719 | 7/18/18 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348420180719 | 7/18/18 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0934820180719 | 7/18/18 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0716520180719 | 7/18/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0412920180719 | 7/18/18 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348620180719 | 7/18/18 | $13.82 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0304020180719 | 7/18/18 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0761920180719 | 7/18/18 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0774920180719 | 7/18/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0713920180719 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704820180719 | 7/18/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0470620180719 | 7/18/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0980820180719 | 7/18/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704220180719 | 7/18/18 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0439920180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0961420180719 | 7/18/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0719520180719 | 7/18/18 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0473120180719 | 7/18/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732920180719 | 7/18/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0475120180719 | 7/18/18 | $8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732120180719 | 7/18/18 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0404720180719 | 7/18/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0386220180719 | 7/18/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941820180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349920180719 | 7/18/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0367820180719 | 7/18/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317420180719 | 7/18/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941320180719 | 7/18/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0307420180719 | 7/18/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0777720180719 | 7/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0394920180719 | 7/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0480720180719 | 7/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0387320180719 | 7/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0700620180719 | 7/18/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0708320180719 | 7/18/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381020180719 | 7/18/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0771320180719 | 7/18/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767320180719 | 7/18/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0434920180719 | 7/18/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0717720180719 | 7/18/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0380720180719 | 7/18/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0445720180719 | 7/18/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0370720180719 | 7/18/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0974620180720 | 7/19/18 | $101.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0774920180720 | 7/19/18 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0367820180720 | 7/19/18 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0370720180720 | 7/19/18 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379820180720 | 7/19/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941920180720 | 7/19/18 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941620180720 | 7/19/18 | $31.10 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0386220180720 | 7/19/18 | $30.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0771320180720 | 7/19/18 | $29.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349520180720 | 7/19/18 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704220180720 | 7/19/18 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767720180720 | 7/19/18 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374820180720 | 7/19/18 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384120180720 | 7/19/18 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0373720180720 | 7/19/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0399020180720 | 7/19/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0739020180720 | 7/19/18 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0938920180720 | 7/19/18 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704820180720 | 7/19/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0402220180720 | 7/19/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481920180720 | 7/19/18 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0470620180720 | 7/19/18 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0979720180720 | 7/19/18 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0340520180720 | 7/19/18 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0955120180720 | 7/19/18 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0717720180720 | 7/19/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0719520180720 | 7/19/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0777720180720 | 7/19/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0304020180720 | 7/19/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341520180720 | 7/19/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0729420180720 | 7/19/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0302120180720 | 7/19/18 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0475120180720 | 7/19/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0439920180720 | 7/19/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348420180720 | 7/19/18 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767320180720 | 7/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0775620180720 | 7/19/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0339020180720 | 7/19/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0447820180720 | 7/19/18 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0350120180720 | 7/19/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0473120180720 | 7/19/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381020180720 | 7/19/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0942320180720 | 7/19/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732120180720 | 7/19/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0331720180720 | 7/19/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0700620180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0714720180720 | 7/19/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384220180720 | 7/19/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0708320180720 | 7/19/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348620180720 | 7/19/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0761920180720 | 7/19/18 | $3.67 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0437120180720 | 7/19/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0412920180720 | 7/19/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0378520180720 | 7/19/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0448320180720 | 7/19/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941320180720 | 7/19/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341220180720 | 7/19/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0471320180720 | 7/19/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732920180720 | 7/19/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0445720180720 | 7/19/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0716520180721 | 7/20/18 | $336.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0974620180721 | 7/20/18 | $122.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481920180721 | 7/20/18 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0399020180721 | 7/20/18 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0774920180721 | 7/20/18 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0304020180721 | 7/20/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0739020180721 | 7/20/18 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0955120180721 | 7/20/18 | $41.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941920180721 | 7/20/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0761920180721 | 7/20/18 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0938920180721 | 7/20/18 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0979720180721 | 7/20/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0719520180721 | 7/20/18 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317520180721 | 7/20/18 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0934820180721 | 7/20/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384120180721 | 7/20/18 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0775620180721 | 7/20/18 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0302120180721 | 7/20/18 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0367820180721 | 7/20/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0473120180721 | 7/20/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0402220180721 | 7/20/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348420180721 | 7/20/18 | $18.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0445720180721 | 7/20/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0714720180721 | 7/20/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0373720180721 | 7/20/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0471320180721 | 7/20/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0439920180721 | 7/20/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0370720180721 | 7/20/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379820180721 | 7/20/18 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767720180721 | 7/20/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348620180721 | 7/20/18 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0771320180721 | 7/20/18 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0386220180721 | 7/20/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374820180721 | 7/20/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0470620180721 | 7/20/18 | $10.03 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341220180721 | 7/20/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0489320180721 | 7/20/18 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0922420180721 | 7/20/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0340520180721 | 7/20/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0412920180721 | 7/20/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732120180721 | 7/20/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379320180721 | 7/20/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0961420180721 | 7/20/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0394920180721 | 7/20/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381020180721 | 7/20/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0747020180721 | 7/20/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941620180721 | 7/20/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349520180721 | 7/20/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0405420180721 | 7/20/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0777720180721 | 7/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704220180721 | 7/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381820180721 | 7/20/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0709820180721 | 7/20/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0326620180721 | 7/20/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0729420180721 | 7/20/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0391120180721 | 7/20/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0331720180721 | 7/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0448320180721 | 7/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0708320180721 | 7/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0339020180721 | 7/20/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0435520180721 | 7/20/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0380720180721 | 7/20/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0398220180721 | 7/20/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317420180721 | 7/20/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0485720180721 | 7/20/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0476220180721 | 7/20/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0320220180721 | 7/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0396320180721 | 7/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0935420180721 | 7/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0713920180721 | 7/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0700620180721 | 7/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384220180721 | 7/20/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384120180722 | 7/21/18 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941920180722 | 7/21/18 | $50.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384220180722 | 7/21/18 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0974620180722 | 7/21/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941620180722 | 7/21/18 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0399020180722 | 7/21/18 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481920180722 | 7/21/18 | $25.75 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0938920180722 | 7/21/18 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0412920180722 | 7/21/18 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374820180722 | 7/21/18 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0470620180722 | 7/21/18 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0475120180722 | 7/21/18 | $20.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379320180722 | 7/21/18 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0367820180722 | 7/21/18 | $19.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0979720180722 | 7/21/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0739020180722 | 7/21/18 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0320220180722 | 7/21/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0932820180722 | 7/21/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767720180722 | 7/21/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732120180722 | 7/21/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0774920180722 | 7/21/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0771320180722 | 7/21/18 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0304020180722 | 7/21/18 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0394920180722 | 7/21/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0714720180722 | 7/21/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379820180722 | 7/21/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0350120180722 | 7/21/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0955120180722 | 7/21/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0761920180722 | 7/21/18 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317520180722 | 7/21/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0961420180722 | 7/21/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348620180722 | 7/21/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348420180722 | 7/21/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349520180722 | 7/21/18 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0476220180722 | 7/21/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0398220180722 | 7/21/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381020180722 | 7/21/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0386220180722 | 7/21/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704220180722 | 7/21/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0471320180722 | 7/21/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0302120180722 | 7/21/18 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0489320180722 | 7/21/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0708320180722 | 7/21/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349920180722 | 7/21/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0331720180722 | 7/21/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0339020180722 | 7/21/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0396320180722 | 7/21/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341520180722 | 7/21/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317420180722 | 7/21/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0404720180722 | 7/21/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0307420180722 | 7/21/18 | $4.59 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0935420180722 | 7/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0777720180722 | 7/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0380720180722 | 7/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0775620180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0447820180722 | 7/21/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704820180722 | 7/21/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0326920180722 | 7/21/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0405420180722 | 7/21/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0942020180722 | 7/21/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0387320180722 | 7/21/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0370720180722 | 7/21/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0434920180722 | 7/21/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0719520180722 | 7/21/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481020180723 | 7/22/18 | $71.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0979720180723 | 7/22/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0775620180723 | 7/22/18 | $28.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481920180723 | 7/22/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0922420180723 | 7/22/18 | $24.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0774920180723 | 7/22/18 | $24.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0399020180723 | 7/22/18 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0955120180723 | 7/22/18 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941920180723 | 7/22/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0387320180723 | 7/22/18 | $21.