Defendant: **Hypard Trading Corp.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90600 | $94.00 | 7/18/18 | 00004094AA | 5/14/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90600 | $94.00 | 7/18/18 | 00001496AA | 5/14/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90600 | $94.00 | 7/18/18 | 0000589174 | 7/12/18 | -$15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90600 | $94.00 | 7/18/18 | 0000589173 | 7/12/18 | -$15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004135AA | 5/15/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004239AA | 5/15/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004139AA | 5/15/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004156AA | 5/15/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004134AA | 5/15/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004152AA | 5/15/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004207AA | 5/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004212AA | 5/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004206AA | 5/15/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004155AA | 5/15/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004133AA | 5/15/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004141AA | 5/15/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004151AA | 5/15/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004209AA | 5/15/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004210AA | 5/15/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004208AA | 5/15/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004145AA | 5/15/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004129AA | 5/15/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004140AA | 5/15/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004128AA | 5/15/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004162AA | 5/15/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004203AA | 5/15/18 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004153AA | 5/15/18 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004144AA | 5/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004137AA | 5/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004136AA | 5/15/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004157AA | 5/15/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004202AA | 5/15/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00001498AA | 5/15/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004181AA | 5/15/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004182AA | 5/15/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004150AA | 5/15/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004154AA | 5/15/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004130AA | 5/15/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004148AA | 5/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004233AA | 5/15/18 | $20.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004143AA | 5/15/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004132AA | 5/15/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004146AA | 5/15/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004138AA | 5/15/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004131AA | 5/15/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004185AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004186AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004147AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004205AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004204AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004238AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004237AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004161AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004236AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004213AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004211AA | 5/15/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004142AA | 5/15/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004235AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004183AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004184AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004234AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004149AA | 5/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004160AA | 5/15/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004159AA | 5/15/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004158AA | 5/15/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91499 | $1,984.50 | 7/19/18 | 00004240AA | 5/15/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004326AA | 5/16/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004367AA | 5/16/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004314AA | 5/16/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004344AA | 5/16/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004318AA | 5/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004325AA | 5/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004324AA | 5/16/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004323AA | 5/16/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004364AA | 5/16/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004322AA | 5/16/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004365AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004343AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004316AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004262AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004317AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004368AA | 5/16/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004319AA | 5/16/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004321AA | 5/16/18 | $8.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004315AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004320AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004366AA | 5/16/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92182 | $459.00 | 7/20/18 | 00004328AA | 5/16/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004430AA | 5/17/18 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004415AA | 5/17/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004441AA | 5/17/18 | $67.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004456AA | 5/17/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004437AA | 5/17/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004413AA | 5/17/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004445AA | 5/17/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004438AA | 5/17/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004463AA | 5/17/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004459AA | 5/17/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004457AA | 5/17/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004433AA | 5/17/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004431AA | 5/17/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004444AA | 5/17/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004439AA | 5/17/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004436AA | 5/17/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004429AA | 5/17/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004442AA | 5/17/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004435AA | 5/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004454AA | 5/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004455AA | 5/17/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004440AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004432AA | 5/17/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004443AA | 5/17/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004462AA | 5/17/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004434AA | 5/17/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004458AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004453AA | 5/17/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004502AA | 5/18/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004529AA | 5/18/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004513AA | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004508AA | 5/18/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004532AA | 5/18/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004503AA | 5/18/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004500AA | 5/18/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004530AA | 5/18/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004501AA | 5/18/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004531AA | 5/18/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004506AA | 5/18/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004504AA | 5/18/18 | $32.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004498AA | 5/18/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004499AA | 5/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004533AA | 5/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004514AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004509AA | 5/18/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004507AA | 5/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004512AA | 5/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93016 | $1,712.60 | 7/23/18 | 00004505AA | 5/18/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94779 | $309.20 | 7/25/18 | 0000591923 | 7/20/18 | -$8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94779 | $309.20 | 7/25/18 | 0000591892 | 7/20/18 | -$18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94779 | $309.20 | 7/25/18 | 0000591916 | 7/20/18 | -$44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94779 | $309.20 | 7/25/18 | 0000009807 | 7/23/18 | $379.