**Defendant:** Picnic Time Inc.
**Bankruptcy Case:** Sears Holding Corporation, et al.
**Preference Period:** Jul 17, 2018 - Oct 15, 2018

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90813 | $111.00 | 7/18/18 | 00005484AA | 5/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90813 | $111.00 | 7/18/18 | 00005483AA | 5/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90813 | $111.00 | 7/18/18 | 00005455AA | 5/14/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90813 | $111.00 | 7/18/18 | 0000589240 | 7/12/18 | -$50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91693 | $145.00 | 7/19/18 | 00006501AA | 5/15/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91693 | $145.00 | 7/19/18 | 00005882AA | 5/15/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91693 | $145.00 | 7/19/18 | 00006279AA | 5/15/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007070AA | 5/16/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007072AA | 5/16/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006898AA | 5/16/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007204AA | 5/16/18 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007367AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006884AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007074AA | 5/16/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006824AA | 5/16/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007071AA | 5/16/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006795AA | 5/16/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007073AA | 5/16/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007321AA | 5/16/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007323AA | 5/16/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007205AA | 5/16/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007075AA | 5/16/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007322AA | 5/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006778AA | 5/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006786AA | 5/16/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006803AA | 5/16/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006844AA | 5/16/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006819AA | 5/16/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006832AA | 5/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006867AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006765AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00006863AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92302 | $1,138.00 | 7/20/18 | 00007076AA | 5/16/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007874AA | 5/17/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007694AA | 5/17/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007537AA | 5/17/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007618AA | 5/17/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007753AA | 5/17/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007692AA | 5/17/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007554AA | 5/17/18 | $20.00 |

Picnic Time Inc
Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A                                                                                                  P. 1