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349920180723 | 7/22/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0980820180723 | 7/22/18 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941620180723 | 7/22/18 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0395420180723 | 7/22/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0974620180723 | 7/22/18 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381020180723 | 7/22/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0476220180723 | 7/22/18 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348620180723 | 7/22/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732920180723 | 7/22/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0370720180723 | 7/22/18 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0935420180723 | 7/22/18 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0475120180723 | 7/22/18 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0304020180723 | 7/22/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941320180723 | 7/22/18 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317420180723 | 7/22/18 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0961420180723 | 7/22/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0938920180723 | 7/22/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317520180723 | 7/22/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0445720180723 | 7/22/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0716520180723 | 7/22/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0394920180723 | 7/22/18 | $10.70 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374820180723 | 7/22/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0719520180723 | 7/22/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0342420180723 | 7/22/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348420180723 | 7/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0942320180723 | 7/22/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384220180723 | 7/22/18 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0367820180723 | 7/22/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0386220180723 | 7/22/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0473120180723 | 7/22/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341220180723 | 7/22/18 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0340520180723 | 7/22/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0402220180723 | 7/22/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0717720180723 | 7/22/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704820180723 | 7/22/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0714720180723 | 7/22/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0350120180723 | 7/22/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349520180723 | 7/22/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374420180723 | 7/22/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0435520180723 | 7/22/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941820180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0439920180723 | 7/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0739020180723 | 7/22/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0307420180723 | 7/22/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381820180723 | 7/22/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384120180723 | 7/22/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0700620180723 | 7/22/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0412920180723 | 7/22/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0331720180723 | 7/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0448320180723 | 7/22/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0302120180723 | 7/22/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0359220180723 | 7/22/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0942020180723 | 7/22/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0708320180723 | 7/22/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0372520180723 | 7/22/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0774920180724 | 7/23/18 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0739020180724 | 7/23/18 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0974620180724 | 7/23/18 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0709820180724 | 7/23/18 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384120180724 | 7/23/18 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0481920180724 | 7/23/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767720180724 | 7/23/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0379820180724 | 7/23/18 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381020180724 | 7/23/18 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0775620180724 | 7/23/18 | $21.60 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0435520180724 | 7/23/18 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0980820180724 | 7/23/18 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0979720180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0367820180724 | 7/23/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0938920180724 | 7/23/18 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0342420180724 | 7/23/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0399020180724 | 7/23/18 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941620180724 | 7/23/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0302120180724 | 7/23/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0473120180724 | 7/23/18 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0380720180724 | 7/23/18 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0476220180724 | 7/23/18 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0394920180724 | 7/23/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0304020180724 | 7/23/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0384220180724 | 7/23/18 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0714720180724 | 7/23/18 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0381820180724 | 7/23/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0934820180724 | 7/23/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0434920180724 | 7/23/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0386220180724 | 7/23/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0761920180724 | 7/23/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0470620180724 | 7/23/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0317520180724 | 7/23/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0719520180724 | 7/23/18 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0961420180724 | 7/23/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0704820180724 | 7/23/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341220180724 | 7/23/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0349920180724 | 7/23/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0732920180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0489320180724 | 7/23/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0341520180724 | 7/23/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0941920180724 | 7/23/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0402220180724 | 7/23/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0378520180724 | 7/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0777720180724 | 7/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0348420180724 | 7/23/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0708320180724 | 7/23/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0331720180724 | 7/23/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0480720180724 | 7/23/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0340520180724 | 7/23/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0372520180724 | 7/23/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0374820180724 | 7/23/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0716520180724 | 7/23/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0767320180724 | 7/23/18 | $2.09 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0922420180724 | 7/23/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995661 | $6,703.30 | 8/20/18 | K0475120180724 | 7/23/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0481920180725 | 7/24/18 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0367820180725 | 7/24/18 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0386220180725 | 7/24/18 | $45.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0979720180725 | 7/24/18 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0739020180725 | 7/24/18 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0774920180725 | 7/24/18 | $26.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0398220180725 | 7/24/18 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0729420180725 | 7/24/18 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0775620180725 | 7/24/18 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704820180725 | 7/24/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0470620180725 | 7/24/18 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374820180725 | 7/24/18 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317520180725 | 7/24/18 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0320220180725 | 7/24/18 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0331720180725 | 7/24/18 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941920180725 | 7/24/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0932820180725 | 7/24/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0974620180725 | 7/24/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704220180725 | 7/24/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381020180725 | 7/24/18 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0350120180725 | 7/24/18 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0372520180725 | 7/24/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0342420180725 | 7/24/18 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0349520180725 | 7/24/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0404720180725 | 7/24/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767720180725 | 7/24/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0473120180725 | 7/24/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0373720180725 | 7/24/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0489320180725 | 7/24/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0370720180725 | 7/24/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0980820180725 | 7/24/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0709820180725 | 7/24/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381820180725 | 7/24/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0379320180725 | 7/24/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0399020180725 | 7/24/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0405420180725 | 7/24/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0445720180725 | 7/24/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0700620180725 | 7/24/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0340520180725 | 7/24/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0475120180725 | 7/24/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384120180725 | 7/24/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0387320180725 | 7/24/18 | $4.59 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374420180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0402220180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732920180725 | 7/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0777720180725 | 7/24/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0326620180725 | 7/24/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0942320180725 | 7/24/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0934820180725 | 7/24/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0304020180725 | 7/24/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0713920180725 | 7/24/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180725 | 7/24/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0302120180725 | 7/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0717720180725 | 7/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0435520180725 | 7/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0747020180725 | 7/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941620180725 | 7/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0359220180725 | 7/24/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384220180725 | 7/24/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0974620180726 | 7/25/18 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374820180726 | 7/25/18 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0380720180726 | 7/25/18 | $34.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0341220180726 | 7/25/18 | $28.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0774920180726 | 7/25/18 | $23.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0475120180726 | 7/25/18 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0373720180726 | 7/25/18 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0979720180726 | 7/25/18 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317520180726 | 7/25/18 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0402220180726 | 7/25/18 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0775620180726 | 7/25/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180726 | 7/25/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384120180726 | 7/25/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0700620180726 | 7/25/18 | $16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941920180726 | 7/25/18 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0729420180726 | 7/25/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0370720180726 | 7/25/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0379820180726 | 7/25/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0481920180726 | 7/25/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0761920180726 | 7/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767720180726 | 7/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0942320180726 | 7/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0739020180726 | 7/25/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0980820180726 | 7/25/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732120180726 | 7/25/18 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384220180726 | 7/25/18 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0326620180726 | 7/25/18 | $10.06 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0447820180726 | 7/25/18 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0394920180726 | 7/25/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0367820180726 | 7/25/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732920180726 | 7/25/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0399020180726 | 7/25/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0348420180726 | 7/25/18 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0719520180726 | 7/25/18 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0777720180726 | 7/25/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0961420180726 | 7/25/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0353120180726 | 7/25/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0405420180726 | 7/25/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0473120180726 | 7/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0395420180726 | 7/25/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0934820180726 | 7/25/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0448320180726 | 7/25/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0476220180726 | 7/25/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0955120180726 | 7/25/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0386220180726 | 7/25/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704820180726 | 7/25/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0470620180726 | 7/25/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374420180726 | 7/25/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0771320180726 | 7/25/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0340520180726 | 7/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0445720180726 | 7/25/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0379320180726 | 7/25/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381020180726 | 7/25/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0747020180726 | 7/25/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0348620180726 | 7/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0320220180726 | 7/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0708320180726 | 7/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0359220180726 | 7/25/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0716520180726 | 7/25/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767320180726 | 7/25/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0713920180726 | 7/25/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384120180727 | 7/26/18 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384220180727 | 7/26/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0367820180727 | 7/26/18 | $27.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374820180727 | 7/26/18 | $23.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941920180727 | 7/26/18 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0955120180727 | 7/26/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0473120180727 | 7/26/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0774920180727 | 7/26/18 | $20.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317520180727 | 7/26/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0481920180727 | 7/26/18 | $19.80 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0979720180727 | 7/26/18 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0489320180727 | 7/26/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381820180727 | 7/26/18 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0739020180727 | 7/26/18 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0714720180727 | 7/26/18 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0709820180727 | 7/26/18 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0396320180727 | 7/26/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704820180727 | 7/26/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0435520180727 | 7/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0470620180727 | 7/26/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0404720180727 | 7/26/18 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941620180727 | 7/26/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0331720180727 | 7/26/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0394920180727 | 7/26/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0349520180727 | 7/26/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0775620180727 | 7/26/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0922420180727 | 7/26/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0350120180727 | 7/26/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374420180727 | 7/26/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0719520180727 | 7/26/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0447820180727 | 7/26/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0398220180727 | 7/26/18 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0399020180727 | 7/26/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0476220180727 | 7/26/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0370720180727 | 7/26/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0395420180727 | 7/26/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0439920180727 | 7/26/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732120180727 | 7/26/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0302120180727 | 7/26/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0480720180727 | 7/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0379320180727 | 7/26/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0402220180727 | 7/26/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0942320180727 | 7/26/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0386220180727 | 7/26/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767720180727 | 7/26/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0475120180727 | 7/26/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941320180727 | 7/26/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0340520180727 | 7/26/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0342420180727 | 7/26/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0320220180727 | 7/26/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0373720180727 | 7/26/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0713920180727 | 7/26/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0437120180727 | 7/26/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317420180727 | 7/26/18 | $3.05 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0974620180727 | 7/26/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0934820180727 | 7/26/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180727 | 7/26/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941920180728 | 7/27/18 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0481920180728 | 7/27/18 | $44.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384120180728 | 7/27/18 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0774920180728 | 7/27/18 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0445720180728 | 7/27/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0386220180728 | 7/27/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0961420180728 | 7/27/18 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0370720180728 | 7/27/18 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0716520180728 | 7/27/18 | $25.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767720180728 | 7/27/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0739020180728 | 7/27/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0394920180728 | 7/27/18 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374820180728 | 7/27/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0974620180728 | 7/27/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0475120180728 | 7/27/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0922420180728 | 7/27/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0349520180728 | 7/27/18 | $14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0304020180728 | 7/27/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0402220180728 | 7/27/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0447820180728 | 7/27/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0331720180728 | 7/27/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0709820180728 | 7/27/18 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0480720180728 | 7/27/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0714720180728 | 7/27/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384220180728 | 7/27/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0719520180728 | 7/27/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941320180728 | 7/27/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180728 | 7/27/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0979720180728 | 7/27/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0775620180728 | 7/27/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0729420180728 | 7/27/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767320180728 | 7/27/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0395420180728 | 7/27/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704220180728 | 7/27/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0396320180728 | 7/27/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0379320180728 | 7/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374420180728 | 7/27/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0302120180728 | 7/27/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0380720180728 | 7/27/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704820180728 | 7/27/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0470620180728 | 7/27/18 | $4.08 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0378520180728 | 7/27/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0387320180728 | 7/27/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0373720180728 | 7/27/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0473120180728 | 7/27/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381820180728 | 7/27/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732120180728 | 7/27/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0320220180728 | 7/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317520180728 | 7/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381020180728 | 7/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0717720180728 | 7/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941620180728 | 7/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732920180728 | 7/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0713920180728 | 7/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0367820180728 | 7/27/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0979720180729 | 7/28/18 | $48.