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004774AA | 5/22/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004728AA | 5/22/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004714AA | 5/22/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004775AA | 5/22/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004727AA | 5/22/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004778AA | 5/22/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004779AA | 5/22/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004776AA | 5/22/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004708AA | 5/22/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004721AA | 5/22/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004719AA | 5/22/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004722AA | 5/22/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004725AA | 5/22/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004726AA | 5/22/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004729AA | 5/22/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004824AA | 5/22/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004718AA | 5/22/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004720AA | 5/22/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004713AA | 5/22/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004787AA | 5/22/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004788AA | 5/22/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004823AA | 5/22/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004741AA | 5/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004712AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004709AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00007111AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004723AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004791AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004777AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004724AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004735AA | 5/22/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004716AA | 5/22/18 | $19.50 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004734AA | 5/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004789AA | 5/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004786AA | 5/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004780AA | 5/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004730AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004822AA | 5/22/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004731AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004737AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004738AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004773AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004781AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004715AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004717AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004782AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004732AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004783AA | 5/22/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004736AA | 5/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004785AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004790AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004772AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004784AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004710AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004821AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004820AA | 5/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95625 | $1,815.30 | 7/26/18 | 00004733AA | 5/22/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004910AA | 5/23/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004898AA | 5/23/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004891AA | 5/23/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004945AA | 5/23/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004902AA | 5/23/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00001507AA | 5/23/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004911AA | 5/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004946AA | 5/23/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004893AA | 5/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004947AA | 5/23/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004897AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00002896AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004948AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004895AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004894AA | 5/23/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 00004892AA | 5/23/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 0000593085 | 7/24/18 | -$66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96279 | $311.00 | 7/27/18 | 0000593047 | 7/24/18 | -$69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005043AA | 5/24/18 | $43.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004962AA | 5/24/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004965AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004964AA | 5/24/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005028AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004968AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004966AA | 5/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005025AA | 5/24/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004967AA | 5/24/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005026AA | 5/24/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004963AA | 5/24/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005027AA | 5/24/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00004969AA | 5/24/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005078AA | 5/25/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005137AA | 5/25/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005080AA | 5/25/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005075AA | 5/25/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005079AA | 5/25/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005135AA | 5/25/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005134AA | 5/25/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005073AA | 5/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005072AA | 5/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005081AA | 5/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00001512AA | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005136AA | 5/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005077AA | 5/25/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005083AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005074AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005082AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 00005076AA | 5/25/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97071 | $694.50 | 7/30/18 | 0000593453 | 7/25/18 | -$66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005297AA | 5/29/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005502AA | 5/30/18 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005438AA | 5/30/18 | $104.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005448AA | 5/30/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005440AA | 5/30/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005432AA | 5/30/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005423AA | 5/30/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005379AA | 5/30/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005419AA | 5/30/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005444AA | 5/30/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005437AA | 5/30/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005376AA | 5/30/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005387AA | 5/30/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005380AA | 5/30/18 | $55.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005450AA | 5/30/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005424AA | 5/30/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005503AA | 5/30/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005431AA | 5/30/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005378AA | 5/30/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005367AA | 5/30/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005381AA | 5/30/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005374AA | 5/30/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005497AA | 5/30/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005426AA | 5/30/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005439AA | 5/30/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005377AA | 5/30/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005459AA | 5/30/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005499AA | 5/30/18 | $36.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005386AA | 5/30/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005368AA | 5/30/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005496AA | 5/30/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005434AA | 5/30/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005435AA | 5/30/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005458AA | 5/30/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005451AA | 5/30/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005375AA | 5/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005425AA | 5/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005385AA | 5/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005455AA | 5/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005427AA | 5/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005454AA | 5/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005422AA | 5/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005391AA | 5/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005420AA | 5/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005453AA | 5/30/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005371AA | 5/30/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005449AA | 5/30/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005382AA | 5/30/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005452AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005428AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005430AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005370AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005369AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005383AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005429AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005457AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005498AA | 5/30/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005443AA | 5/30/18 | $15.