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00007701AA | 5/17/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008373AA | 5/18/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008473AA | 5/18/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008362AA | 5/18/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008825AA | 5/18/18 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008519AA | 5/18/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008299AA | 5/18/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008823AA | 5/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008464AA | 5/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008515AA | 5/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008517AA | 5/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008828AA | 5/18/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008293AA | 5/18/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008383AA | 5/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008470AA | 5/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008455AA | 5/18/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008296AA | 5/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93319 | $1,034.50 | 7/23/18 | 00008472AA | 5/18/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94974 | $230.00 | 7/25/18 | 00009105AA | 5/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94974 | $230.00 | 7/25/18 | 00008976AA | 5/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94974 | $230.00 | 7/25/18 | 00009216AA | 5/21/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94974 | $230.00 | 7/25/18 | 00008977AA | 5/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94974 | $230.00 | 7/25/18 | 00009006AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94974 | $230.00 | 7/25/18 | 00009100AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94974 | $230.00 | 7/25/18 | 00008971AA | 5/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95812 | $185.50 | 7/26/18 | 00000384AA | 5/22/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95812 | $185.50 | 7/26/18 | 00009819AA | 5/22/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95812 | $185.50 | 7/26/18 | 00009526AA | 5/22/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95812 | $185.50 | 7/26/18 | 00009853AA | 5/22/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001340AA | 5/23/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001257AA | 5/23/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00000697AA | 5/23/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00000698AA | 5/23/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00000699AA | 5/23/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00000696AA | 5/23/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001357AA | 5/23/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001126AA | 5/23/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00000701AA | 5/23/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001353AA | 5/23/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001227AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001195AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00000700AA | 5/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96402 | $430.50 | 7/27/18 | 00001205AA | 5/23/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00001744AA | 5/24/18 | $70.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00001565AA | 5/24/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00001566AA | 5/24/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00001564AA | 5/24/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002184AA | 5/25/18 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002553AA | 5/25/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002185AA | 5/25/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002250AA | 5/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002723AA | 5/25/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002715AA | 5/25/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002182AA | 5/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002251AA | 5/25/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002249AA | 5/25/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002252AA | 5/25/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002183AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97357 | $554.00 | 7/30/18 | 00002011AA | 5/25/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003644AA | 5/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003058AA | 5/29/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003651AA | 5/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003648AA | 5/29/18 | $52.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003059AA | 5/29/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003646AA | 5/29/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003057AA | 5/29/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003650AA | 5/29/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003060AA | 5/29/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00003649AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00002824AA | 5/29/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00002823AA | 5/29/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 00002822AA | 5/29/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 0000593956 | 7/26/18 | -$11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99754 | $433.50 | 8/2/18 | 0000594900 | 7/30/18 | -$27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004271AA | 5/30/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004026AA | 5/30/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004021AA | 5/30/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004272AA | 5/30/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004121AA | 5/30/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004474AA | 5/30/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004270AA | 5/30/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00003996AA | 5/30/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004172AA | 5/30/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00003994AA | 5/30/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00003993AA | 5/30/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00003992AA | 5/30/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00003958AA | 5/30/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00003965AA | 5/30/18 | $33.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004120AA | 5/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004122AA | 5/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004042AA | 5/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004034AA | 5/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004144AA | 5/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00003973AA | 5/30/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00333 | $1,016.00 | 8/3/18 | 00004269AA | 5/30/18 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00005522AA | 5/31/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00004952AA | 5/31/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00005444AA | 5/31/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00004966AA | 5/31/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00004950AA | 5/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00005520AA | 5/31/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00004932AA | 5/31/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00004940AA | 5/31/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00004953AA | 5/31/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00006147AA | 6/1/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00006024AA | 6/1/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00006021AA | 6/1/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00006023AA | 6/1/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00006020AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00006022AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01301 | $728.50 | 8/6/18 | 00006025AA | 6/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006618AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006614AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006900AA | 6/4/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006019AA | 6/4/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006617AA | 6/4/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006619AA | 6/4/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006615AA | 6/4/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006611AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006612AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006616AA | 6/4/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02817 | $383.50 | 8/8/18 | 00006613AA | 6/4/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007616AA | 6/5/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00008167AA | 6/5/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00008054AA | 6/5/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007615AA | 6/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007169AA | 6/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00008033AA | 6/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007170AA | 6/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007614AA | 6/5/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007392AA | 6/5/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007391AA | 6/5/18 | $35.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007390AA | 6/5/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00008166AA | 6/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00008169AA | 6/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03603 | $742.50 | 8/9/18 | 00007869AA | 6/5/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008680AA | 6/6/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008688AA | 6/6/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008354AA | 6/6/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008698AA | 6/6/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00009294AA | 6/6/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008694AA | 6/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008679AA | 6/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008684AA | 6/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008689AA | 6/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008695AA | 6/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008699AA | 6/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008348AA | 6/6/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008685AA | 6/6/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008353AA | 6/6/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008351AA | 6/6/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008691AA | 6/6/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008681AA | 6/6/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008350AA | 6/6/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008346AA | 6/6/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008683AA | 6/6/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008352AA | 6/6/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008345AA | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00009308AA | 6/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008696AA | 6/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00009367AA | 6/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008347AA | 6/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008682AA | 6/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008349AA | 6/6/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008278AA | 6/6/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04182 | $1,286.00 | 8/10/18 | 00008697AA | 6/6/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009767AA | 6/7/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009691AA | 6/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009769AA | 6/7/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009689AA | 6/7/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009687AA | 6/7/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009692AA | 6/7/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009690AA | 6/7/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009685AA | 6/7/18 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000027AA | 6/7/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009768AA | 6/7/18 | $15.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00009684AA | 6/7/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000311AA | 6/8/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000725AA | 6/8/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000310AA | 6/8/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000312AA | 6/8/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000379AA | 6/8/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000207AA | 6/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000206AA | 6/8/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05142 | $774.00 | 8/13/18 | 00000205AA | 6/8/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06750 | $172.20 | 8/15/18 | 00001077AA | 6/11/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06750 | $172.20 | 8/15/18 | 00001059AA | 6/11/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06750 | $172.20 | 8/15/18 | 00001074AA | 6/11/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06750 | $172.20 | 8/15/18 | 00001086AA | 6/11/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06750 | $172.20 | 8/15/18 | 00001537AA | 6/11/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06750 | $172.20 | 8/15/18 | 0000500798 | 8/9/18 | -$37.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002222AA | 6/12/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002220AA | 6/12/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002868AA | 6/12/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00000744AA | 6/12/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002218AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002216AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002217AA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002221AA | 6/12/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 00002215AA | 6/12/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07584 | $84.50 | 8/16/18 | 0000160031 | 8/13/18 | -$150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003002AA | 6/13/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00004023AA | 6/13/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003388AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003004AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003003AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003374AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003589AA | 6/13/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003376AA | 6/13/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003372AA | 6/13/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003382AA | 6/13/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003384AA | 6/13/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003001AA | 6/13/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003661AA | 6/13/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003383AA | 6/13/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003386AA | 6/13/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003387AA | 6/13/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003377AA | 6/13/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003380AA | 6/13/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003379AA | 6/13/18 | $20.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003375AA | 6/13/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003378AA | 6/13/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003373AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003381AA | 6/13/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08171 | $984.00 | 8/17/18 | 00003385AA | 6/13/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004164AA | 6/14/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004162AA | 6/14/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004177AA | 6/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004751AA | 6/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004750AA | 6/14/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004119AA | 6/14/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004411AA | 6/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004427AA | 6/14/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004410AA | 6/14/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004068AA | 6/14/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004071AA | 6/14/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004139AA | 6/14/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004113AA | 6/14/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004161AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004412AA | 6/14/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004409AA | 6/14/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09154 | $675.00 | 8/20/18 | 00004066AA | 6/14/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10805 | $84.50 | 8/22/18 | 00005769AA | 6/18/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10805 | $84.50 | 8/22/18 | 00005768AA | 6/18/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10805 | $84.50 | 8/22/18 | 00006009AA | 6/18/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10805 | $84.50 | 8/22/18 | 00006011AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10805 | $84.50 | 8/22/18 | 00006010AA | 6/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10805 | $84.50 | 8/22/18 | 0000600924 | 8/17/18 | -$50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11516 | $130.00 | 8/23/18 | 00007201AA | 6/19/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11516 | $130.00 | 8/23/18 | 00006993AA | 6/19/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11516 | $130.00 | 8/23/18 | 00006992AA | 6/19/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00008131AA | 6/20/18 | $126.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00008190AA | 6/20/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00008175AA | 6/20/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00008173AA | 6/20/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007814AA | 6/20/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007663AA | 6/20/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007873AA | 6/20/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007666AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007652AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007660AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007654AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007662AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007674AA | 6/20/18 | $60.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