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0481020180729 | 7/28/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0739020180729 | 7/28/18 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941620180729 | 7/28/18 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704820180729 | 7/28/18 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0349520180729 | 7/28/18 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0955120180729 | 7/28/18 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941920180729 | 7/28/18 | $35.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0475120180729 | 7/28/18 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381820180729 | 7/28/18 | $32.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381020180729 | 7/28/18 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0476220180729 | 7/28/18 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0386220180729 | 7/28/18 | $24.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374820180729 | 7/28/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0473120180729 | 7/28/18 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0353120180729 | 7/28/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0402220180729 | 7/28/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0980820180729 | 7/28/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0961420180729 | 7/28/18 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0348420180729 | 7/28/18 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0974620180729 | 7/28/18 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0367820180729 | 7/28/18 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0709820180729 | 7/28/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0320220180729 | 7/28/18 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704220180729 | 7/28/18 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180729 | 7/28/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0934820180729 | 7/28/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0938920180729 | 7/28/18 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0340520180729 | 7/28/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0331720180729 | 7/28/18 | $10.75 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0302120180729 | 7/28/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317520180729 | 7/28/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0341220180729 | 7/28/18 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0714720180729 | 7/28/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0379320180729 | 7/28/18 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384120180729 | 7/28/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767320180729 | 7/28/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0380720180729 | 7/28/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0775620180729 | 7/28/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0942320180729 | 7/28/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0304020180729 | 7/28/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0342420180729 | 7/28/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0387320180729 | 7/28/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0942020180729 | 7/28/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0922420180729 | 7/28/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0774920180729 | 7/28/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0394920180729 | 7/28/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384220180729 | 7/28/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0771320180729 | 7/28/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0470620180729 | 7/28/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0939220180729 | 7/28/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0448320180729 | 7/28/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732920180729 | 7/28/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0439920180729 | 7/28/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0372520180729 | 7/28/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0442120180729 | 7/28/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0350120180729 | 7/28/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0435520180730 | 7/29/18 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0974620180730 | 7/29/18 | $56.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0304020180730 | 7/29/18 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0473120180730 | 7/29/18 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0739020180730 | 7/29/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0475120180730 | 7/29/18 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0445720180730 | 7/29/18 | $24.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767720180730 | 7/29/18 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317520180730 | 7/29/18 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941920180730 | 7/29/18 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941620180730 | 7/29/18 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0979720180730 | 7/29/18 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374820180730 | 7/29/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0470620180730 | 7/29/18 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384120180730 | 7/29/18 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0719520180730 | 7/29/18 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0307420180730 | 7/29/18 | $13.79 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941320180730 | 7/29/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0980820180730 | 7/29/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0341220180730 | 7/29/18 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0717720180730 | 7/29/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317420180730 | 7/29/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0394920180730 | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0421420180730 | 7/29/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0340520180730 | 7/29/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0961420180730 | 7/29/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0367820180730 | 7/29/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384220180730 | 7/29/18 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0348620180730 | 7/29/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0489320180730 | 7/29/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381020180730 | 7/29/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767320180730 | 7/29/18 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0709820180730 | 7/29/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0935420180730 | 7/29/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0391120180730 | 7/29/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0350120180730 | 7/29/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0348420180730 | 7/29/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0942320180730 | 7/29/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0747020180730 | 7/29/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0326620180730 | 7/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0402220180730 | 7/29/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0934820180730 | 7/29/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0708320180730 | 7/29/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0370720180730 | 7/29/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0774920180730 | 7/29/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0398820180730 | 7/29/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0777720180730 | 7/29/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180730 | 7/29/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0932820180730 | 7/29/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0775620180730 | 7/29/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0732120180730 | 7/29/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0302120180730 | 7/29/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0434920180730 | 7/29/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0437120180730 | 7/29/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0939220180730 | 7/29/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0386220180730 | 7/29/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0713920180730 | 7/29/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384220180731 | 7/30/18 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0470620180731 | 7/30/18 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0775620180731 | 7/30/18 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0367820180731 | 7/30/18 | $45.97 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941920180731 | 7/30/18 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0961420180731 | 7/30/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0761920180731 | 7/30/18 | $27.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0714720180731 | 7/30/18 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0331720180731 | 7/30/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0719520180731 | 7/30/18 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0326620180731 | 7/30/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0974620180731 | 7/30/18 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0979720180731 | 7/30/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0942320180731 | 7/30/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0379320180731 | 7/30/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0774920180731 | 7/30/18 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0374820180731 | 7/30/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0304020180731 | 7/30/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381020180731 | 7/30/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0489320180731 | 7/30/18 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180731 | 7/30/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0955120180731 | 7/30/18 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0447820180731 | 7/30/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0475120180731 | 7/30/18 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0384120180731 | 7/30/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0381820180731 | 7/30/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0370720180731 | 7/30/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0709820180731 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0398220180731 | 7/30/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0938920180731 | 7/30/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0348620180731 | 7/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0435520180731 | 7/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0771320180731 | 7/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0777720180731 | 7/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0767320180731 | 7/30/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0387320180731 | 7/30/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0941620180731 | 7/30/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0980820180731 | 7/30/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0320220180731 | 7/30/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0372520180731 | 7/30/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0359220180731 | 7/30/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0302120180731 | 7/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0739020180731 | 7/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0386220180731 | 7/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0704820180731 | 7/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0922420180731 | 7/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0700620180731 | 7/30/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0476220180731 | 7/30/18 | $2.04 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0317420180807 | 8/6/18 | -$3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999003 | $4,896.48 | 8/29/18 | K0471320180811 | 8/10/18 | -$3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0471320180801 | 7/31/18 | $45.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0774920180801 | 7/31/18 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0476220180801 | 7/31/18 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0955120180801 | 7/31/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0729420180801 | 7/31/18 | $26.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0374820180801 | 7/31/18 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0732120180801 | 7/31/18 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0732920180801 | 7/31/18 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0394920180801 | 7/31/18 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941320180801 | 7/31/18 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941920180801 | 7/31/18 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0709820180801 | 7/31/18 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0341220180801 | 7/31/18 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0402220180801 | 7/31/18 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0979720180801 | 7/31/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0775620180801 | 7/31/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384120180801 | 7/31/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941620180801 | 7/31/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0470620180801 | 7/31/18 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381820180801 | 7/31/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0370720180801 | 7/31/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0719520180801 | 7/31/18 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0448320180801 | 7/31/18 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0980820180801 | 7/31/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0473120180801 | 7/31/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0761920180801 | 7/31/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0386220180801 | 7/31/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0307420180801 | 7/31/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0435520180801 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0714720180801 | 7/31/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381020180801 | 7/31/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0475120180801 | 7/31/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180801 | 7/31/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0447820180801 | 7/31/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0317520180801 | 7/31/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0739020180801 | 7/31/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0445720180801 | 7/31/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0437120180801 | 7/31/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0398220180801 | 7/31/18 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0372520180801 | 7/31/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0331720180801 | 7/31/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0380720180801 | 7/31/18 | $4.18 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0421420180801 | 7/31/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0395420180801 | 7/31/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0771320180801 | 7/31/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0700620180801 | 7/31/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0350120180801 | 7/31/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0480720180801 | 7/31/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0747020180801 | 7/31/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0302120180801 | 7/31/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0935420180801 | 7/31/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0716520180801 | 7/31/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0974620180801 | 7/31/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704820180801 | 7/31/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0304020180801 | 7/31/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0404720180801 | 7/31/18 | $2.04 |
| Kmart Specialty Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0775620180802 | 8/1/18 | $182.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0470620180802 | 8/1/18 | $96.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180802 | 8/1/18 | $43.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0729420180802 | 8/1/18 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0716520180802 | 8/1/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384120180802 | 8/1/18 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0922420180802 | 8/1/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0739020180802 | 8/1/18 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0961420180802 | 8/1/18 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0370720180802 | 8/1/18 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0471320180802 | 8/1/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0386220180802 | 8/1/18 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704820180802 | 8/1/18 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941620180802 | 8/1/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0402220180802 | 8/1/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0774920180802 | 8/1/18 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0974620180802 | 8/1/18 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0398220180802 | 8/1/18 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0714720180802 | 8/1/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767320180802 | 8/1/18 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0709820180802 | 8/1/18 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0394920180802 | 8/1/18 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0445720180802 | 8/1/18 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0473120180802 | 8/1/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384220180802 | 8/1/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0348420180802 | 8/1/18 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381820180802 | 8/1/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767720180802 | 8/1/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0374820180802 | 8/1/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0475120180802 | 8/1/18 | $8.35 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0304020180802 | 8/1/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0732120180802 | 8/1/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0489320180802 | 8/1/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0350120180802 | 8/1/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0719520180802 | 8/1/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0979720180802 | 8/1/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941920180802 | 8/1/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0349520180802 | 8/1/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0435520180802 | 8/1/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0708320180802 | 8/1/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0341220180802 | 8/1/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0434920180802 | 8/1/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0331720180802 | 8/1/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0395420180802 | 8/1/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381020180802 | 8/1/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0373720180802 | 8/1/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0302120180802 | 8/1/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0747020180802 | 8/1/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0339020180802 | 8/1/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0387320180802 | 8/1/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0439920180802 | 8/1/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0421420180802 | 8/1/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0404720180802 | 8/1/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0476220180802 | 8/1/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0980820180802 | 8/1/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0380720180802 | 8/1/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0935420180802 | 8/1/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0719520180803 | 8/2/18 | $75.