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005407AA | 5/30/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005460AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005461AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005462AA | 5/30/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005500AA | 5/30/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005421AA | 5/30/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005456AA | 5/30/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005447AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005446AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005501AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005442AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005384AA | 5/30/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005390AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005373AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005389AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005433AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005441AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005445AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005388AA | 5/30/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 00005372AA | 5/30/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00220 | $2,427.60 | 8/3/18 | 0000593944 | 7/26/18 | -$43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005574AA | 5/31/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005572AA | 5/31/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005573AA | 5/31/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005602AA | 5/31/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005575AA | 5/31/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005596AA | 5/31/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005601AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005571AA | 5/31/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005570AA | 5/31/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005598AA | 5/31/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005607AA | 5/31/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005597AA | 5/31/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005599AA | 5/31/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005600AA | 5/31/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005648AA | 6/1/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005649AA | 6/1/18 | $62.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005682AA | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005681AA | 6/1/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005650AA | 6/1/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005652AA | 6/1/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005688AA | 6/1/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005703AA | 6/1/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005653AA | 6/1/18 | $30.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005647AA | 6/1/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005645AA | 6/1/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005646AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005680AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005702AA | 6/1/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00998 | $861.80 | 8/6/18 | 00005651AA | 6/1/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005790AA | 6/4/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005789AA | 6/4/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005833AA | 6/4/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005834AA | 6/4/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005831AA | 6/4/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005791AA | 6/4/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005830AA | 6/4/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005836AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005832AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02647 | $377.30 | 8/8/18 | 00005835AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005945AA | 6/5/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005875AA | 6/5/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005975AA | 6/5/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005947AA | 6/5/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005940AA | 6/5/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005946AA | 6/5/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005904AA | 6/5/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005937AA | 6/5/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005978AA | 6/5/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005898AA | 6/5/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005941AA | 6/5/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005907AA | 6/5/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005901AA | 6/5/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005900AA | 6/5/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005877AA | 6/5/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005906AA | 6/5/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005874AA | 6/5/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005927AA | 6/5/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005883AA | 6/5/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005876AA | 6/5/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005949AA | 6/5/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005951AA | 6/5/18 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005881AA | 6/5/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005934AA | 6/5/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005938AA | 6/5/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005974AA | 6/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005939AA | 6/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005977AA | 6/5/18 | $27.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005944AA | 6/5/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005933AA | 6/5/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005899AA | 6/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005910AA | 6/5/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005882AA | 6/5/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005932AA | 6/5/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005880AA | 6/5/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005942AA | 6/5/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005909AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005931AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005943AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005905AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005896AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005879AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005873AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005935AA | 6/5/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005897AA | 6/5/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005976AA | 6/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005908AA | 6/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005948AA | 6/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005936AA | 6/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005950AA | 6/5/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005878AA | 6/5/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03418 | $1,773.05 | 8/9/18 | 00005902AA | 6/5/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006081AA | 6/6/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006036AA | 6/6/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006111AA | 6/6/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006037AA | 6/6/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006038AA | 6/6/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006045AA | 6/6/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006090AA | 6/6/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006043AA | 6/6/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006109AA | 6/6/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006035AA | 6/6/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006110AA | 6/6/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006044AA | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006089AA | 6/6/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006108AA | 6/6/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006039AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006107AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006106AA | 6/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006041AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006042AA | 6/6/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04056 | $664.50 | 8/10/18 | 00006040AA | 6/6/18 | $8.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006186AA | 6/7/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006141AA | 6/7/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006145AA | 6/7/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006142AA | 6/7/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006170AA | 6/7/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006156AA | 6/7/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00001527AA | 6/7/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006143AA | 6/7/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006157AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006158AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006144AA | 6/7/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006185AA | 6/7/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006268AA | 6/8/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006208AA | 6/8/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006210AA | 6/8/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006258AA | 6/8/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006259AA | 6/8/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006209AA | 6/8/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006207AA | 6/8/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006260AA | 6/8/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006242AA | 6/8/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006267AA | 6/8/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006206AA | 6/8/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006237AA | 6/8/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006238AA | 6/8/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006239AA | 6/8/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006240AA | 6/8/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006269AA | 6/8/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006241AA | 6/8/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04851 | $1,098.00 | 8/13/18 | 00006236AA | 6/8/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006328AA | 6/11/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006498AA | 6/12/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006464AA | 6/12/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006505AA | 6/12/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006522AA | 6/12/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006453AA | 6/12/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006439AA | 6/12/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006429AA | 6/12/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006441AA | 6/12/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006442AA | 6/12/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006456AA | 6/12/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006501AA | 6/12/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006516AA | 6/12/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006454AA | 6/12/18 | $66.