18-23538-shl    Doc 5933-1    Filed 11/11/19    Entered 11/11/19 16:24:11    Exhibit A
Pg 8 of 12

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007661AA | 6/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007667AA | 6/20/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007658AA | 6/20/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007822AA | 6/20/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007673AA | 6/20/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007668AA | 6/20/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00008169AA | 6/20/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007659AA | 6/20/18 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007487AA | 6/20/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007504AA | 6/20/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007665AA | 6/20/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007670AA | 6/20/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007669AA | 6/20/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007649AA | 6/20/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007672AA | 6/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007485AA | 6/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007651AA | 6/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007655AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007656AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007657AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007653AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007664AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007731AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007455AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007671AA | 6/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00008166AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007473AA | 6/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007650AA | 6/20/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007992AA | 6/20/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007675AA | 6/20/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12132 | $1,964.00 | 8/24/18 | 00007493AA | 6/20/18 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008645AA | 6/21/18 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008653AA | 6/21/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008468AA | 6/21/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008644AA | 6/21/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008473AA | 6/21/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008471AA | 6/21/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008590AA | 6/21/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008477AA | 6/21/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008475AA | 6/21/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008470AA | 6/21/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008597AA | 6/21/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008642AA | 6/21/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008657AA | 6/21/18 | $20.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

18-23538-shl    Doc 5933-1    Filed 11/11/19    Entered 11/11/19 16:24:11    Exhibit A
Pg 9 of 12