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180803 | 8/2/18 | $39.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0470620180803 | 8/2/18 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0775620180803 | 8/2/18 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384120180803 | 8/2/18 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0980820180803 | 8/2/18 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0771320180803 | 8/2/18 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0974620180803 | 8/2/18 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0714720180803 | 8/2/18 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0979720180803 | 8/2/18 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0476220180803 | 8/2/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0348420180803 | 8/2/18 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767720180803 | 8/2/18 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0473120180803 | 8/2/18 | $10.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0374820180803 | 8/2/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0739020180803 | 8/2/18 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0331720180803 | 8/2/18 | $9.33 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0348620180803 | 8/2/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0448320180803 | 8/2/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941620180803 | 8/2/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0935420180803 | 8/2/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0713920180803 | 8/2/18 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0709820180803 | 8/2/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0349520180803 | 8/2/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0732920180803 | 8/2/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0370720180803 | 8/2/18 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0395420180803 | 8/2/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0304020180803 | 8/2/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0471320180803 | 8/2/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0761920180803 | 8/2/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0934820180803 | 8/2/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0489320180803 | 8/2/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0729420180803 | 8/2/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704820180803 | 8/2/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0435520180803 | 8/2/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0307420180803 | 8/2/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0340520180803 | 8/2/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0342420180803 | 8/2/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0387320180803 | 8/2/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0774920180803 | 8/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381020180803 | 8/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0732120180803 | 8/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0302120180803 | 8/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0480720180803 | 8/2/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0961420180803 | 8/2/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0317420180803 | 8/2/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384220180803 | 8/2/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0717720180803 | 8/2/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0394920180803 | 8/2/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0475120180803 | 8/2/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0398220180803 | 8/2/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0775620180804 | 8/3/18 | $132.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0481020180804 | 8/3/18 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0714720180804 | 8/3/18 | $49.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0774920180804 | 8/3/18 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0709820180804 | 8/3/18 | $45.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0719520180804 | 8/3/18 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0374820180804 | 8/3/18 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941620180804 | 8/3/18 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0961420180804 | 8/3/18 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0739020180804 | 8/3/18 | $25.60 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0979720180804 | 8/3/18 | $21.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0331720180804 | 8/3/18 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180804 | 8/3/18 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0732920180804 | 8/3/18 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381820180804 | 8/3/18 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0955120180804 | 8/3/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0476220180804 | 8/3/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0370720180804 | 8/3/18 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0395420180804 | 8/3/18 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0761920180804 | 8/3/18 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0729420180804 | 8/3/18 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0394920180804 | 8/3/18 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0434920180804 | 8/3/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384120180804 | 8/3/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0475120180804 | 8/3/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0317520180804 | 8/3/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0922420180804 | 8/3/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0435520180804 | 8/3/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381020180804 | 8/3/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0473120180804 | 8/3/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0942320180804 | 8/3/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0470620180804 | 8/3/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0339020180804 | 8/3/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0349520180804 | 8/3/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0402220180804 | 8/3/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0391120180804 | 8/3/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0373720180804 | 8/3/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0302120180804 | 8/3/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0304020180804 | 8/3/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0445720180804 | 8/3/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384220180804 | 8/3/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0708320180804 | 8/3/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0974620180804 | 8/3/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0980820180804 | 8/3/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0387320180804 | 8/3/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0448320180804 | 8/3/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0480720180804 | 8/3/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0379320180804 | 8/3/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767720180804 | 8/3/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0398220180804 | 8/3/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0396320180804 | 8/3/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704820180804 | 8/3/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0775620180805 | 8/4/18 | $58.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0398220180805 | 8/4/18 | $47.63 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0719520180805 | 8/4/18 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0348420180805 | 8/4/18 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941620180805 | 8/4/18 | $40.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0470620180805 | 8/4/18 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0774920180805 | 8/4/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704820180805 | 8/4/18 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0974620180805 | 8/4/18 | $28.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384120180805 | 8/4/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767720180805 | 8/4/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0370720180805 | 8/4/18 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0475120180805 | 8/4/18 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0380720180805 | 8/4/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0374820180805 | 8/4/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0739020180805 | 8/4/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0709820180805 | 8/4/18 | $18.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0473120180805 | 8/4/18 | $16.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0340520180805 | 8/4/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0732120180805 | 8/4/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0341120180805 | 8/4/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0302120180805 | 8/4/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0714720180805 | 8/4/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0481020180805 | 8/4/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0489320180805 | 8/4/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0386220180805 | 8/4/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0379320180805 | 8/4/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0395420180805 | 8/4/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0320220180805 | 8/4/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0979720180805 | 8/4/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0980820180805 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0421420180805 | 8/4/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0448320180805 | 8/4/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0349520180805 | 8/4/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0747020180805 | 8/4/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0761920180805 | 8/4/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0935420180805 | 8/4/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0435520180805 | 8/4/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0331720180805 | 8/4/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0961420180805 | 8/4/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0922420180805 | 8/4/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0942320180805 | 8/4/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0402220180805 | 8/4/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180805 | 8/4/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0404720180805 | 8/4/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0480720180805 | 8/4/18 | $5.20 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0481920180805 | 8/4/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0348620180805 | 8/4/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0934820180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0317520180805 | 8/4/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0777720180805 | 8/4/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0304020180805 | 8/4/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0445720180805 | 8/4/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0939220180805 | 8/4/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0771320180805 | 8/4/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381820180805 | 8/4/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0447820180805 | 8/4/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0350120180805 | 8/4/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0396320180805 | 8/4/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0307420180805 | 8/4/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0394920180805 | 8/4/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384220180805 | 8/4/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0719520180806 | 8/5/18 | $109.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0974620180806 | 8/5/18 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180806 | 8/5/18 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384220180806 | 8/5/18 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0961420180806 | 8/5/18 | $33.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0775620180806 | 8/5/18 | $31.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941320180806 | 8/5/18 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0445720180806 | 8/5/18 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0349520180806 | 8/5/18 | $24.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0774920180806 | 8/5/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0370720180806 | 8/5/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0761920180806 | 8/5/18 | $18.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0302120180806 | 8/5/18 | $18.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381820180806 | 8/5/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0471320180806 | 8/5/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0771320180806 | 8/5/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0374820180806 | 8/5/18 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0922420180806 | 8/5/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0380720180806 | 8/5/18 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0979720180806 | 8/5/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0955120180806 | 8/5/18 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0384120180806 | 8/5/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0473120180806 | 8/5/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0304020180806 | 8/5/18 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0307420180806 | 8/5/18 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0481920180806 | 8/5/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704820180806 | 8/5/18 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941620180806 | 8/5/18 | $9.69 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0339020180806 | 8/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0396320180806 | 8/5/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0398220180806 | 8/5/18 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0394920180806 | 8/5/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0716520180806 | 8/5/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767720180806 | 8/5/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0739020180806 | 8/5/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767320180806 | 8/5/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0935420180806 | 8/5/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381020180806 | 8/5/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0942020180806 | 8/5/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0340520180806 | 8/5/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0475120180806 | 8/5/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0359220180806 | 8/5/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0341220180806 | 8/5/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0719520180807 | 8/6/18 | $59.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0775620180807 | 8/6/18 | $33.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0771320180807 | 8/6/18 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0394920180807 | 8/6/18 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381820180807 | 8/6/18 | $17.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0774920180807 | 8/6/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0317520180807 | 8/6/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0974620180807 | 8/6/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0739020180807 | 8/6/18 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180807 | 8/6/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0349520180807 | 8/6/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0350120180807 | 8/6/18 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0386220180807 | 8/6/18 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0374820180807 | 8/6/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704820180807 | 8/6/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0767720180807 | 8/6/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0435520180807 | 8/6/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0941320180807 | 8/6/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0473120180807 | 8/6/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0955120180807 | 8/6/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0448320180807 | 8/6/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0708320180807 | 8/6/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0714720180807 | 8/6/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0381020180807 | 8/6/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0445720180807 | 8/6/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0320220180807 | 8/6/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0704220180807 | 8/6/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0398220180807 | 8/6/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0475120180807 | 8/6/18 | $3.31 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0942020180807 | 8/6/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0709820180807 | 8/6/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0481920180807 | 8/6/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0402220180807 | 8/6/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0370720180807 | 8/6/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0979720180807 | 8/6/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0353120180807 | 8/6/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002505 | $5,040.43 | 9/5/18 | K0367820180814 | 8/12/18 | -$4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0349520180808 | 8/7/18 | $82.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0775620180808 | 8/7/18 | $61.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0367820180808 | 8/7/18 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0317520180808 | 8/7/18 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0974620180808 | 8/7/18 | $36.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0717720180808 | 8/7/18 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0714720180808 | 8/7/18 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0470620180808 | 8/7/18 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0961420180808 | 8/7/18 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0719520180808 | 8/7/18 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0979720180808 | 8/7/18 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0471320180808 | 8/7/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0739020180808 | 8/7/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0370720180808 | 8/7/18 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0398220180808 | 8/7/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384220180808 | 8/7/18 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0348620180808 | 8/7/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384120180808 | 8/7/18 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0932820180808 | 8/7/18 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941620180808 | 8/7/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0922420180808 | 8/7/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941320180808 | 8/7/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0747020180808 | 8/7/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0320220180808 | 8/7/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0980820180808 | 8/7/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0359220180808 | 8/7/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0709820180808 | 8/7/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0394920180808 | 8/7/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0402220180808 | 8/7/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0386220180808 | 8/7/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0774920180808 | 8/7/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379320180808 | 8/7/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704820180808 | 8/7/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0942320180808 | 8/7/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0374820180808 | 8/7/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0955120180808 | 8/7/18 | $3.67 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0445720180808 | 8/7/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0448320180808 | 8/7/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0942020180808 | 8/7/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0473120180808 | 8/7/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0331720180808 | 8/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381020180808 | 8/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0435520180808 | 8/7/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0380720180808 | 8/7/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767720180808 | 8/7/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0395420180808 | 8/7/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0761920180808 | 8/7/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0974620180809 | 8/8/18 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0374820180809 | 8/8/18 | $43.