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006435AA | 6/12/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006459AA | 6/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006434AA | 6/12/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006523AA | 6/12/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006550AA | 6/12/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006529AA | 6/12/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006440AA | 6/12/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006528AA | 6/12/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006430AA | 6/12/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006422AA | 6/12/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006460AA | 6/12/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006499AA | 6/12/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006549AA | 6/12/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006438AA | 6/12/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006552AA | 6/12/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006521AA | 6/12/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006437AA | 6/12/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006465AA | 6/12/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006436AA | 6/12/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006431AA | 6/12/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006461AA | 6/12/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006433AA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006500AA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006503AA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006457AA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006553AA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006458AA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006524AA | 6/12/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006551AA | 6/12/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006517AA | 6/12/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006428AA | 6/12/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00001533AA | 6/12/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006427AA | 6/12/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006525AA | 6/12/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006463AA | 6/12/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006426AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006526AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006444AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006466AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006504AA | 6/12/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006432AA | 6/12/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006527AA | 6/12/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006425AA | 6/12/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006424AA | 6/12/18 | $10.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006462AA | 6/12/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006502AA | 6/12/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006443AA | 6/12/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 00006423AA | 6/12/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 0000599011 | 8/11/18 | -$41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07397 | $2,277.30 | 8/16/18 | 0000599238 | 8/13/18 | -$32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006648AA | 6/13/18 | $148.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006618AA | 6/13/18 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006619AA | 6/13/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006649AA | 6/13/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006680AA | 6/13/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006620AA | 6/13/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006650AA | 6/13/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006621AA | 6/13/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006622AA | 6/13/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006653AA | 6/13/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006652AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006651AA | 6/13/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006647AA | 6/13/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006636AA | 6/13/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08055 | $677.50 | 8/17/18 | 00006646AA | 6/13/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006705AA | 6/14/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006755AA | 6/14/18 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006751AA | 6/14/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006704AA | 6/14/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006750AA | 6/14/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006756AA | 6/14/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006701AA | 6/14/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006699AA | 6/14/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006754AA | 6/14/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006757AA | 6/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006700AA | 6/14/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006752AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006703AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006702AA | 6/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006707AA | 6/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006706AA | 6/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006753AA | 6/14/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006792AA | 6/15/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006777AA | 6/15/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006780AA | 6/15/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006779AA | 6/15/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006778AA | 6/15/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006820AA | 6/15/18 | $46.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006821AA | 6/15/18 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006823AA | 6/15/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006776AA | 6/15/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006782AA | 6/15/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006775AA | 6/15/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006822AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006819AA | 6/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006791AA | 6/15/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006781AA | 6/15/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006784AA | 6/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 00006783AA | 6/15/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08862 | $898.75 | 8/20/18 | 0000599623 | 8/14/18 | -$55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10606 | $95.00 | 8/22/18 | 00006938AA | 6/18/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10606 | $95.00 | 8/22/18 | 00006939AA | 6/18/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10606 | $95.00 | 8/22/18 | 00006937AA | 6/18/18 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10606 | $95.00 | 8/22/18 | 0000600534 | 8/16/18 | -$19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007023AA | 6/19/18 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007034AA | 6/19/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007008AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007025AA | 6/19/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007024AA | 6/19/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007039AA | 6/19/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007048AA | 6/19/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007047AA | 6/19/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007028AA | 6/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007076AA | 6/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007022AA | 6/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007006AA | 6/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007050AA | 6/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007027AA | 6/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007075AA | 6/19/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007096AA | 6/19/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007035AA | 6/19/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007068AA | 6/19/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007097AA | 6/19/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007051AA | 6/19/18 | $48.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007029AA | 6/19/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007026AA | 6/19/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007031AA | 6/19/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007032AA | 6/19/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007033AA | 6/19/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007004AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007005AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007077AA | 6/19/18 | $35.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007049AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007030AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00001538AA | 6/19/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007037AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007007AA | 6/19/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00001615AA | 6/19/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007094AA | 6/19/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007041AA | 6/19/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007044AA | 6/19/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007067AA | 6/19/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007045AA | 6/19/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007040AA | 6/19/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007079AA | 6/19/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007095AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007093AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007072AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007071AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007070AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007043AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007042AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007003AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007038AA | 6/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007036AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007074AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007009AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007078AA | 6/19/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007073AA | 6/19/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007046AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11367 | $2,077.60 | 8/23/18 | 00007069AA | 6/19/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007189AA | 6/20/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007191AA | 6/20/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007193AA | 6/20/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007146AA | 6/20/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007147AA | 6/20/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007188AA | 6/20/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007190AA | 6/20/18 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007186AA | 6/20/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007187AA | 6/20/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007145AA | 6/20/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007144AA | 6/20/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007192AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007185AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007184AA | 6/20/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11989 | $522.00 | 8/24/18 | 00007143AA | 6/20/18 | $8.