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008478AA | 6/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008469AA | 6/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008474AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008860AA | 6/21/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008476AA | 6/21/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008472AA | 6/21/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009227AA | 6/22/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008969AA | 6/22/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008964AA | 6/22/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008962AA | 6/22/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009322AA | 6/22/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009026AA | 6/22/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009256AA | 6/22/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008967AA | 6/22/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009364AA | 6/22/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008968AA | 6/22/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009409AA | 6/22/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009028AA | 6/22/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009370AA | 6/22/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009693AA | 6/22/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00008996AA | 6/22/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009015AA | 6/22/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13186 | $1,369.00 | 8/27/18 | 00009315AA | 6/22/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14839 | $64.00 | 8/29/18 | 00000550AA | 6/25/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14839 | $64.00 | 8/29/18 | 00000302AA | 6/25/18 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14839 | $64.00 | 8/29/18 | 00000551AA | 6/25/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000872AA | 6/26/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000947AA | 6/26/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000751AA | 6/26/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000873AA | 6/26/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00001014AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00001013AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00001253AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000875AA | 6/26/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000946AA | 6/26/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000750AA | 6/26/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000747AA | 6/26/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000746AA | 6/26/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000748AA | 6/26/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000945AA | 6/26/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00001012AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00001010AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000749AA | 6/26/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00000874AA | 6/26/18 | $15.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15622 | $621.50 | 8/30/18 | 00001011AA | 6/26/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001698AA | 6/27/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001694AA | 6/27/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001530AA | 6/27/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00002101AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001696AA | 6/27/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001894AA | 6/27/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001527AA | 6/27/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001531AA | 6/27/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001536AA | 6/27/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001526AA | 6/27/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001529AA | 6/27/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001534AA | 6/27/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001692AA | 6/27/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001535AA | 6/27/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001864AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00002116AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001901AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00002122AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001533AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001865AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001538AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001537AA | 6/27/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001532AA | 6/27/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001528AA | 6/27/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16161 | $588.50 | 8/31/18 | 00001690AA | 6/27/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002340AA | 6/28/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002346AA | 6/28/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002352AA | 6/28/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002804AA | 6/28/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002679AA | 6/28/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002587AA | 6/28/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002201AA | 6/28/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002180AA | 6/28/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002194AA | 6/28/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002228AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002264AA | 6/28/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002265AA | 6/28/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002945AA | 6/29/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00003183AA | 6/29/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00003198AA | 6/29/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002946AA | 6/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002948AA | 6/29/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00003192AA | 6/29/18 | $35.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002876AA | 6/29/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002944AA | 6/29/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002947AA | 6/29/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002943AA | 6/29/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00002875AA | 6/29/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00003187AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 00003136AA | 6/29/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17197 | $810.70 | 9/4/18 | 0000519391 | 8/29/18 | -$37.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18105 | $90.50 | 9/5/18 | 00003547AA | 7/2/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18105 | $90.50 | 9/5/18 | 00004290AA | 7/2/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18105 | $90.50 | 9/5/18 | 00004295AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18105 | $90.50 | 9/5/18 | 00004292AA | 7/2/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004843AA | 7/3/18 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004594AA | 7/3/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004719AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004813AA | 7/3/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004935AA | 7/3/18 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004735AA | 7/3/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004494AA | 7/3/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004492AA | 7/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004747AA | 7/3/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004649AA | 7/3/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004760AA | 7/3/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004647AA | 7/3/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004640AA | 7/3/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004404AA | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004493AA | 7/3/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004403AA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004775AA | 7/3/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004877AA | 7/3/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18861 | $855.00 | 9/6/18 | 00004491AA | 7/3/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005457AA | 7/5/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006302AA | 7/5/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006234AA | 7/5/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006356AA | 7/5/18 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005868AA | 7/5/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006364AA | 7/5/18 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005586AA | 7/5/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005242AA | 7/5/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005585AA | 7/5/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005388AA | 7/5/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005454AA | 7/5/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006349AA | 7/5/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005262AA | 7/5/18 | $33.00 |

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005442AA | 7/5/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005281AA | 7/5/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005474AA | 7/5/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005227AA | 7/5/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006158AA | 7/5/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006280AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005837AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005267AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005265AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005253AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006109AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005842AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005596AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005237AA | 7/5/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005241AA | 7/5/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005239AA | 7/5/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005228AA | 7/5/18 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005594AA | 7/5/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00005754AA | 7/5/18 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00007166AA | 7/6/18 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006804AA | 7/6/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00007151AA | 7/6/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006455AA | 7/6/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006449AA | 7/6/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00007134AA | 7/6/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006446AA | 7/6/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006596AA | 7/6/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006934AA | 7/6/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006437AA | 7/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006594AA | 7/6/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006461AA | 7/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006445AA | 7/6/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00007174AA | 7/6/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006577AA | 7/6/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00007191AA | 7/6/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006590AA | 7/6/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00007179AA | 7/6/18 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20141 | $1,741.00 | 9/10/18 | 00006586AA | 7/6/18 | $11.00 |

Totals:    30 transfer(s),  $19,426.90

Picnic Time Inc

Bankruptcy Case: Sears Holding Corporation, et al.