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0350120180809 | 8/8/18 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0717720180809 | 8/8/18 | $37.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0719520180809 | 8/8/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941620180809 | 8/8/18 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0955120180809 | 8/8/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0317520180809 | 8/8/18 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0398220180809 | 8/8/18 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0979720180809 | 8/8/18 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0709820180809 | 8/8/18 | $23.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0761920180809 | 8/8/18 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0304020180809 | 8/8/18 | $22.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767320180809 | 8/8/18 | $21.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384220180809 | 8/8/18 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381020180809 | 8/8/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0402220180809 | 8/8/18 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379920180809 | 8/8/18 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0367820180809 | 8/8/18 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0700620180809 | 8/8/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0739020180809 | 8/8/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0395420180809 | 8/8/18 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0340520180809 | 8/8/18 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0470620180809 | 8/8/18 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0775620180809 | 8/8/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941320180809 | 8/8/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0771320180809 | 8/8/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0445720180809 | 8/8/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0475120180809 | 8/8/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0471320180809 | 8/8/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0489320180809 | 8/8/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0396320180809 | 8/8/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0353120180809 | 8/8/18 | $7.34 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0935420180809 | 8/8/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767720180809 | 8/8/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0980820180809 | 8/8/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381820180809 | 8/8/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0320220180809 | 8/8/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0777720180809 | 8/8/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0708320180809 | 8/8/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0716520180809 | 8/8/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0980820180810 | 8/9/18 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0729420180810 | 8/9/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0353120180810 | 8/9/18 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0470620180810 | 8/9/18 | $31.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0374820180810 | 8/9/18 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0922420180810 | 8/9/18 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0367820180810 | 8/9/18 | $29.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0979720180810 | 8/9/18 | $28.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0739020180810 | 8/9/18 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0719520180810 | 8/9/18 | $26.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0339020180810 | 8/9/18 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481920180810 | 8/9/18 | $23.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0717720180810 | 8/9/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0955120180810 | 8/9/18 | $20.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941320180810 | 8/9/18 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0405420180810 | 8/9/18 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384220180810 | 8/9/18 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0320220180810 | 8/9/18 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0380720180810 | 8/9/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767320180810 | 8/9/18 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0378520180810 | 8/9/18 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0434920180810 | 8/9/18 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0774920180810 | 8/9/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0777720180810 | 8/9/18 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0761920180810 | 8/9/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0395420180810 | 8/9/18 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0349520180810 | 8/9/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0974620180810 | 8/9/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704220180810 | 8/9/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0473120180810 | 8/9/18 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0471320180810 | 8/9/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0350120180810 | 8/9/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0939220180810 | 8/9/18 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0394920180810 | 8/9/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0326620180810 | 8/9/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481020180810 | 8/9/18 | $7.60 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0961420180810 | 8/9/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0370720180810 | 8/9/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0387320180810 | 8/9/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0386220180810 | 8/9/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0708320180810 | 8/9/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0475120180810 | 8/9/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0359220180810 | 8/9/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379820180810 | 8/9/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0341220180810 | 8/9/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0348420180810 | 8/9/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0342420180810 | 8/9/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0732920180810 | 8/9/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0934820180810 | 8/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941620180810 | 8/9/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0709820180810 | 8/9/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0317520180810 | 8/9/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0445720180810 | 8/9/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379320180810 | 8/9/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0340520180810 | 8/9/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0302120180810 | 8/9/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0304020180810 | 8/9/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381020180810 | 8/9/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0391120180810 | 8/9/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0775620180810 | 8/9/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0480720180810 | 8/9/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767720180810 | 8/9/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704820180810 | 8/9/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0716520180810 | 8/9/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0374820180811 | 8/10/18 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0775620180811 | 8/10/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0777720180811 | 8/10/18 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0421420180811 | 8/10/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481920180811 | 8/10/18 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0395420180811 | 8/10/18 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0761920180811 | 8/10/18 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0405420180811 | 8/10/18 | $36.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0470620180811 | 8/10/18 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0367820180811 | 8/10/18 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0348620180811 | 8/10/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0980820180811 | 8/10/18 | $26.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384220180811 | 8/10/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0979720180811 | 8/10/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0709820180811 | 8/10/18 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0974620180811 | 8/10/18 | $21.42 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0396320180811 | 8/10/18 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941320180811 | 8/10/18 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0717720180811 | 8/10/18 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0339020180811 | 8/10/18 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381020180811 | 8/10/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0391120180811 | 8/10/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384120180811 | 8/10/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379820180811 | 8/10/18 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379320180811 | 8/10/18 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0774920180811 | 8/10/18 | $14.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0732920180811 | 8/10/18 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0961420180811 | 8/10/18 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0932820180811 | 8/10/18 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941620180811 | 8/10/18 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0473120180811 | 8/10/18 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0307420180811 | 8/10/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0476220180811 | 8/10/18 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0350120180811 | 8/10/18 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0387320180811 | 8/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0935420180811 | 8/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0771320180811 | 8/10/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767720180811 | 8/10/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0447820180811 | 8/10/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0349520180811 | 8/10/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704820180811 | 8/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0302120180811 | 8/10/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767320180811 | 8/10/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0394920180811 | 8/10/18 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0468520180811 | 8/10/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0934820180811 | 8/10/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0386220180811 | 8/10/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0398220180811 | 8/10/18 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0938920180811 | 8/10/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0714720180811 | 8/10/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0370720180811 | 8/10/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0434920180811 | 8/10/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0708320180811 | 8/10/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0445720180811 | 8/10/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0320220180811 | 8/10/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0373720180811 | 8/10/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0765420180811 | 8/10/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0340520180811 | 8/10/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0353120180811 | 8/10/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0719520180811 | 8/10/18 | $3.05 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0729420180811 | 8/10/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0955120180811 | 8/10/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0404720180811 | 8/10/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0374820180812 | 8/11/18 | $84.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0974620180812 | 8/11/18 | $81.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0421420180812 | 8/11/18 | $75.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0979720180812 | 8/11/18 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0339020180812 | 8/11/18 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481920180812 | 8/11/18 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767320180812 | 8/11/18 | $40.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941320180812 | 8/11/18 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0775620180812 | 8/11/18 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0717720180812 | 8/11/18 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0350120180812 | 8/11/18 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0370720180812 | 8/11/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0980820180812 | 8/11/18 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0445720180812 | 8/11/18 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0367820180812 | 8/11/18 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0961420180812 | 8/11/18 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0955120180812 | 8/11/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0709820180812 | 8/11/18 | $24.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0774920180812 | 8/11/18 | $21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0777720180812 | 8/11/18 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0320220180812 | 8/11/18 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0353120180812 | 8/11/18 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0761920180812 | 8/11/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704820180812 | 8/11/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0716520180812 | 8/11/18 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0405420180812 | 8/11/18 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0470620180812 | 8/11/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0349520180812 | 8/11/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0391120180812 | 8/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381820180812 | 8/11/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0922420180812 | 8/11/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0476220180812 | 8/11/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384220180812 | 8/11/18 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0342420180812 | 8/11/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0700620180812 | 8/11/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0771320180812 | 8/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0394920180812 | 8/11/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0932820180812 | 8/11/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0719520180812 | 8/11/18 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0739020180812 | 8/11/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379820180812 | 8/11/18 | $7.70 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0473120180812 | 8/11/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0471320180812 | 8/11/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0402220180812 | 8/11/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0372520180812 | 8/11/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0942020180812 | 8/11/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0732920180812 | 8/11/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767720180812 | 8/11/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0395420180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0714720180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0447820180812 | 8/11/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0729420180812 | 8/11/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0387320180812 | 8/11/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379320180812 | 8/11/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481020180812 | 8/11/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0942320180812 | 8/11/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0475120180812 | 8/11/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941620180812 | 8/11/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0386220180812 | 8/11/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0448320180812 | 8/11/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0404720180812 | 8/11/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0979720180813 | 8/12/18 | $72.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0421420180813 | 8/12/18 | $66.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0974620180813 | 8/12/18 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0398820180813 | 8/12/18 | $53.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0374820180813 | 8/12/18 | $51.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481920180813 | 8/12/18 | $45.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0739020180813 | 8/12/18 | $44.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384220180813 | 8/12/18 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0775620180813 | 8/12/18 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941320180813 | 8/12/18 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0391120180813 | 8/12/18 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0367820180813 | 8/12/18 | $34.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0342420180813 | 8/12/18 | $32.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0405420180813 | 8/12/18 | $27.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0961420180813 | 8/12/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941620180813 | 8/12/18 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0709820180813 | 8/12/18 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0445720180813 | 8/12/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0339020180813 | 8/12/18 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0732920180813 | 8/12/18 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0473120180813 | 8/12/18 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0394920180813 | 8/12/18 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0350120180813 | 8/12/18 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767320180813 | 8/12/18 | $18.84 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0353120180813 | 8/12/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0955120180813 | 8/12/18 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0470620180813 | 8/12/18 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0348420180813 | 8/12/18 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379820180813 | 8/12/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0717720180813 | 8/12/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0386220180813 | 8/12/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0980820180813 | 8/12/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0348620180813 | 8/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0714720180813 | 8/12/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0395420180813 | 8/12/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0302120180813 | 8/12/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704220180813 | 8/12/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0304020180813 | 8/12/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0774920180813 | 8/12/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0777720180813 | 8/12/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0475120180813 | 8/12/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381020180813 | 8/12/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0317520180813 | 8/12/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0480720180813 | 8/12/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0732120180813 | 8/12/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767720180813 | 8/12/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0370720180813 | 8/12/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0387320180813 | 8/12/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0447820180813 | 8/12/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0341520180813 | 8/12/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0435520180813 | 8/12/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704820180813 | 8/12/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0700620180813 | 8/12/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0396320180813 | 8/12/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0708320180813 | 8/12/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481020180813 | 8/12/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0765420180813 | 8/12/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0434920180813 | 8/12/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0340520180813 | 8/12/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0719520180813 | 8/12/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0374820180814 | 8/13/18 | $157.