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007250AA | 6/21/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007295AA | 6/21/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007246AA | 6/21/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007248AA | 6/21/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007296AA | 6/21/18 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007245AA | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007249AA | 6/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00001622AA | 6/21/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007247AA | 6/21/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007242AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007244AA | 6/21/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007294AA | 6/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007293AA | 6/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007257AA | 6/21/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007336AA | 6/22/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007335AA | 6/22/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007349AA | 6/22/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007365AA | 6/22/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007367AA | 6/22/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007334AA | 6/22/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007366AA | 6/22/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007364AA | 6/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12894 | $684.80 | 8/27/18 | 00007333AA | 6/22/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14667 | $28.60 | 8/29/18 | 00007427AA | 6/25/18 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14667 | $28.60 | 8/29/18 | 00007426AA | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14667 | $28.60 | 8/29/18 | 0000511933 | 8/24/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14667 | $28.60 | 8/29/18 | 0000603104 | 8/24/18 | -$31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007544AA | 6/26/18 | $148.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007601AA | 6/26/18 | $141.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007571AA | 6/26/18 | $106.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007603AA | 6/26/18 | $82.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007538AA | 6/26/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007573AA | 6/26/18 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007568AA | 6/26/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007539AA | 6/26/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007536AA | 6/26/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007574AA | 6/26/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007588AA | 6/26/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007589AA | 6/26/18 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007583AA | 6/26/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007551AA | 6/26/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007537AA | 6/26/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007545AA | 6/26/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007550AA | 6/26/18 | $48.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007547AA | 6/26/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007572AA | 6/26/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007602AA | 6/26/18 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007582AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007552AA | 6/26/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007635AA | 6/26/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00001631AA | 6/26/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007566AA | 6/26/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007540AA | 6/26/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007590AA | 6/26/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007541AA | 6/26/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007549AA | 6/26/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007548AA | 6/26/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007584AA | 6/26/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007585AA | 6/26/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007634AA | 6/26/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007546AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007543AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007542AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007569AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007570AA | 6/26/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007587AA | 6/26/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007567AA | 6/26/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15451 | $1,779.25 | 8/30/18 | 00007586AA | 6/26/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007694AA | 6/27/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007691AA | 6/27/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007686AA | 6/27/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007688AA | 6/27/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007687AA | 6/27/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007690AA | 6/27/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007692AA | 6/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007721AA | 6/27/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007693AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007689AA | 6/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007684AA | 6/27/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007728AA | 6/27/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007685AA | 6/27/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007732AA | 6/27/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007729AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 00007730AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16073 | $484.80 | 8/31/18 | 0000604032 | 8/28/18 | -$71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007763AA | 6/28/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007760AA | 6/28/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007765AA | 6/28/18 | $43.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007764AA | 6/28/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007762AA | 6/28/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007799AA | 6/28/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007757AA | 6/28/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007758AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007759AA | 6/28/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007761AA | 6/28/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007766AA | 6/28/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007843AA | 6/29/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007842AA | 6/29/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007863AA | 6/29/18 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007840AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007841AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007844AA | 6/29/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007818AA | 6/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16872 | $508.30 | 9/4/18 | 00007862AA | 6/29/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00007908AA | 7/2/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008121AA | 7/3/18 | $74.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008073AA | 7/3/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008085AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008081AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008112AA | 7/3/18 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008070AA | 7/3/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008087AA | 7/3/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008122AA | 7/3/18 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008111AA | 7/3/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008075AA | 7/3/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008084AA | 7/3/18 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008076AA | 7/3/18 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008080AA | 7/3/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008078AA | 7/3/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008113AA | 7/3/18 | $37.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008086AA | 7/3/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008072AA | 7/3/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008110AA | 7/3/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008118AA | 7/3/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008117AA | 7/3/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008116AA | 7/3/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008077AA | 7/3/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008120AA | 7/3/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008082AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00001644AA | 7/3/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008109AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008115AA | 7/3/18 | $15.00 |

Hypard Trading Corp

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008083AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008119AA | 7/3/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008123AA | 7/3/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008074AA | 7/3/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008079AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008114AA | 7/3/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 00008071AA | 7/3/18 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18676 | $1,172.25 | 9/6/18 | 0000605194 | 8/31/18 | -$32.00 |

Totals:    26 transfer(s),  $25,788.50