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0761920180814 | 8/13/18 | $111.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0979720180814 | 8/13/18 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0955120180814 | 8/13/18 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0974620180814 | 8/13/18 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0339020180814 | 8/13/18 | $34.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0468520180814 | 8/13/18 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0421420180814 | 8/13/18 | $29.88 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0481920180814 | 8/13/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0367820180814 | 8/13/18 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767320180814 | 8/13/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0941620180814 | 8/13/18 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0405420180814 | 8/13/18 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384220180814 | 8/13/18 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0395420180814 | 8/13/18 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0739020180814 | 8/13/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381020180814 | 8/13/18 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0980820180814 | 8/13/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0350120180814 | 8/13/18 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704820180814 | 8/13/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0447820180814 | 8/13/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0476220180814 | 8/13/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0394920180814 | 8/13/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0767720180814 | 8/13/18 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0732920180814 | 8/13/18 | $13.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0708320180814 | 8/13/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0704220180814 | 8/13/18 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0342420180814 | 8/13/18 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0777720180814 | 8/13/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0714720180814 | 8/13/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0961420180814 | 8/13/18 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0379820180814 | 8/13/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0475120180814 | 8/13/18 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0771320180814 | 8/13/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0434920180814 | 8/13/18 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381820180814 | 8/13/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0384120180814 | 8/13/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0331720180814 | 8/13/18 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0775620180814 | 8/13/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0398220180814 | 8/13/18 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0932820180814 | 8/13/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0489320180814 | 8/13/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0445720180814 | 8/13/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0732120180814 | 8/13/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0386220180814 | 8/13/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0717720180814 | 8/13/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0942020180814 | 8/13/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0480720180814 | 8/13/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0340520180814 | 8/13/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0473120180814 | 8/13/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0370720180814 | 8/13/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0353120180814 | 8/13/18 | $3.06 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0719520180814 | 8/13/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0709820180814 | 8/13/18 | $2.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0405420180826A | 8/25/18 | -$5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005899 | $6,444.75 | 9/12/18 | K0381820180827 | 8/26/18 | -$4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374820180815 | 8/14/18 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0339020180815 | 8/14/18 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0468520180815 | 8/14/18 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0395420180815 | 8/14/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0979720180815 | 8/14/18 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0775620180815 | 8/14/18 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0367820180815 | 8/14/18 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0470620180815 | 8/14/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0405420180815 | 8/14/18 | $28.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0777720180815 | 8/14/18 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180815 | 8/14/18 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384220180815 | 8/14/18 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732920180815 | 8/14/18 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0473120180815 | 8/14/18 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0304020180815 | 8/14/18 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0370720180815 | 8/14/18 | $18.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0709820180815 | 8/14/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0421420180815 | 8/14/18 | $18.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0714720180815 | 8/14/18 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0717720180815 | 8/14/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767320180815 | 8/14/18 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0475120180815 | 8/14/18 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0342420180815 | 8/14/18 | $13.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0980820180815 | 8/14/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0394920180815 | 8/14/18 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704820180815 | 8/14/18 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0739020180815 | 8/14/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0350120180815 | 8/14/18 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0942020180815 | 8/14/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0398220180815 | 8/14/18 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0387320180815 | 8/14/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0386220180815 | 8/14/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0774920180815 | 8/14/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941320180815 | 8/14/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481020180815 | 8/14/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0435520180815 | 8/14/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0320220180815 | 8/14/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384120180815 | 8/14/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0302120180815 | 8/14/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0348620180815 | 8/14/18 | $6.22 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers Turing Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0700620180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381820180815 | 8/14/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0935420180815 | 8/14/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0434920180815 | 8/14/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379320180815 | 8/14/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0396320180815 | 8/14/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379820180815 | 8/14/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0404720180815 | 8/14/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0974620180815 | 8/14/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767720180815 | 8/14/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381020180815 | 8/14/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0476220180815 | 8/14/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374820180816 | 8/15/18 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0367820180816 | 8/15/18 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0468520180816 | 8/15/18 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0777720180816 | 8/15/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0709820180816 | 8/15/18 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180816 | 8/15/18 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0974620180816 | 8/15/18 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0775620180816 | 8/15/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941320180816 | 8/15/18 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0373720180816 | 8/15/18 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0717720180816 | 8/15/18 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732920180816 | 8/15/18 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0421420180816 | 8/15/18 | $29.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379820180816 | 8/15/18 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0339020180816 | 8/15/18 | $27.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381020180816 | 8/15/18 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0739020180816 | 8/15/18 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0476220180816 | 8/15/18 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0980820180816 | 8/15/18 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0942020180816 | 8/15/18 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941620180816 | 8/15/18 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0979720180816 | 8/15/18 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0955120180816 | 8/15/18 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767720180816 | 8/15/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0395420180816 | 8/15/18 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0398220180816 | 8/15/18 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0445720180816 | 8/15/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0394920180816 | 8/15/18 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0700620180816 | 8/15/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0922420180816 | 8/15/18 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0961420180816 | 8/15/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0475120180816 | 8/15/18 | $12.02 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0350120180816 | 8/15/18 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381820180816 | 8/15/18 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0771320180816 | 8/15/18 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0405420180816 | 8/15/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0317520180817 | 8/15/18 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0774920180816 | 8/15/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0396320180816 | 8/15/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0326620180818 | 8/15/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0714720180816 | 8/15/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0402220180816 | 8/15/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0320220180816 | 8/15/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0448320180816 | 8/15/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0353120180816 | 8/15/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384220180816 | 8/15/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0470620180816 | 8/15/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0340520180816 | 8/15/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0307420180816 | 8/15/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0387320180816 | 8/15/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0489320180816 | 8/15/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0317420180816 | 8/15/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0404720180816 | 8/15/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0974620180817 | 8/16/18 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0717720180817 | 8/16/18 | $61.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374820180817 | 8/16/18 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0775620180817 | 8/16/18 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384220180817 | 8/16/18 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0367820180817 | 8/16/18 | $40.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0777720180817 | 8/16/18 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0739020180817 | 8/16/18 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0339020180817 | 8/16/18 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381020180817 | 8/16/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0405420180817 | 8/16/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180817 | 8/16/18 | $23.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0395420180817 | 8/16/18 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0468520180817 | 8/16/18 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732920180817 | 8/16/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0942020180817 | 8/16/18 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0350120180817 | 8/16/18 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0373720180817 | 8/16/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941320180817 | 8/16/18 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0716520180817 | 8/16/18 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0489320180817 | 8/16/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0470620180817 | 8/16/18 | $12.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0480720180817 | 8/16/18 | $11.88 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0979720180817 | 8/16/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0445720180817 | 8/16/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0922420180817 | 8/16/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0980820180817 | 8/16/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0719520180817 | 8/16/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0304020180817 | 8/16/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0708320180817 | 8/16/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0729420180817 | 8/16/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704820180817 | 8/16/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0341220180817 | 8/16/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0398220180817 | 8/16/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0774920180817 | 8/16/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0391120180817 | 8/16/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379820180817 | 8/16/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941620180817 | 8/16/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0961420180817 | 8/16/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0353120180817 | 8/16/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0421420180817 | 8/16/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0700620180817 | 8/16/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0396320180817 | 8/16/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0935420180817 | 8/16/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0394920180817 | 8/16/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0448320180817 | 8/16/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0714720180817 | 8/16/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0331720180817 | 8/16/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0471320180817 | 8/16/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767720180817 | 8/16/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180818 | 8/16/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0370720180817 | 8/16/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0359220180817 | 8/16/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0317420180817 | 8/16/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0476220180817 | 8/16/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0955120180817 | 8/16/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0709820180818 | 8/17/18 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0974620180818 | 8/17/18 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0979720180818 | 8/17/18 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0470620180818 | 8/17/18 | $32.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0714720180818 | 8/17/18 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0339020180818 | 8/17/18 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0367820180818 | 8/17/18 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180818 | 8/17/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0489320180818 | 8/17/18 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0405420180818 | 8/17/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0739020180818 | 8/17/18 | $26.79 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941320180818 | 8/17/18 | $26.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0713920180818 | 8/17/18 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0775620180818 | 8/17/18 | $22.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732920180818 | 8/17/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704820180818 | 8/17/18 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0391120180818 | 8/17/18 | $21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374820180818 | 8/17/18 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0777720180818 | 8/17/18 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0353120180818 | 8/17/18 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0445720180818 | 8/17/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0394920180818 | 8/17/18 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381020180818 | 8/17/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0342420180818 | 8/17/18 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0716520180818 | 8/17/18 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0395420180818 | 8/17/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732120180818 | 8/17/18 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0471320180818 | 8/17/18 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379820180818 | 8/17/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381820180818 | 8/17/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767320180818 | 8/17/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0961420180818 | 8/17/18 | $9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941620180818 | 8/17/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0398220180818 | 8/17/18 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0717720180818 | 8/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374420180818 | 8/17/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0350120180818 | 8/17/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0476220180818 | 8/17/18 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0480720180818 | 8/17/18 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0380720180818 | 8/17/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0475120180818 | 8/17/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704220180818 | 8/17/18 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0348620180818 | 8/17/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0421420180818 | 8/17/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0326920180818 | 8/17/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0468520180818 | 8/17/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0980820180818 | 8/17/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0317420180818 | 8/17/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0434920180818 | 8/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0955120180818 | 8/17/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379320180818 | 8/17/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767720180818 | 8/17/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0387320180818 | 8/17/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0340520180818 | 8/17/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384220180818 | 8/17/18 | $3.31 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0435520180818 | 8/17/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0700620180818 | 8/17/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0448320180818 | 8/17/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0302120180818 | 8/17/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0708320180818 | 8/17/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0932820180818 | 8/17/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0404720180818 | 8/17/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0774920180818 | 8/17/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0317520180818 | 8/17/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0761920180818 | 8/17/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384220180818 | 8/18/18 | $105.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180819 | 8/18/18 | $77.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0974620180819 | 8/18/18 | $72.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0739020180819 | 8/18/18 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374820180819 | 8/18/18 | $46.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0714720180819 | 8/18/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0709820180819 | 8/18/18 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0979720180819 | 8/18/18 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0421420180819 | 8/18/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0370720180819 | 8/18/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379820180819 | 8/18/18 | $29.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0717720180819 | 8/18/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0700620180819 | 8/18/18 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0777720180819 | 8/18/18 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0955120180819 | 8/18/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0339020180819 | 8/18/18 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0980820180819 | 8/18/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0470620180819 | 8/18/18 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0713920180819 | 8/18/18 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767320180819 | 8/18/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0942020180819 | 8/18/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0367820180819 | 8/18/18 | $17.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941620180819 | 8/18/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0395420180819 | 8/18/18 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0775620180819 | 8/18/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0350120180819 | 8/18/18 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0445720180819 | 8/18/18 | $11.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0405420180819 | 8/18/18 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0353120180819 | 8/18/18 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704820180819 | 8/18/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704220180819 | 8/18/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379320180819 | 8/18/18 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0489320180819 | 8/18/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0942320180819 | 8/18/18 | $8.06 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0387320180819 | 8/18/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767720180819 | 8/18/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0922420180819 | 8/18/18 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0708320180819 | 8/18/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384120180819 | 8/18/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0961420180819 | 8/18/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0342420180819 | 8/18/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0304020180819 | 8/18/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0391120180819 | 8/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0394920180819 | 8/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0447820180819 | 8/18/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0434920180819 | 8/18/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0934820180819 | 8/18/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0307420180819 | 8/18/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0448320180819 | 8/18/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732920180819 | 8/18/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0378520180819 | 8/18/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0435520180819 | 8/18/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0386220180819 | 8/18/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0398220180819 | 8/18/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941320180819 | 8/18/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0402220180819 | 8/18/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0932820180819 | 8/18/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0719520180819 | 8/18/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0979720180820 | 8/19/18 | $61.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0775620180820 | 8/19/18 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0489320180820 | 8/19/18 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0974620180820 | 8/19/18 | $50.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0367820180820 | 8/19/18 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0475120180820 | 8/19/18 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384220180820 | 8/19/18 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732920180820 | 8/19/18 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374820180820 | 8/19/18 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0961420180820 | 8/19/18 | $34.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0395420180820 | 8/19/18 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0713920180820 | 8/19/18 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0379820180820 | 8/19/18 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180820 | 8/19/18 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0373720180820 | 8/19/18 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767320180820 | 8/19/18 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0421420180820 | 8/19/18 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0434920180820 | 8/19/18 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0980820180820 | 8/19/18 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0774920180820 | 8/19/18 | $19.75 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0777720180820 | 8/19/18 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0396320180820 | 8/19/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0935420180820 | 8/19/18 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0339020180820 | 8/19/18 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941320180820 | 8/19/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0304020180820 | 8/19/18 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0717720180820 | 8/19/18 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0350120180820 | 8/19/18 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0370720180820 | 8/19/18 | $15.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0739020180820 | 8/19/18 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0761920180820 | 8/19/18 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0386220180820 | 8/19/18 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0391120180820 | 8/19/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941620180820 | 8/19/18 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0470620180820 | 8/19/18 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704220180820 | 8/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0349520180820 | 8/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0714720180820 | 8/19/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767720180820 | 8/19/18 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0942020180820 | 8/19/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0700620180820 | 8/19/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0955120180820 | 8/19/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0709820180820 | 8/19/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0340520180820 | 8/19/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0387320180820 | 8/19/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0341220180820 | 8/19/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0372520180820 | 8/19/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0394920180820 | 8/19/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381020180820 | 8/19/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0473120180820 | 8/19/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0445720180820 | 8/19/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0317520180820 | 8/19/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0476220180820 | 8/19/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0739020180821 | 8/20/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0475120180821 | 8/20/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0974620180821 | 8/20/18 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0350120180821 | 8/20/18 | $38.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374820180821 | 8/20/18 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0421420180821 | 8/20/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0405420180821 | 8/20/18 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0445720180821 | 8/20/18 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0709820180821 | 8/20/18 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0481920180821 | 8/20/18 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0470620180821 | 8/20/18 | $25.33 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0435520180821 | 8/20/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0391120180821 | 8/20/18 | $24.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0367820180821 | 8/20/18 | $24.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0395420180821 | 8/20/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0732920180821 | 8/20/18 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0979720180821 | 8/20/18 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0713920180821 | 8/20/18 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0980820180821 | 8/20/18 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0961420180821 | 8/20/18 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0777720180821 | 8/20/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0394920180821 | 8/20/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0339020180821 | 8/20/18 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0717720180821 | 8/20/18 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0349520180821 | 8/20/18 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941320180821 | 8/20/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0767320180821 | 8/20/18 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0381020180821 | 8/20/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0468520180821 | 8/20/18 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0437120180821 | 8/20/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0473120180821 | 8/20/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0941620180821 | 8/20/18 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0402220180821 | 8/20/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0370720180821 | 8/20/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0476220180821 | 8/20/18 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0359220180821 | 8/20/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0384220180821 | 8/20/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0353120180821 | 8/20/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0378520180821 | 8/20/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0348620180821 | 8/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0942020180821 | 8/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0471320180821 | 8/20/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0708320180821 | 8/20/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0387320180821 | 8/20/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0326620180821 | 8/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0775620180821 | 8/20/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0386220180821 | 8/20/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0448320180821 | 8/20/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0716520180821 | 8/20/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0398220180821 | 8/20/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0761920180821 | 8/20/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0374420180821 | 8/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0704820180821 | 8/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0380720180821 | 8/20/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009649 | $6,631.89 | 9/19/18 | K0342420180903 | 9/2/18 | -$9.00 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180822 | 8/21/18 | $64.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180822 | 8/21/18 | $58.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180822 | 8/21/18 | $49.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180822 | 8/21/18 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180822 | 8/21/18 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374820180822 | 8/21/18 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0709820180822 | 8/21/18 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0470620180822 | 8/21/18 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0777720180822 | 8/21/18 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0489320180822 | 8/21/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0395420180822 | 8/21/18 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0350120180822 | 8/21/18 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732920180822 | 8/21/18 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0980820180822 | 8/21/18 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0367820180822 | 8/21/18 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0320220180822 | 8/21/18 | $19.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941320180822 | 8/21/18 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0317520180822 | 8/21/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0370720180822 | 8/21/18 | $13.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0961420180822 | 8/21/18 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0331720180822 | 8/21/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767720180822 | 8/21/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0342420180822 | 8/21/18 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767320180822 | 8/21/18 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0396320180822 | 8/21/18 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732120180822 | 8/21/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0339020180822 | 8/21/18 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0468520180822 | 8/21/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941620180822 | 8/21/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0471320180822 | 8/21/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379320180822 | 8/21/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180822 | 8/21/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180822 | 8/21/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0716520180822 | 8/21/18 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0771320180822 | 8/21/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381820180822 | 8/21/18 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0445720180822 | 8/21/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0387320180822 | 8/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0349520180822 | 8/21/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384120180822 | 8/21/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0473120180822 | 8/21/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0373720180822 | 8/21/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0380720180822 | 8/21/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0353120180822 | 8/21/18 | $3.67 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0434920180822 | 8/21/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0932820180822 | 8/21/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0435520180822 | 8/21/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0713920180822 | 8/21/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0922420180822 | 8/21/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0405420180822 | 8/21/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0774920180822 | 8/21/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0302120180822 | 8/21/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0942020180822 | 8/21/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0391120180822 | 8/21/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979720180822 | 8/21/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0961420180823 | 8/22/18 | $169.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180823 | 8/22/18 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180823 | 8/22/18 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0980820180823 | 8/22/18 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979720180823 | 8/22/18 | $37.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0391120180823 | 8/22/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0348420180823 | 8/22/18 | $29.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0350120180823 | 8/22/18 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0713920180823 | 8/22/18 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384220180823 | 8/22/18 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0470620180823 | 8/22/18 | $24.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180823 | 8/22/18 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704820180823 | 8/22/18 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941320180823 | 8/22/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767320180823 | 8/22/18 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0405420180823 | 8/22/18 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0342420180823 | 8/22/18 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0709820180823 | 8/22/18 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0468520180823 | 8/22/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374820180823 | 8/22/18 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0777720180823 | 8/22/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0942020180823 | 8/22/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0304020180823 | 8/22/18 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180823 | 8/22/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0367820180823 | 8/22/18 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381020180823 | 8/22/18 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180823 | 8/22/18 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0489320180823 | 8/22/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767720180823 | 8/22/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0473120180823 | 8/22/18 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704220180823 | 8/22/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0445720180823 | 8/22/18 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0394920180823 | 8/22/18 | $7.60 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0353120180823 | 8/22/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0716520180823 | 8/22/18 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0339020180823 | 8/22/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0934820180823 | 8/22/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0955120180823 | 8/22/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0331720180823 | 8/22/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941620180823 | 8/22/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0370720180823 | 8/22/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381820180823 | 8/22/18 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0437120180823 | 8/22/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180823 | 8/22/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0448320180823 | 8/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0396320180823 | 8/22/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0404720180823 | 8/22/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0320220180823 | 8/22/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180823 | 8/22/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0470620180824 | 8/23/18 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0980820180824 | 8/23/18 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180824 | 8/23/18 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180824 | 8/23/18 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180824 | 8/23/18 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0339020180824 | 8/23/18 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374820180824 | 8/23/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0405420180824 | 8/23/18 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180824 | 8/23/18 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180824 | 8/23/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732920180824 | 8/23/18 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0489320180824 | 8/23/18 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384220180824 | 8/23/18 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381820180824 | 8/23/18 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941320180824 | 8/23/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0468520180824 | 8/23/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0349520180824 | 8/23/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0391120180824 | 8/23/18 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0373720180824 | 8/23/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0342420180824 | 8/23/18 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0350120180824 | 8/23/18 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979720180824 | 8/23/18 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0370720180824 | 8/23/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180824 | 8/23/18 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0771320180824 | 8/23/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180824 | 8/23/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0394920180824 | 8/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0713920180824 | 8/23/18 | $9.00 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0348420180824 | 8/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0729420180824 | 8/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0922420180824 | 8/23/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0774920180824 | 8/23/18 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0341220180824 | 8/23/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0777720180824 | 8/23/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704820180824 | 8/23/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0942020180824 | 8/23/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0386220180824 | 8/23/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0395420180824 | 8/23/18 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0480720180824 | 8/23/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0934820180824 | 8/23/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0402220180824 | 8/23/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379320180824 | 8/23/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0700620180824 | 8/23/18 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0434920180824 | 8/23/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0961420180824 | 8/23/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0320220180824 | 8/23/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0359220180824 | 8/23/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704220180824 | 8/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0387320180824 | 8/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767720180824 | 8/23/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0445720180824 | 8/23/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0307420180824 | 8/23/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0331720180824 | 8/23/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0447820180824 | 8/23/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0396320180824 | 8/23/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381020180824 | 8/23/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0719520180824 | 8/23/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0955120180824 | 8/23/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374420180824 | 8/23/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180825 | 8/24/18 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384220180825 | 8/24/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979720180825 | 8/24/18 | $29.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0391120180825 | 8/24/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180825 | 8/24/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379820180825 | 8/24/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0405420180825 | 8/24/18 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180825 | 8/24/18 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0942020180825 | 8/24/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0961420180825 | 8/24/18 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0980820180825 | 8/24/18 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180825 | 8/24/18 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0339020180825 | 8/24/18 | $15.99 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0777720180825 | 8/24/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767720180825 | 8/24/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381020180825 | 8/24/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180825 | 8/24/18 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0955120180825 | 8/24/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732920180825 | 8/24/18 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0304020180825 | 8/24/18 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0489320180825 | 8/24/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0922420180825 | 8/24/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941320180825 | 8/24/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0331720180825 | 8/24/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0709820180825 | 8/24/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0716520180825 | 8/24/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0367820180825 | 8/24/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0395420180825 | 8/24/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0471320180825 | 8/24/18 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0349520180825 | 8/24/18 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704820180825 | 8/24/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0448320180825 | 8/24/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180825 | 8/24/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0402220180825 | 8/24/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0473120180825 | 8/24/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0353120180825 | 8/24/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941620180825 | 8/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0774920180825 | 8/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0320220180825 | 8/24/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0700620180825 | 8/24/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0342420180825 | 8/24/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0326620180825 | 8/24/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0713920180825 | 8/24/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180825 | 8/24/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0708320180825 | 8/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0935420180825 | 8/24/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0761920180825 | 8/24/18 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180826 | 8/25/18 | $78.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979720180826A | 8/25/18 | $57.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0317520180826 | 8/25/18 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180826A | 8/25/18 | $40.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0342420180826 | 8/25/18 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374820180826A | 8/25/18 | $36.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0445720180826A | 8/25/18 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374820180826 | 8/25/18 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0961420180826 | 8/25/18 | $33.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384220180826A | 8/25/18 | $31.34 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180826 | 8/25/18 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0395420180826A | 8/25/18 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0716520180826 | 8/25/18 | $27.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180826A | 8/25/18 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0339020180826 | 8/25/18 | $27.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0709820180826A | 8/25/18 | $22.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0713920180826 | 8/25/18 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180826 | 8/25/18 | $19.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180826A | 8/25/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180826 | 8/25/18 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384220180826 | 8/25/18 | $17.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381020180826 | 8/25/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767720180826 | 8/25/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180826A | 8/25/18 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704820180826 | 8/25/18 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0476220180826A | 8/25/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0774920180826A | 8/25/18 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0391120180826 | 8/25/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0367820180826A | 8/25/18 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180826 | 8/25/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0955120180826 | 8/25/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941320180826 | 8/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704820180826A | 8/25/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732920180826A | 8/25/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0326620180826 | 8/25/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0307420180826 | 8/25/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0489320180826 | 8/25/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0359220180826A | 8/25/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979920180826 | 8/25/18 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180826A | 8/25/18 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767320180826 | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0349520180826 | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180826 | 8/25/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0350120180826A | 8/25/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180826A | 8/25/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0922420180826 | 8/25/18 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0391120180826A | 8/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941620180826 | 8/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0331720180826 | 8/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0777720180826 | 8/25/18 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0353120180826A | 8/25/18 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0402220180826A | 8/25/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0470620180826 | 8/25/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481020180826 | 8/25/18 | $6.70 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379820180826 | 8/25/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0320220180826 | 8/25/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0395420180826 | 8/25/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0396320180826 | 8/25/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0405420180826 | 8/25/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0402220180826 | 8/25/18 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0716520180826A | 8/25/18 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0367820180826 | 8/25/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0980820180826 | 8/25/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0350120180826 | 8/25/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0765420180826A | 8/25/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180826 | 8/25/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0349520180826A | 8/25/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180826A | 8/25/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0942020180826 | 8/25/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0761920180826 | 8/25/18 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0435520180826 | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0326920180826 | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0342420180826A | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0386220180826 | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767320180826A | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0304020180826 | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0394920180826 | 8/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0373720180826A | 8/25/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0942020180826A | 8/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0320220180826A | 8/25/18 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0340520180826A | 8/25/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0480720180826 | 8/25/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0348420180826A | 8/25/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0470620180826A | 8/25/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0955120180826A | 8/25/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0317420180826 | 8/25/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0348420180826 | 8/25/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0373720180826 | 8/25/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0395420180827 | 8/26/18 | $66.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180827 | 8/26/18 | $65.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0367820180827 | 8/26/18 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0713920180827 | 8/26/18 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0777720180827 | 8/26/18 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979720180827 | 8/26/18 | $39.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0961420180827 | 8/26/18 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180827 | 8/26/18 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941320180827 | 8/26/18 | $31.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767320180827 | 8/26/18 | $30.49 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0470620180827 | 8/26/18 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0980820180827 | 8/26/18 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180827 | 8/26/18 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0349520180827 | 8/26/18 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379820180827 | 8/26/18 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180827 | 8/26/18 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180827 | 8/26/18 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0476220180827 | 8/26/18 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0489320180827 | 8/26/18 | $20.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732920180827 | 8/26/18 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0381020180827 | 8/26/18 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0304020180827 | 8/26/18 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0342420180827 | 8/26/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0942020180827 | 8/26/18 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0709820180827 | 8/26/18 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0729420180827 | 8/26/18 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0373720180827 | 8/26/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374820180827 | 8/26/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0700620180827 | 8/26/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180827 | 8/26/18 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0955120180827 | 8/26/18 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0922420180827 | 8/26/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0353120180827 | 8/26/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941620180827 | 8/26/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0339020180827 | 8/26/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0350120180827 | 8/26/18 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0387320180827 | 8/26/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0359220180827 | 8/26/18 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0716520180827 | 8/26/18 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0445720180827 | 8/26/18 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0398220180827 | 8/26/18 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481020180827 | 8/26/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0370720180827 | 8/26/18 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180827 | 8/26/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0480720180827 | 8/26/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379320180827 | 8/26/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767720180827 | 8/26/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0448320180827 | 8/26/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0317520180827 | 8/26/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0405420180827 | 8/26/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384220180827 | 8/26/18 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0404720180827 | 8/26/18 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0774920180827 | 8/26/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0302120180827 | 8/26/18 | $2.09 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0979720180828 | 8/27/18 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0775620180828 | 8/27/18 | $43.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0777720180828 | 8/27/18 | $36.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0367820180828 | 8/27/18 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0481920180828 | 8/27/18 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0974620180828 | 8/27/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0471320180828 | 8/27/18 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0717720180828 | 8/27/18 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0350120180828 | 8/27/18 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0394920180828 | 8/27/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0489320180828 | 8/27/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0739020180828 | 8/27/18 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0476220180828 | 8/27/18 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0339020180828 | 8/27/18 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379820180828 | 8/27/18 | $16.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0370720180828 | 8/27/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0713920180828 | 8/27/18 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732920180828 | 8/27/18 | $13.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0980820180828 | 8/27/18 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0704820180828 | 8/27/18 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0317520180828 | 8/27/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0700620180828 | 8/27/18 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0379320180828 | 8/27/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0396320180828 | 8/27/18 | $10.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0320220180828 | 8/27/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0374820180828 | 8/27/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0405420180828 | 8/27/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0732120180828 | 8/27/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0421420180828 | 8/27/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0767320180828 | 8/27/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0391120180828 | 8/27/18 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0941320180828 | 8/27/18 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0955120180828 | 8/27/18 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0304020180828 | 8/27/18 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0341220180828 | 8/27/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0445720180828 | 8/27/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0348420180828 | 8/27/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0475120180828 | 8/27/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0384220180828 | 8/27/18 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0468520180828 | 8/27/18 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0302120180828 | 8/27/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0349520180828 | 8/27/18 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0373720180828 | 8/27/18 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013470 | $5,765.22 | 9/26/18 | K0386220180828 | 8/27/18 | $2.09 |

Altman Specialty Plants, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|

**Totals:**    **10 transfer(s),  $68,626.21**