# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | : **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | : **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.[1] | : **(Jointly Administered)** |

-----------------------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Anna Jadonath, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 8, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the service list attached hereto as **Exhibit A**:

- Notice of Extended Opt-In/Opt-Out Deadline for Certain Holders of Administrative Expense Claims, a copy of which is attached hereto as **Exhibit B**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Dated: November 11, 2019

Anna Jadonath

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on November 11, 2019, by Anna Jadonath, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

**<u>Exhibit A</u>**

Exhibit A
Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4140792 | 10 MANAGEMENT INCORPORATED, INC | 212 N. SANGAMON STREET 4H | | | | CHICAGO | IL | 60607 | |
| 5818310 | 1011 RT 6 LLC | C/O DARLING REALTY LLC | ATTN: BENJAMIN HADAR | 27 EAST 21ST STREET | 6TH FLOOR | NEW YORK | NY | 10010 | |
| 5848832 | 123Stores, Inc. | 4138 37th Street | | | | Long Island City | NY | 11101 | |
| 4140936 | 1-800 Remodel, Inc. | 5455 WILSHIRE BLVD #2015 | | | | LOS ANGELES | CA | 90036 | |
| 5523451 | 24 7 AI INC | 2001 ALL PROGRAMMABLE DRIVE | | | | SAN JOSE | CA | 95124 | |
| 4893724 | 2401 South Stemmons, LLC | 3932 Stonebridge Lane | | | | Rancho Santa Fe | CA | 92091 | |
| 4806431 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 4128591 | 310 Carolina Street LLC | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4135277 | 3M Company | c/o Barnes & Thornburg LLP | Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402-4662 | |
| 4135277 | 3M Company | c/o Barnes & Thornburg LLP | Christopher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402-4662 | |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | | NATCHEZ | MS | 39120 | |
| 4860610 | 6 SIGMA CONSTRUCTION | 1417 EDWARDS AVE. STE A. | | | | HARAHAN | LA | 70123 | |
| 4124978 | 6 Sigma Construction, LLC | 1417 Edwards Avenue | Suite A | | | Harahan | LA | 70123 | |
| 5523471 | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | | DALLAS | TX | 75320 | |
| 4887727 | 7UP RC BOTTLING CO OF SOUTHERN | SEVEN-UP RC BOTTLING OF SOUTHERN | P O BOX 201840 | | | DALLAS | TX | 75320 | |
| 4908186 | 888 Cool Fans | 122 E 23rd St. | Unit B | | | Costa Mesa | CA | 92627 | |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | | ELIZABETHTOWN | PA | 17022 | |
| 4907533 | A D SUTTON & SONS | 10 West 33rd Street | Suite 1100 | | | New York | NY | 10001 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | | SAN ANTONIO | TX | 78247 | |
| 4123909 | A&A (H.K.) Industrial Limited | 334-336 Kwun Tong Road | Room 615, 6/F | Kwun Tong | | Kowloon | | | Hong Kong |
| 5794006 | A&A HK INDUSTRIAL LIMITED | ROOM 615 6F 334-336 | KWUN TONG RD | | | KOWLOON | | | HONG KONG |
| 4859678 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | |
| 4135734 | A.O. Smith Corporation | c/o GODFREY & KAHN, S.C. | Attn: Timothy F. Nixon | One East Main Street | Suite 500 | Madison | WI | 53703 | |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | | PASSAIC | NJ | 07055 | |
| 4134872 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST. | | | | PASSAIC | NJ | 07055 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | | SCARBOROUGH | ME | 04070 | |
| 5789819 | AAA ENERGY SERVICE CO | DANIEL P KELLEY, TREASURER | PO BOX 908 | 4 COMMERCIAL RD | | SCARBOROUGH | ME | 04074 | |
| 5789820 | AAA ENERGY SERVICE CO | DANIEL P. KELLEY | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | |
| 5794186 | AAA Energy Service Co | PO BOX 908 | 4 COMMERCIAL RD | | | SCARBOROUGH | ME | 04070-0908 | |
| 5794185 | AAA ENERGY SERVICE CO | PO Box 908 | | | | Scarborough | ME | 04070-0908 | |
| 5789822 | AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | | ANKENY | IA | 50021 | |
| 5794189 | AAA Lawn Services, LLC | PO Box 943 | | | | Ankeny | IA | 50021 | |
| 4910394 | AAA Pharmaceutical, Inc. | Attn: Tejash Sheth | 681 Main Street | | | Lumberton | NJ | 08048 | |
| 4861723 | AADVANTAGE NORTH AMERICAN INC | 1714 FRANKFORD AVE PO DWR16087 | | | | PANAMA CITY | FL | 32406 | |
| 4883815 | AADVANTAGE NORTH AMERICAN INC | P O DRAWER 37219 | | | | TALLAHASSEE | FL | 32315 | |
| 5794191 | AADVANTAGE NORTHAMERICAN | 738 Capital Circle NW | | | | Tallahassee | FL | 32304 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5789823 | AADVANTAGE NORTHAMERICAN | AADVANTAGE RELOCATION, INC. | 738 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | |
| 4140552 | AAON, Inc. | 2425 South Yukon Avenue | | | | Tulsa | OK | 74107 | |
| 5016268 | Abarta Coca-Cola Beverages, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4861757 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD #4 | | | | SAN LORENZO | CA | 94580 | |
| 5794201 | Ability Maintenance, Inc. | 17259 Hesperian Blvd. #14 | | | | San Lorenzo | CA | 94580 | |
| 5789826 | ABILITY MAINTENANCE, INC. | JERRY HANNAH | 17259 HESPERIAN BLVD. #14 | | | SAN LORENZO | CA | 94580 | |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | | HUNTINGTON VALLEY | PA | 19006 | |
| 4129886 | ABS Graphics, Inc. | 900 N Rohlwing Road | | | | Itasca | IL | 60143 | |
| 4864368 | ACCERTIFY INC | 25895 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5789827 | ACCERTIFY INC | LORENSO SORIANO, PRESIDENT | 2 PIERCE PLACE | SUITE 900 | | ITASCA | IL | 60143 | |
| 5794208 | ACCERTIFY INC-702255 | 1075 Hawthorn Drive | none | | | Itasca | IL | 60143 | |
| 5789828 | ACCERTIFY INC-702255 | OFFICE OF GENERAL COUNSEL; ACCERTIFY INC. | 2 PIERCE PLACE | SUITE 900 | | ITASCA | IL | 60143 | |
| 5794209 | Accertify, Inc | 2 Pierce Place, Suite 900 | | | | Itasca | IL | 60143 | |
| 5789829 | ACCERTIFY, INC | OFFICE OF GENERAL COUNSEL | 1075 HAWTHORN DRIVE | | | ITASCA | IL | 60143 | |
| 5794210 | Accertify, Inc. | 2 Pierce Place | | | | Itasca | IL | 60143 | |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 4902987 | Accertify, Inc. | Becket and Lee LLP | PO Box 3002 | | | Malvern | PA | 19355-0701 | |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | | STATE COLLEGE | PA | 16803 | |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | | FRESNO | CA | 93711 | |
| 4910407 | Ace Vacuums Online LLC | 44190 Waxpool Road, Suite 177 | | | | Ashburn | VA | 20147 | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| 5791464 | ACME COMPLETE PARKING LOT SERVICE, INC | 2016 E. 1000N ROAD | | | | KANKAKEE, | IL | 60901 | |
| 7215535 | ACRYLIC SKY INC | 203 MANCHESTER LN | | | | PORT BARRINGTON | IL | 60010 | |
| 4897500 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave. | | | Hyde Park | MA | 02136 | |
| 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | |
| 4872190 | ADAM LEVINE PRODUCTIONS INC | ADAM LEVINE PRODUCTION-ACCRUAL ONLY | 1100 GLENDON AVENUE SUITE 1100 | | | LOS ANGELES | CA | 90024 | |
| 5794251 | Adam Levine Productions, Inc | 1100 Glendon Avenue, Suite 1100 | | | | Los Angeles | CA | 90024 | |
| 5789257 | ADAM LEVINE PRODUCTIONS, INC | 1600 NW 163 St. | | | | Miami | FL | 33169 | |
| 5789615 | ADAM LEVINE PRODUCTIONS, INC | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5789614 | ADAM LEVINE PRODUCTIONS, INC | Attn: Kristen Sofge, Associate Director, South Beach Wine & Food Festival | 1600 NW 163 St. | | | Miami | FL | 33169 | |
| 5846175 | Adam Levine Productions, Inc. | Reitler Kailas & Rosenblatt LLC | Yann Geron, Esq. | 885 Third Avenue, 20th Floor | | New York | NY | 10022 | |
| 5846175 | Adam Levine Productions, Inc. | Reitler Kailas & Rosenblatt LLC | Yann Geron, Esq. | 885 Third Avenue, 20th Floor | | New York | NY | 10022 | |
| 5845936 | Adams, Aerin-Leigh | 675 Garren Creek Rd | | | | Fairview | NC | 28730 | |
| 4135298 | adMarketplace | 1250 Broadway | 31st Floor | | | New York | NY | 10001 | |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | |
| 5787349 | ADRIAN CITY SUMMER | 135 EAST MAUMEE STREET | | | | ADRIAN | MI | 49221 | |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5839108 | ADT LLC d/b/a Protection One | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5838400 | ADT LLC d/b/a Protection one | Sally E.Edison | Spillman Thomas & Battle, PLLC | 301 Grant street,Suite 3440 | | Pittsburgh | PA | 15219 | |
| 5838565 | ADT LLC d/b/a Protection one | Sally E. Edison | Spillman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | P O BOX 9517 | | | | BAKERSFIELD | CA | 93309 | |
| 5794288 | Aetna Behavioral Health LLC | 151 Farmington Ave. | | | | Hartford | CT | 06156 | |
| 4872242 | AETNA BEHAVIORAL HEALTH LLC | AETNA INC | P O BOX 783791 | | | PHILADELPHIA | PA | 19178 | |
| 5789852 | AETNA BEHAVIORAL HEALTH LLC | HEAD OF EAP AND CHIEF PSYCHIATRIC OFFICER | 151 FARMINGTON AVE. | MAIL CODE RSSA | | HARTFORD | CT | 06156 | |
| 5525586 | AETNA BEHAVIORAL HEALTH LLC | P O BOX 783791 | | | | PHILADELPHIA | PA | 19178 | |
| 5789127 | AETNA BEHAVIORAL HEALTH, LLC PREVIOUSLY HORIZON BEHAVIORAL SERVICES, LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | | Westland | MI | 48185 | |
| 5791499 | AFFORDABLE SPRINKLER | ROBERT WILL MISCH III | 35191 MELTON | | | WESTLAND | MI | 48185 | |
| 4884497 | AFFORDABLE SPRINKLERS INC | PO BOX 1963 | | | | BELLEVILLE | MI | 48112 | |
| 5859472 | AFFORDABLE SPRINKLERS, INC | PO BOX 851417 | | | | WESTLAND | MI | 48185 | |
| 5859472 | AFFORDABLE SPRINKLERS, INC | PO BOX 851417 | | | | WESTLAND | MI | 48185 | |
| 4135821 | AG DISTRIBUTORS & SUPPLIES CORP | PO BOX 370707 | | | | BROOKLYN | NY | 11237 | |
| 4871966 | AGGRO PACIFIC HAWAII LLC | 98-021 KAMEHAMEHA HWY #333 | | | | AIEA | HI | 96701 | |
| 5843279 | Agri-Fab, Inc. | Vedder Price, P.C. | Attn: Douglas Lipke | 222 N. LaSalle Street | | Chicago | IL | 60601 | |
| 5843279 | Agri-Fab, Inc. | Vedder Price, P.C. | Attn: Douglas Lipke | 222 N. LaSalle Street | | Chicago | IL | 60601 | |
| 4133441 | Agri-Fab, Inc. | John Hertenstein, Corporate Counsel | Agri-Fab Inc | 809 Hamilton St | | Sullivan | IL | 61951 | |
| 4133441 | Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| 5789859 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 4872270 | AHS PHARMSTAT LLC | AHS STAFFING LLC | 3501 WILLOWOOD RD | | | EDMOND | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | | Edmond | OK | 73034 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 4128631 | AHS Staffing, LLC (formerly PharmStat, LLC) | PO Box 1938 | | | | Edmond | OK | 73034 | |
| 4905738 | Aikins, Scott Richard | 9300 Summerlin Rd | | | | Woodbury | MN | 55129 | |
| 4128302 | Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801-3700 | |
| 5794312 | Air Temp Mechanical | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 5789860 | AIR TEMP MECHANICAL | JOHN SOLE | 3013 PAYNE AVE | | | CLEVELAND | OH | 44114 | |
| 4126191 | Air Temp Mechanical Inc. | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 5848315 | Aireco Supply, Inc | PO Box 414 | | | | Savage | MD | 20763 | |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | | DALLAS | TX | 75267 | |
| 5821979 | Airgas USA, LLC | 6055 Rockside Woods Blvd | | | | Independence | OH | 44131 | |
| 5406439 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | | NEW YORK | NY | | |
| 4863277 | AJC II LLC | 18 East 48th Street Room 1201 | | | | New York | NY | 10017 | |
| 4800034 | AKDY IMPORTS LLC | 8807 ROCHESTER AVE. | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4874706 | AKITAS LANDSCAPE AND MAINTENANCE | DARREL CLARK | 1601 SUNDOWN DRIVE | | | HENDERSON | NV | 89002 | |
| 4909617 | Akita's Landscape and Maintenance, LLC | 1601 Sundown Drive | | | | Henderson | NV | 89002 | |
| 5789867 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FAIRBANKS | AK | 99708 | |
| 5794333 | ALASKA NORTH STAR BUILDERS | PO Box 81481 | | | | Fairbanks | AK | 99708 | |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | | ANCHORAGE | AK | 99515 | |
| 5416518 | ALEXANDER, FELICIA | 18 MORTON COURT | | | | TRENTON | NJ | 08648 | |
| 4143072 | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | 60148 | |
| 5843401 | All American Door | Attn: Alan Brammer, President | 520 S Nichol Ave, Suite Q | | | Muncie | IN | 47303 | |
| 4125077 | All American Tree & Lawn | 481 W. Mesa Ave #13 | | | | Clovis | CA | 93612 | |
| 5404776 | Allatin, Tara A | 34 Wildwood Trail | | | | Ormond Beach | FL | 32174 | |
| 4152031 | Allegheny County Southwest Tax Collection District | Goehring, Rutter & Boehm | 437 Grant Street, 14th Floor | | | Pittsburgh | PA | 15219 | |
| 4152031 | Allegheny County Southwest Tax Collection District | Goehring, Rutter & Boehm | 437 Grant Street, 14th Floor | | | Pittsburgh | PA | 15219 | |
| 4882415 | ALLIANCE COMFORT SYSTEMS INC | P O BOX 58860 | | | | LOUISVILLE | KY | 40268 | |
| 5794361 | ALLIANCE COMFORT SYSTEMS INC ("ACS") | 3336 W. Thomas Rd. | | | | Phoenix | AZ | 85017 | |
| 5789133 | ALLIANCE COMFORT SYSTEMS INC ("ACS") | Lori Rhodes President | 7200 DISTRIBUTION DR | STE 100 | | LOUISVILLE | KY | 40258-2827 | |
| 5813306 | ALLIANCE COMFORT SYSTEMS, INC. | MIDDLETON REUTLINGER | DAVID J. KELLERMAN, ESQ. | 401 S. 4TH STREET, SUITE 2600 | | LOUISVILLE | KY | 40202 | |
| 4824944 | ALLIANCE MATERIAL HANDLING | 3324 E. ATLANTA AVE. | | | | PHOENIX | AZ | 85040 | |
| 5794363 | ALLIANCE MATERIAL HANDLING CORP | 34000 West Nine Mile Rd. | | | | Farmington | MI | 48335 | |
| 5789873 | ALLIANCE MATERIAL HANDLING CORP | GEORGE V. CASSAR, JR. | 34000 WEST NINE MILE RD. | | | FARMINGTON | MI | 48335 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4902007 | Alliance Material Handling Corp. | Goldstein Bershad & Fried PC | Attn: Aaron J. Scheinfield | 4000 Town Center | Suite 1200 | Southfield | MI | 48075 | |
| 4885069 | ALLIANCE MATERIAL HANDLING INC | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | | Minneapolis | MN | 55430 | |
| 5789874 | ALLIED NATIONAL SERVICES | RICK MCKINNON | 6066 SHINGLE CREEK PARKWAY | SUITE 1105 | | MINNEAPOLIS | MN | 55430 | |
| 5529380 | ALLIED NATIONAL SERVIES | 6066 SHINGLE CREEK PKY STE1105 | | | | BROOKLYN CENTER | MN | 55430 | |
| 4872487 | ALLIED NATIONAL SERVIES | AMERICLEAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKY STE1105 | | | BROOKLYN CENTER | MN | 55430 | |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | | PHOENIX | AZ | 85066 | |
| 4131712 | Allied Universal Security Services | David Jude Burkle, Client Manager | 924 Stevens Creek Road, Suite E | | | Augusta | GA | 30907 | |
| 4889002 | ALLIED UNIVERSAL SECURITY SERVICES | UNIVERSAL PROTECTION SERVICES LLC | P O BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| 4136373 | Allure Home Creation Co., Inc. | 85 Fulton Street, unit 8 | | | | Boonton | NJ | 07005 | |
| 5843182 | Alm Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| 5842390 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| 5794378 | ALOHILANI ORCHIDS IN | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 4876791 | ALOHILANI ORCHIDS INC | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 4130941 | Alohilani Orchids, Inc. | HCR 1 Box 5180 | | | | Keaau | HI | 96749 | |
| 4125712 | ALPINE CREATIONS LTD | PLOT NO WT 10, PO BOX 17006 | JEBEL ALI FREE ZONE | | | DUBAI | | | UNITED ARAB EMIRATES |
| 5846865 | Alpine Creations Ltd | Plot No WT-10, PO Box 17006 | Jebel Ali Free Zone | | | Dubai | | | United Arab Emirates |
| 7173085 | Alston & Bird, LLP | Attn: Kendall Houghton | The Atlantic Building | 950 F Street NW | | Washington | DC | 20004-1404 | |
| 5838840 | ALTA-DENA CERTIFIED DAIRY ,LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave, Ste 3400 | Dallas | TX | 75204-2928 | |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4905600 | Alva-Amco Pharmacal Co., Inc. | 7711 Merrimac Ave. | | | | Niles | IL | 60714 | |
| 5840390 | Alvarez, Cesar L. | Greenberg Traurig, LLP | 333 SE 2 Avenue, Suite 4400 | | | Miami | FL | 33131 | |
| 5403435 | AMAZON WEB SERVICES INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 5794396 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789879 | AMAZON WEB SERVICES, INC. | DARCI KLEINDL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 5832120 | AMAZONLOT LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4128450 | Amazzonlot | 13336 Rusty Fig Cir | | | | Cerritos | CA | 90703 | |
| 4140734 | AMBER LIMITED | 2310 S GIBRALTAR WAY | | | | AURORA | CO | 80013 | |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | | VENTURA | CA | 93003 | |
| 4900458 | American Business Forms, DBA: American Solutions for Business | PO Box 218 | | | | Glenwood | MN | 56334 | |
| 4900458 | American Business Forms, DBA: American Solutions for Business | PO Box 218 | | | | Glenwood | MN | 56334 | |
| 4868348 | AMERICAN CASTING & MANUFACTURING CO | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 5789885 | AMERICAN CASTING & MANUFACTURING CO-424072 | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | |
| 5837733 | American Casting & Manufacturing Corp. | 51 Commercial Street | | | | Plainview | NY | 11803 | |
| 5857160 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills LLP | Steven C. Farkas, Esq. | 100 Crossways Park Drive West | Suite 200 | Woodbury | NY | 11797 | |
| 5848306 | American De Rosa Lamparts, LLC | 1945 S Tubeway Ave | | | | Los Angeles | CA | 90040 | |
| 4862346 | AMERICAN DE ROSA LAMPARTS, LLC | 1945 S TUBEWAY AVE. | | | | COMMERCE | CA | 90040 | |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. BOX 52560 | | | | MESA | AZ | 85208 | |
| 4881365 | AMERICAN PRIDE MECHANICAL INC | P O BOX 2816 | | | | JOLIET | IL | 60434 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | P.O. BOX 52560 | | | | MESA | AZ | 85208 | |
| 4138476 | American Pride Mechanical, Inc. | 204 Arrowhead St | | | | Shorwood | IL | 60404 | |
| 4859415 | AMERICAN SNOW REMOVAL INC | 1202 EXPRESSWAY DR SOUTH | | | | TOLEDO | OH | 43608 | |
| 4871092 | AMERICAN SNOW REMOVAL INCORPORATED | 825 SEEGERS RD | | | | DES PLAINES | IL | 60016 | |
| 4583695 | American Snow Removal, Inc. | 825 Seegers Road | Ste A | | | Des Plaines | IL | 60016 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Margaret Wicklund-SVP, Finance & Controller | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Margaret Wicklund-SVP, Finance & Controller | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Margaret Wicklund-SVP, Finance & Controller | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4128604 | AMI Ventures Inc | Rupesh Sanghavi, CEO | 25547 Canyon Crossing Dr | | | Richmond | TX | 77406-7278 | |
| 5825617 | Ammana | 23102 Sonoita | | | | Mission Viejo | CA | 92691 | |
| 5832716 | AMO Sales & Service Inc | Patterson Balknap Webb & Tyler LLP | Attn: Brian P. Guiney | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| 5844120 | Amstore Corporation | 3951 Trade Drive SE | | | | Grand Rapids | MI | 49508 | |
| 4870385 | AMSTORE CORPORATION | 7315 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4125817 | AMW Vietnam Co., Ltd. | B33-B34/II, 2B Street | Vinh Loc Industrial Park | Binh Tan District | | Ho Chi Minh City | | | Vietnam |
| 5532595 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4876821 | ANCRA INTERNATIONAL LLC | HEICO COMPANIES LLC | 25591 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4584018 | Anda, Inc. | John Emmanuel | 401 E Jackson Street, Suite 2400 | | | Tampa | FL | 33602 | |
| 4584018 | Anda, Inc. | John Emmanuel | 401 E Jackson Street, Suite 2400 | | | Tampa | FL | 33602 | |
| 5852304 | Angione, Emilia I | 2830 North East 40th Ct | | | | Lighthouse Point | FL | 33064 | |
| 4866953 | ANGLO AMERICAN ENT CORP | 403 KENNEDY BLVD P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4127161 | Anglo American Enterprises Corp. | 403 Kennedy Blvd. | | | | Somerdale | NJ | 08083 | |
| 4127161 | Anglo American Enterprises Corp. | 403 Kennedy Blvd. | | | | Somerdale | NJ | 08083 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5407345 | ANGLO-AMERICAN ENTERPRISES COR | SOMERDALE NJ 08083 | | | | SOMERDALE | NJ | | |
| 5794481 | ANGLO-AMERICAN ENTERPRISES CORP | P O BOX 10 | | | | SOMERDALE | | | |
| 5844505 | ANGOL, LESTER K | P.O. BOX 307967 | 2B-5 ESTATE MARIENDHAL | | | ST THOMAS | VI | 00803 | |
| 4583957 | Antillas Shoe Corporation | PO Box 6559 | | | | San Juan | PR | 00914-6559 | |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | | CAROL STREAN | IL | 60188 | |
| 5536943 | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | | SAN ANTONIO | TX | 78222 | |
| 4887987 | APEX SIGN GROUP | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4866524 | APEX SYSTEMS INC | 3750 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5789911 | APEX SYSTEMS INC | LEGAL DEPT | 4400 COX RD | STE 200 | | GLEN ALLEN | VA | 23060 | |
| 5826702 | Apex Systems, LLC | McGuireWoods LLP | Sarah B. Boehm | 800 E. Canal Street | | Richmond | VA | 23219-3916 | |
| 5826702 | Apex Systems, LLC | McGuireWoods LLP | Sarah B. Boehm | 800 E. Canal Street | | Richmond | VA | 23219-3916 | |
| 5789912 | APEX SYSTEMS, LLC | LEGAL DEPT | 4400 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| 5826702 | Apex Systems, LLC | McGuireWoods LLP | Sarah B. Boehm | 800 E. Canal Street | | Richmond | VA | 23219-3916 | |
| 5818907 | Apollo Retail Specialist, LLC | Richard J. Mitchell, Jr., General Counsel | BDS Solutions Group, LLC | 8044 Montgomery Road, Suite 700 | | Cincinnati | OH | 45236 | |
| 5818907 | Apollo Retail Specialist, LLC | Richard J. Mitchell, Jr., General Counsel | BDS Solutions Group, LLC | 8044 Montgomery Road, Suite 700 | | Cincinnati | OH | 45236 | |
| 4874516 | APOLLO RETAIL SPECIALISTS | CSA LLC | PO BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4872963 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | DEPT 275 P.O. BOX 509015 | | | SAN DIEGO | CA | 92150 | |
| 4872964 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | P O BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4874517 | APOLLO RETAIL SPECIALISTS LLC | CSA LLC | P O BOX 63-7975 | | | CINCINNATI | OH | 45263 | |
| 5536982 | APOLLO RETAIL SPECIALISTS LLC | P O BOX 637975 | | | | CINCINNATI | OH | 45263 | |
| 5789619 | APOLLO RETAIL SPECIALISTS LLC-692117 | 4450 E ADAMO DR | #501 | | | TAMPA | FL | 33605 | |
| 5794510 | APOLLO RETAIL SPECIALISTS LLC-692117 | 1234 Tech Blvd. | | | | TAMPA | FL | 33619 | |
| 4907525 | Applause App Quality Inc | 100 Pennsylvania Ave | 5th Floor | | | Framingham | MA | 01701 | |
| 5794514 | Applause App Quality, Inc. | 100 Pennsylvania Ave | Suite 500 | | | Framingham | MA | 01701 | |
| 5789142 | APPLAUSE APP QUALITY, INC. | Greg Truckenmiller/Hamish Sherlock | 100 Pennsylvania Ave | Suite 500 | | Framingham | MA | 01701 | |
| 5794515 | Applause App Quality, Inc. | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 5794516 | Applause AppQuality Inc. | 100 PENSYLVANIA AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5789918 | APPLAUSE APPQUALITY INC. | ATTN: CEO | 100 PENSYLVANIA AVE | SUITE 500 | | FRAMINGHAM | MA | 01701 | |
| 4876955 | APPLE ONE EMPLOYMENT SERVICES | HOWROYD-WRIGHT EMPLOYMENT AGENCY | P O BOX 29048 | | | GLENDALE | CA | 91209 | |
| 5537062 | APPLE ONE EMPLOYMENT SERVICES | P O BOX 29048 | | | | GLENDALE | CA | 91209 | |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | | Glendale | CA | 91206 | |
| 4907637 | Appliance Parts Depot | c/o Reliable Parts | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75247 | |
| 5794525 | APPLIED PREDICTIVE TECHNOLOGIES | 230 CALIFORNIA ST | STE 601 | | | SAN FRANCISCO | CA | 94111 | |
| 4871548 | APPLIED PREDICTIVE TECHNOLOGIES | 901 N STUART ST STE 1100 | | | | ARLINGTON | VA | 22203 | |
| 5789920 | APPLIED PREDICTIVE TECHNOLOGIES | SCOTT SETRAKIAN, MANAGING DIR | 230 CALIFORNIA ST | STE 601 | | SAN FRANCISCO | CA | 94111 | |
| 5841799 | Applied Predictive Technologies, Inc. | Attn: General Counsel | 4250 North Fairfax Drive, 11th Floor | | | Arlington | VA | 22203 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5841799 | Applied Predictive Technologies, Inc. | Attn: General Counsel | 4250 North Fairfax Drive, 11th Floor | | | Arlington | VA | 22203 | |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | | PITTSHURGH | PA | 15251 | |
| 5825669 | AR & EM Retail Group Corp | 12341 NW 35th St. | | | | Coral Springs | FL | 33065 | |
| 4882260 | ARA INC | P O BOX 52584 | | | | PHOENIX | AZ | 85072 | |
| 4904154 | Aramark Management Services Limited Partnership | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4904154 | Aramark Management Services Limited Partnership | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 4904154 | Aramark Management Services Limited Partnership | c/o Duane Morris LLP | Attn: James J. Holman & Jarret P. Hitchings | 30 South 17th Street | | Philadelphia | PA | 19103 | |
| 5537481 | ARAMARK MANAGEMENT SERVICES LP | 24774 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4877854 | ARAMARK MANAGEMENT SERVICES LP | JPMC LOCKBOX | 24774 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4872665 | ARAMARK UNIFORM CORP ACCTS | ARAMARK UNIFORM SERVICES | P O BOX 731676 | | | DALLAS | TX | 75373 | |
| 5537482 | ARAMARK UNIFORM CORP ACCTS | P O BOX 731676 | | | | DALLAS | TX | 75373 | |
| 5537568 | ARC MID CITIES | 14208 TOWNE AVE | | | | LOS ANGELES | CA | 48084 | |
| 4872747 | ARC MID CITIES | ASSOCIATION FOR RETARDED CITIZENS | 14208 TOWNE AVE | | | LOS ANGELES | CA | 48084 | |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | | HENDERSON | NV | 89053 | |
| 4905605 | Arctic Services LLC | PO Box 530550 | | | | Henderson | NV | 89053 | |
| 4905605 | Arctic Services LLC | PO Box 530550 | | | | Henderson | NV | 89053 | |
| 5538014 | ARISE VIRTUAL SOLUTIONS INC | 3450 LAKESIDE DRIVE STE 620 | | | | MIRAMAR | FL | 33027 | |
| 4866129 | ARISE VIRTUAL SOLUTIONS INC. | ATTN: GENERAL COUNSEL | 3450 LAKESIDE DRIVE, 6TH FLOOR | | | MIRAMAR | FL | 33027 | |
| 5794547 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | 3450 Lakeside Drive | | | | Miramar | FL | 33027 | |
| 5789932 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | GENERAL COUNSEL | 3450 LAKESIDE DRIVE | | | MIRAMAR | FL | 33027 | |
| 5841100 | ARIZONA BEVERAGES USA | Martin B. Cunninghma, Esq. | 60 CROSSWAYS PARK DRIVE WEST | | | WOODBURY | NY | 11797 | |
| 4869250 | Arizona Beverages USA LLC | Attn: Martin B. Cunningham | 60 Crossways Park West | | | Woodbury | NY | 11797 | |
| 5794551 | ARKANOFF PAINTING | 10566 State Road 267 N | | | | Brownsburg | IN | 46112 | |
| 5789934 | ARKANOFF PAINTING | FRED ARKANOFF | 10566 STATE ROAD 267 N | | | BROWNSBURG | IN | 46112 | |
| 4858553 | ARKANOFF PAINTING CO INC | 10566 STATE ROAD 267 N | | | | BROWNSBURG | IN | 46112 | |
| 4127979 | Arkanoff Painting Inc | Attn: Fred Arkanoff | 10566 State Road 267 N | | | Brownsburg | IN | 46112 | |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| 5825205 | Armored AutoGroup Sales, Inc. | Spectrum Brands, Inc. | Attn: Financial Shared Services | PO Box 620992 | 3001 Deming Way | Middleton | WI | 53562-0992 | |
| 4126807 | ARMOUTH INTERNATIONAL INC. | 18 WEST 33RD STREET 5TH FL | | | | New York | NY | 10001 | |
| 4690580 | ARORA, AMIT | 10150 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 4583474 | Arrow Fastener Co, LLC | Attn: Deborah Endresen | 271 Mayhill Street | | | Saddle Brook | NJ | 07663 | |
| 4799949 | ARROW GLOBAL ASSET DISPOSITION, INC. | C/O MARTHA HARVEY | 9201 E. DRY CREEK RD. | | | CENTENNIAL | CO | 80112 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4870130 | ARROW PLASTIC MFG | 701 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4882608 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| 5016208 | Asia Socks Inc | #2386 Hu Qingping Highway | | | | Shanghai | | | China |
| 4124542 | Asia Socks Inc | #2400 Huqingpong Road | Xujing Town | | | Shanghai | | | China |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | |
| 5789942 | ASPEN REFRIGERANTS | JAY KESTENBAUM, SR VP | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4876983 | ASPEN REFRIGERANTS INC | HUDSON TECHNOLOGIES INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 5540128 | ASPEN REFRIGERANTS INC | P O BOX 952182 | | | | DALLAS | TX | 75395 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5789260 | ASPEN REFRIGERANTS, INC | 38-18 33RD STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 5794586 | ASPEN REFRIGERANTS, INC. | 38-18 33rd street | | | | Long Island City | NY | 11101 | |
| 5789943 | ASPEN REFRIGERANTS, INC. | JAY KESTENBAUM SENIOR VICE PRESIDENT | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 7215134 | ASPMG INC | 85 GRAND CANAL DRIVE | SUITE 201 | | | MIAMI | FL | 33144 | |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 200 | | Los Angeles | CA | 90067 | |
| 5850694 | Associated Materials, LLC | Shenson Law Group PC | Jonathan S. Shenson | 1901 Avenue of the Stars, Suite 200 | | Los Angeles | CA | 90067 | |
| 7215135 | ASSURANT CONNECTED LIVING | 28 LIBERTY STREET | | | | NEW YORK | NY | 10015 | |
| 4906903 | ASW, LLC dba American Landmaster | Attn: Christin Huston | 2499 S 600 E, Suite 102 | | | Columbia City | IN | 46725 | |
| 4875047 | ATC GROUP SERVICES LLC | DEPT 2630 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4875047 | ATC GROUP SERVICES LLC | DEPT 2630 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4882057 | ATEB INC | P O BOX 4695 | | | | CAROL STREAM | IL | 60197 | |
| 5794610 | Ateb, Inc. | 4501 Atlantic Ave | Suite 110 | | | Raleigh | NC | 27614 | |
| 5540282 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | | ST LOUIS | MO | 63144 | |
| 4872483 | ATIS ELEVATOR INSPECTIONS LLC | AMERICAN TESTING & INSPECTIONS SERV | 2127 INNRBLT BS CTR DR STE 210 | | | OVERLAND | MO | 53114-5700 | |
| 5850726 | ATIS Elevator Inspections, LLC | Attn: Chip Smith | 2127 Innerbelt Business Center Dr | Suite 210 | | St. Louis | MO | 63114 | |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| 4849635 | ATLAS SIGN INDUSTRIES | 1077 W BLUE HERON BLVD | | | | WEST PALM BEACH | FL | 33404 | |
| 4832103 | ATLAS SIGN INDUSTRIES | 5722 HIGH FLYER RD | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4872767 | ATLAS SIGN INDUSTRIES | ATLAS SIGN INDUSTRIES OF FLA LLC | 1077 W BLUE HERON BLVD | | | WEST PALM BEACH | FL | 33404 | |
| 4902034 | Atlas Sign Industries | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4858390 | Attends Healthcare Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4858390 | Attends Healthcare Products | 1029 Old Creek Road | | | | Greenville | NC | 27834 | |
| 4908771 | Augustine, Inc. | c/o The Law Office of Charles Kim | Attn: Charles Kim | 1712 Contessa | | Irvine | CA | 92620 | |
| 4908771 | Augustine, Inc. | c/o The Law Office of Charles Kim | Attn: Charles Kim | 1712 Contessa | | Irvine | CA | 92620 | |
| 4140048 | Aurora Health & Beauty, Inc. | 218 Turnbull Canyon Road | | | | City of Industry | CA | 91745 | |
| 4869659 | AUTO CARE PRODUCTS INC | 6345 NANCY RIDGE DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 4139559 | AUXO INTERNATIONAL LTD | RM 1425, BLK A | 55 HOI YUEN RD, KWUN TONG | | | HONG KONG | | | |
| 5846897 | Avery Products Corp | Attn: Customer Financial Services | 50 Pointe Dr | | | Brea | CA | 92821 | |
| 5406063 | AWADA, ABESS | 7559 W MORROW CIR | | | | DEARBORN | MI | 48126 | |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | | MIAMI | FL | 33122 | |
| 4123921 | Baby Coca For Wears and Textiles | Kilo 11 Agriculture Road | Beside Abis Gate | | | Alexandria | | | Egypt |
| 4123845 | BABY COCA FOR WEARS AND TEXTILES Co. | K11 Agriculture Road | BESIDE ABIS GATE | | | Alexandria | | | Egypt |
| 4123783 | Baby Coca for Wears and Textiles Co. | Killo 11 Agriculture Road Beside Abis Gate | | | | Alexandria | | | Egypt |
| 4897988 | Baby Trend, Inc. | Attn: Bradley Mattarocci | 1607 S. Campus Ave | | | Ontario | CA | 91761 | |
| 4137924 | BABYLON LIMITED | 508 NEWTON DR | | | | LOVELAND | CO | 80537 | |
| 7172641 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr | Suite 3100 | | Chicago | IL | 60606-1901 | |
| 7173086 | Baker Sterchi Cowden and Rice LLC | Attn: Shawn Rogers | 2400 Pershing Road, Suite 500 | | | Kansas City | MO | 64108-2504 | |
| 5794694 | BALANCE INNOVATIONS | 11011 Eicher Drive | | | | Lenexa | KS | 66219 | |
| 5789966 | BALANCE INNOVATIONS | LEGAL DEPARTMENT | 11011 EICHER DRIVE | | | LENEXA | KS | 66219 | |
| 4883394 | BALANCE INNOVATIONS LLC | P O BOX 878640 | | | | KANSAS CITY | MO | 64187 | |
| 4908624 | Balance Innovations, LLC | Attn: Legal | 11011 Eicher Drive | | | Lenexa | KS | 66219 | |
| 4908624 | Balance Innovations, LLC | Attn: Legal | 11011 Eicher Drive | | | Lenexa | KS | 66219 | |
| 5542763 | BALFORD FARMS | 4 MANHATTAN DR | | | | BURLINGTON | NJ | 08016 | |
| 4879251 | BALFORD FARMS | MILK INDUSTRY MANAGEMENT CORP | 4 MANHATTAN DR | | | BURLINGTON | NJ | 08016 | |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4142836 | Ballester Hermanos Inc | c/o Arturo Gonzalez Martin Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 4142697 | BALLESTER HERMANOS INC | C/O ARTURO GONZALEZ MARTIN ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4910568 | Banks, Lisa Turner | 5508 Eckerson Rd | | | | Greensboro | NC | 27405 | |
| 5842682 | BAR, ELI | 5228 LINDLEY AVE UNIT 1 | | | | ENCINO | CA | 91316 | |
| 4583594 | Barajas, Rosa | 16204 Dubesor St | | | | La Puente | CA | 91744 | |
| 7173087 | Barclay Damon, LLP | Barclay Damon Tower | 125 East Jefferson Street | Three Fountain Plaza | | Syracuse | NY | 13202 | |
| 4140052 | Barley Grains LLC | 3113 Glenfield Ave. | | | | Dallas | TX | 75233 | |
| 4787847 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4787847 | Barnes, Horace | PO Box 75615 | | | | Tampa | FL | 33675 | |
| 5808247 | Barron, Kenneth and Diane | 28446 Riley Rd | | | | Waller | TX | 77484 | |
| 5847738 | Barzivand, Pouyan | Deal Switch | 5003 Doman Ave. | | | Encino | CA | 91356 | |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Jerry L. Switzer, Jr. | Polsinelli PC | 150 N. Riverside Plaza, Suite 3000 | | Chicago | IL | 60606 | |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Jerry L. Switzer, Jr. | Polsinelli PC | 150 N. Riverside Plaza, Suite 3000 | | Chicago | IL | 60606 | |
| 4869030 | Basic Research | 5742 W. Harold Gatty Drive | | | | Salt Lake City | UT | 84116 | |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 901805 | | | | CLEVELAND | OH | 44190 | |
| 5794721 | BASS SECURITY SERVICES INC - 207977 | 26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 5789969 | BASS SECURITY SERVICES INC - 207977 | COMPLIANCE DEPARTMENT | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 6117708 | Bass, Christopher | 581 Ingleside Way | | | | Pike Road | AL | 36064 | |
| 4678229 | BATISTA, MILDRED | CALLE BORINQUEN 702 | PUEBLO TRUJILLO ALTO | | | TRUJILLO | PR | 00976 | |
| 4678229 | BATISTA, MILDRED | CALLE BORINQUEN 702 | PUEBLO TRUJILLO ALTO | | | TRUJILLO | PR | 00976 | |
| 4866471 | BATTEN & COMPANY | 3708 DEWSBURY ROAD | | | | WINSTON SALEM | NC | 27104 | |
| 5789970 | BATTEN & COMPANY | CAROLINE BATTEN | 3708 DEWSBURY RD | | | WINSTON SALEM | NC | 27104 | |
| 5794725 | Batten & Company | 3708 Dewsbury Rd | | | | Winston Salem | NC | 27104 | |
| 5794726 | Batten and Company | 3708 Drewsberry Road | | | | Winston Salem | NC | 27104 | |
| 5789971 | BATTEN AND COMPANY | CURT BATTEN | 3708 DREWSBERRY ROAD | | | WINSTON SALEM | NC | 27104 | |
| 5862203 | Battle, Jesse Richard | 1312 Chilhowee Street | | | | Athens | TN | 37303 | |
| 4907877 | Bauer, Joseph | 6109 Brookside Lane | | | | Hoschton | GA | 30548 | |
| 7172642 | Baute Crochetiere Hartley & Velkei LLP | Attn: Steven Velkei | 777 South Figueroa Street | 49th Floor | | Los Angeles | CA | 90017 | |
| 5852722 | Beauty 21 Cosmetics, Inc. | Leech Tishman Fuscaldo & Lampl, LLC | c/o Patrick W. Carothers | 525 William Penn Place, 28th Floor | | Pittsburgh | PA | 15219 | |
| 5852722 | Beauty 21 Cosmetics, Inc. | Leech Tishman Fuscaldo & Lampl, LLC | c/o Patrick W. Carothers | 525 William Penn Place, 28th Floor | | Pittsburgh | PA | 15219 | |
| 4890251 | Beauty Express Salons, Inc. | Attn: President / General Counsel | 8357 10th Ave. N | | | Golden Valley | MN | 55427 | |
| 4890251 | Beauty Express Salons, Inc. | Attn: President / General Counsel | 8357 10th Ave. N | | | Golden Valley | MN | 55427 | |
| 4778267 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | 1200 Avenue of the Americas | 4th Floor | | | New York | NY | 10036 | |
| 4804595 | Bedz King LLC | 816 111th St | | | | Arlington | TX | 76006 | |
| 4859789 | BEELINE SETTLEMENT COMPANY LLC | 12724 GRAN BAY PKWY W STE 200 | | | | JACKSONVILLE | FL | 32258 | |
| 4859708 | Behrens Manufacturing LLC | 1250 E Sanborn St | | | | Winona | MN | 55987 | |
| 4859708 | Behrens Manufacturing LLC | 1250 E Sanborn St | | | | Winona | MN | 55987 | |
| 5546662 | BELCO DISTRIBUTORS | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 4129392 | Bell Litho, Inc. | JoAnn Tully | 370 Crossen Ave. | | | Elk Grove Village | IL | 60007 | |
| 7215136 | BELMONT MOVING CORP | 2825 MAXX RD | | | | EVANSVILLE | IN | 47711 | |
| 4131398 | Benitez Hermanos, Inc. | Urb. Monte Verde Real | 51 Calle Vereda | | | San Juan | PR | 00926-5980 | |
| 5849240 | Bennett, Jennifer | 1433 Laurette Drive | | | | Colorado Springs | CO | 80909 | |
| 5548847 | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | | PLANTATION | FL | 33313 | |
| 4874509 | BEST NAME BADGES | CRUCIAL CLICK LLC | 1700 NW 65TH AVE SUITE 4 | | | PLANTATION | FL | 33313 | |

In re Sears Holdings Corporation Inc., et al.
Case No. 18-23538 (RDD)

Page 11 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 5835824 | BEST PARAMOUNT INTERNATIONAL LTD. | C/O LEIF J. OSTBERG,INC. | 695 ROUTE 46 WEST | SUITE 2014 | | FAIRFIELD | NJ | 07004 | |
| 4892386 | Best Plumbing and Remodeling Inc | PO Box 621231 | | | | Oviedo | FL | 32762 | |
| 4892386 | Best Plumbing and Remodeling Inc | PO Box 621231 | | | | Oviedo | FL | 32762 | |
| 4137101 | Beyove Limited | 1440 N Dailey Dr. | | | | Pueblo | CO | 81007 | |
| 4130573 | BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq. | John R. Canney, IV, Esq. | 20 Corporate Woods Blvd., Suite 500 | Albany | NY | 12211 | |
| 4130570 | BH North American Corporation | Higgs Fletcher & Mack LLP | Martin A. Eliopulos, Esq. | 401 West A Street | Suite 2600 | San Diego | CA | 92101 | |
| 4132491 | BHFO, Inc. | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | | BOCA RATON | FL | 33433 | |
| 4143229 | Big Time Toys, LLC | 2823 Dogwood Place | | | | Nashville | TN | 37204 | |
| 5858748 | Bimbo Bakeries USA | Attn: Tanisha Falana | 255 Business Center Drive | | | Horsham | PA | 19020 | |
| 4865723 | Biofilm, Inc | 3225 Executive Ridge | | | | Vista | CA | 92081 | |
| 4873105 | BIRCHWOOD SNOW & LANDSCAPE CONTR | BIRCHWOOD LAWNS INC | 11911 W SILVER SPRING ROAD | | | MILWAUKEE | WI | 53225 | |
| 4907459 | Birchwood Snow & Landscape Contractors | N143W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5794830 | Birchwood Snow & Landscaping Contractors | N143 W 6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5789992 | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS | SANDRA TRIVAN | N143 W6049 PIONEER RD | | | CEDARBURG | WI | 53012 | |
| 5854149 | BIRD, ARTHUR & DORIS | 936 BRAUN DRIVE | | | | GREENFIELD | IN | 46140 | |
| 4128848 | Bird-X Inc | 300 North Oakley Boulevard | | | | Chicago | IL | 60612 | |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | | DAVIE | FL | 33314 | |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | | CORVALLIS | MT | 59828 | |
| 4881617 | BITTERROOT LAWN AND LANDSCAPE INC | P O BOX 337 | | | | CORVALLIS | MT | 59828 | |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5849935 | Black & Decker | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY 005 | | | Towson | MD | 21286 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Black & Decker (U.S.) Inc. | Attn: Robin Weyand | 701 E. Joppa Road | | Towson | MD | 21286 | |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| 5850293 | Black & Decker U.S. | Attn: Robert Prietz | 701 E. Joppa Road, MY005 | | | Towson | MD | 21296 | |
| 4128818 | Black Bow Brands, Inc. | 3593 Medina Rd | Suite 159 | | | Medina | OH | 44256 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4670177 | BLACK, BRIAN | 615 PRESTWICK CT | | | | COPPELL | TX | 75019 | |
| 4129521 | Blair Technology Group | Attn: Andy Blair | 4314 Boron Dr. | Suite D | | Covington | KY | 41015 | |
| 4901734 | BLANCOS PILESO SA DE CV | BLVD. HIDALGO 7038 COLONIA | | LOS CASTILLOS PRIMERA SECCION | | CIUDAD LEON GUANAJUATO | | 37209 | MEXICO |
| 4901733 | Blancos Pileso SA DE CV | Boulevard Hidalgo 7038 Colonia | Los Castilos Primera Seccion | | | Ciudad Leon Guanajuato | | 37209 | Mexico |
| 4883899 | BLANCOS PILESO SA DE CV | BOULEVARD HIDALGO NUMERO 7038 | COLONIA LOS CASTILLOS | PRIMERA SECCION, LEON | | GUANAJUATO | | 37209 | MEXICO |
| 4128621 | BLASS, JAY | 1110 SOHO CT. | | | | CROFTON | MD | 21114 | |
| 4127411 | BLM Flooring Inc | Att: Brian Lorenzatti | 245 Kincaid Ave | | | Deland | FL | 32724 | |
| 4909370 | Blue Line Foodservice Distribution, Inc. | c/o Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip Bohl | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| 4131988 | Blue Nile Mills | 380 Mill Road | | | | Edison | NJ | 08817 | |
| 4864504 | Blue Star Fashion NY Inc | 265 W. 37th Street, #1802 | | | | New York | NY | 10018 | |
| 4864504 | Blue Star Fashion NY Inc | 265 W. 37th Street, #1802 | | | | New York | NY | 10018 | |
| 4890008 | BME Inc | 1760 Lakeland Park Dr | | | | Burlington | KY | 41005 | |
| 5551556 | BMG MODEL | 456 NORTH MAY STREET | | | | CHICAGO | IL | 60642 | |
| 4873392 | BMG MODEL | 2255 S MICHIGAN AVE STE 2W | | | | CHICAGO | IL | 60616-2100 | |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | | MANSFIELD | OH | 44906 | |
| 4128724 | Body Solid, Inc. | 1900 S. Des Plaines Ave. | | | | Forest Park | IL | 60130 | |
| 5552291 | BONGO | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 4877139 | BONGO | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4135472 | BonJon LLC dba: Celebrity Tuxedos | 98-138 Hila Place, Box 27 | | | | Pearl City | HI | 96782 | |
| 5856493 | Borden Dairy Company of Alabama, LLC | Attn: Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | | Dallas | TX | 75231 | |
| 5855746 | Borden Dairy Company of Cincinnati, LLC | Borden Dairy Company | Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | Dallas | TX | 75231 | |
| 5854859 | Borden Dairy Company of Florida, LLC | Attn: Alex D. Madrazo | 8750 N. Central Expressway, Suite 400 | | | Dallas | TX | 75231 | |
| 5855898 | Borden Dairy Company of Ohio, LLC | Alex D. Madrazo | Chief Legal Officer | Borden Dairy Company | 8750 N. Central Expressway, Suite 400 | Dallas | TX | 75231 | |
| 5854242 | Borden Dairy Company of Texas, LLC | Borden Dairy Company | Alex D. Madrazo, Chief Legal Officer | 8750 N. Central Expressway, Suite 400 | | Dallas | TX | 75231 | |
| 4885905 | BOSH ENTERPRISES INC | REMY M BOSH | 513 NORTH 14TH STREET | | | FARGO | ND | 58102 | |
| 5835974 | Boston Industrial | 293 Libbey Parkway B200 | | | | Weymouth | MA | 02189 | |
| 4140127 | Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | c/o FrankGecker LLP | Attn: Jeremy C. Kleinman | 325 North LaSalle Street | Suite 625 | Chicago | IL | 60654 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List

Served as via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4140124 | Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | c/o FrankGecker LLP | Attn: Joseph D. Frank | 1327 W. Washington Blvd | Suite 5G-H | Chicago | IL | 60607 | |
| 5789162 | BOUNCE EXCHANGE | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5790008 | BOUNCE EXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 4868686 | BOUNCE EXCHANGE INC | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4848843 | BOUNCE EXCHANGE INC | 620 8TH AVE FL 21 | | | | NEW YORK | NY | 10018 | |
| 5818073 | Bounce Exchange, Inc | 79 Madison Ave | Floor 12 | | | New York | NY | 10016 | |
| 5790009 | BOUNCE EXCHANGE, INC | COLE SHARP, CBO | 620 8TH AVE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 5790010 | BOUNCEXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 5789178 | BOUNCEXCHANGE | Tina Roesslein | 535 FIFTH AVE 30TH FLOOR | | | New York | NY | 10017 | |
| 4905902 | Bowers Tool LLC | 1438 Crescent Dr Ste 206 | | | | Carrollton | TX | 75006 | |
| 5794900 | Boyd Flotation Inc. | 2440 Adie Road | | | | St. Louis | MO | 63043 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4859581 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5840184 | BPH LLC | 3190 South Vaughn Way | Suite 560 | | | Aurora | CO | 80014 | |
| 4886571 | BPI Group | 181 W. Madison Street | Suite 3700 | | | Chicago | IL | 60602 | |
| 5409487 | BQBP ELECTRONICS INC | 701 VAN DUZER ST. | | | | STATEN ISLAND | NY | 10304 | |
| 5794907 | BRADBURNE BRILLER & JOHNSON LLC | 500 North Dearborn St., Suite 712 | | | | Chicago | IL | 60654 | |
| 5790011 | BRADBURNE BRILLER & JOHNSON LLC | ATTN: ANDY BAJORAT | 500 NORTH DEARBORN ST., SUITE 712 | | | CHICAGO | IL | 60654 | |
| 5860419 | Bradford Capital Holdings, LP as Transferee of Range Kleen Mfg, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4901970 | Bradford Capital Holdings, LP as Transferee of U.S. Nonwovens Corp | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4684846 | BRAGA, STEPHEN | 1215 N BASCOM AVE | | | | SAN JOSE | CA | 95128 | |
| 5555679 | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | | ALLEN PARK | MI | 48101 | |
| 4887667 | BRENNAN JEWELRY | SEARS WATCH JEWELRY & CLOCKS | 7627 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 4889619 | Brennan Jewelry, Inc | Attn: Jeffrey Tadlock | 7627 Allen Road | | | Allen Park | MI | 48101 | |
| 4890257 | Brennan Jewelry, Inc | Attn: Steve Walters | 7627 Allen Rd. | | | Allen Park | MI | 48101 | |
| 5804434 | BRENNAN JEWELRY, INC. | 7627 Allen Road | | | | Allen Park | MI | 48101 | |
| 4884548 | BRIDGELINE DIGITAL INC | PO BOX 206545 | | | | DALLAS | TX | 75320 | |
| 5794939 | BRIDGELINE DIGITAL, INC. | 80 Blanchard Road | | | | Burlington | MA | 01803 | |
| 5794940 | BRIDGELINE DIGITAL, INC. | 81 Blanchard Road | | | | Burlington | MA | 01803 | |
| 4891968 | Bridgeline Digital, Inc. | Attn: Carole Tyner | 80 Blanchard Road | | | Burlington | MA | 01803 | |
| 5790012 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 80 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| 5790013 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 81 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 14 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served as via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5790014 | BRIDGELINE DIGITAL, INC. | WILLIAM MATTESON | 81 BLANCHARD RD | | | BURLINGTON | MA | 01804 | |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 5556594 | BRIGHTVIEW LANDSCAPES LLC | 3630 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4873369 | BRIGHTVIEW LANDSCAPES LLC | BRIGHTVIEW ACQUISITION HOLDINGS | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 5839352 | BrightView Landscapes, LLC | Flor Salazar | 1301 Trimble Road | | | Edgewood | MD | 21040 | |
| 5839352 | BrightView Landscapes, LLC | Flor Salazar | 1301 Trimble Road | | | Edgewood | MD | 21040 | |
| 4908211 | BRITE STAR MANUFACTURING | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4139222 | BROAN-NUTONE LLC | PO BOX 270140 | | | | HARTFORD | WI | 53027 | |
| 4139222 | BROAN-NUTONE LLC | PO BOX 270140 | | | | HARTFORD | WI | 53027 | |
| 4885135 | BROOKFIELD EQUINOX LLC | PO BOX 677742 | | | | DALLAS | TX | 75267 | |
| 5794968 | BROOKFIELD EQUINOX LLC-701289 | 9045 E Pima Center Parkway | Suite #3 | | | Scottsdale | AZ | 85258 | |
| 5790009 | BROOKFIELD EQUINOX LLC-701289 | VP, PAYMENT SOLUTIONS | 9045 E PIMA CENTER PARKWAY | SUITE #3 | | SCOTTSDALE | AZ | 85258 | |
| 4747397 | BROOKS, DONALD R | 6720 MILLRACE DRIVE | | | | AUSTIN | TX | 78724 | |
| 5839251 | Brother International Corporation | Attn: Sarah Muhlstock | 200 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| 4901297 | Brown, Ardree D. | Creed Law Firm | Richard Creed, Jr. | 8017 Jefferson Hwy., Suite B3 | | Baton Rouge | LA | 70809 | |
| 4606721 | BROWN, BRYAN | 21051 MARTIN ST | | | | PERRIS | CA | 92570 | |
| 4911115 | BRR Archltechture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 5559160 | BRR ARCHITECTURE INC | 6700 ANTIOCH RD | | | | MERRIAM | KS | 66204 | |
| 4132850 | BRR Architecture Inc. | 6700 Antioch Plaza, Suite 300 | | | | Merriam | KS | 66204 | |
| 6155783 | BST International Fashion Ltd | A.R. Shrinivasan | Managing Director | Suite 2301B, Skyline Tower | 39 Wang Kwong Road | Kowloon Bay | Kowloon | | Hong Kong |
| 6155776 | BST International Fashion Ltd | Montgomery McCracken Walker & Rhoads LLP | Edward L. Schnitzer | 437 Madison Ave | | New York | NY | 10022 | |
| 5559849 | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE STE B | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4805938 | BTO AMERICA LIMITED | DBA KINGSBOTTLE | 10612 SHOEMAKER AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| 7172643 | Buchanan Ingersoll & Rooney PC | Attn: Ron Noble | SunTrust Financial Centre 401 E. Jackston St | Suite 2400 | | Tampa | FL | 33602 | |
| 5410029 | BUCKEYE BARGAIN BOX LLC | 34490 MELINZ PARKWAY UNIT A | | | | EASTLAKE | OH | 44095 | |
| 4130282 | Buckeye Sweeping, Inc. | Marnie M. Maze | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 4131511 | Buckeye Sweeping, Inc. | Marnie M. Maze, Office Manager | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 5808551 | Buckley, Shirley | 3713 S Tennessee ST | | | | Pine Bluff | AR | 71601 | |
| 4859614 | BUD HILLS SECURITY & SERVICES | 1233 W HWY 33 | | | | TETONIA | ID | 83452 | |
| 4139816 | BuilderDepot, Inc. | PO Box 468 | | | | Valley Center | CA | 92082 | |
| 4136168 | Builder's Best, Inc. | 201 Broiles Dr. | | | | Jacksonville | TX | 75766 | |
| 5560310 | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 5819131 | Burris, Sharon | 1924 Pitch Landing Rd | | | | Conway | SC | 29527 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4131583 | Burwood Group, Inc. | Attn: Mark Theoharous | 125 S Wacker Dr Ste 2950 | | | Chicago | IL | 60606 | |
| 5811641 | Bustamante, Eduardo | 2893 Dusk Drive | | | | San Diego | CA | 92139 | |
| 5849739 | Buxton Acquisition Co., LLC | Eric Lund, President | P.O Box 1650 | | | Springfield | MA | 01102 | |
| 4128408 | Buxton Acquisition Co., LLC | Eric Lund, President | PO Box 1650 | | | Springfield | MA | 01102 | |
| 4128408 | Buxton Acquisition Co., LLC | Eric Lund, President | PO Box 1650 | | | Springfield | MA | 01102 | |
| 4124672 | BV USA Enterprises Inc. | 1680 Carmen Dr. | | | | Elk Grove Village | IL | 60007 | |
| 4141186 | C & C Jewelry Mfg., Inc. | 323 W. 8th St., 4th Floor | | | | Los Angeles | CA | 90014 | |
| 5795014 | C & M LANDSCAPE & DESIGN INC | 2245 S. San Antonio Ave. | | | | Ontario | CA | 91762 | |
| 5790036 | C & M LANDSCAPE & DESIGN INC | KEN WILLIAMS | 2245 S. SAN ANTONIO AVE. | | | ONTARIO | CA | 91762 | |
| 4892292 | C&A Marketing, Inc | 114 Tived Lane East | | | | Edison | NJ | 08837 | |
| 4892292 | C&A Marketing, Inc | 114 Tived Lane East | | | | Edison | NJ | 08837 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Legal Department | Giselle Maranges, Esq. | 355 Alhambra Circle, Suite 1000 | | Coral Gables | FL | 33134 | |
| 4892053 | C.R. Gibson, LLC | 2015 W. Front Street | | | | Berwick | PA | 18603 | |
| 5820472 | Cain, Vanessa | 5128 NW 24th Place | | | | Gainesville | FL | 32606 | |
| 5562401 | Cain, Vanessa | 5128 NW 24th Place | | | | Gainesville | FL | 32606 | |
| 5814970 | Caito Foods, LLC | Martyn and Associates | Attn: Mark A. Amendola | 820 W. Superior Avenue, Tenth Floor | | Cleveland | OH | 44113 | |
| 5795043 | CALAMP WIRELESS NETWORKS CORP | 13655 DULLES TECHNOLOGY DR | STE 200 | | | HERNDON | VA | 20171 | |
| 4870536 | CALAMP WIRELESS NETWORKS CORP | 75 REMITTANCE DRIVE STE 6316 | | | | CHICAGO | IL | 60675 | |
| 5790042 | CALAMP WIRELESS NETWORKS CORP | LEW BLUMENSTEIN, PRES & CEO | 15635 Alton Parkway | Suite 250 | | Irvine | CA | 92618 | |
| 4908425 | Calamp Wireless Networks Corporation | 1100 Wilshire Boulevard | #2403 | | | Los Angeles | CA | 90017-1961 | |
| 4908425 | Calamp Wireless Networks Corporation | 1100 Wilshire Boulevard | #2403 | | | Los Angeles | CA | 90017-1961 | |
| 4136090 | Caleres | 8300 Maryland Ave | | | | St. Louis | MO | 63105 | |
| 5789634 | CALIDAD AUTO TECH INC | 103 Gypsum Road | | | | Stroudsburg | PA | 18360 | |
| 4883564 | CALIFORNIA CARTAGE COMPANY LLC | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 5795047 | California Cartage Company, LLC | 3545 Long Beach Blvd, 5TH Floor | | | | Long Beach | CA | 90807 | |
| 5790048 | CALIFORNIA CARTAGE COMPANY, LLC | RICHARD SMITH | 3545 LONG BEACH BLVD, 5TH FLOOR | | | LONG BEACH | CA | 90807 | |
| 4875837 | CALIFORNIA COMMERCIAL ROOFING SYSTE | EXTERIORS BY DESIGN INC | 2747 SHERWIN AVE UNIT #8 | | | VENTURA | CA | 93003 | |
| 5790049 | CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE. #8 | | | | VENTURA | CA | 96003 | |
| 5828805 | CALIFORNIA INNOVATIONS INC. | 36 DUFFLAW ROAD | | | | TORONTO | ON | M6A2W1 | CANADA |
| 5562847 | CALLCAP | 125 N EMPORIA ST STE 201 | | | | WICHITA | KS | 67202 | |
| 4887874 | CALLCAP | SITA LABORATORIES INC | 125 N EMPORIA ST STE 201 | | | WICHITA | KS | 67202 | |
| 4854024 | CallCap | 125 N Emporia St | Ste 201 | | | Wichita | KS | 67202-2516 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 7215137 | CALVERT CONTROLS INC | 2055 SOLOMONS ISLAND ROAD | SUITE 100 | | | HUNTINGTOWN | MD | 20639 | |
| 4129523 | CALZADO LOBO, S.A. DE C.V. | RIO SANTAIGO #245 COL. SAN MIGUEL C.P. | | | | LEON | GT | 37390 | MEXICO |
| 4638610 | CAMACHO, JOSE M | G313 CALLE 7A | URB ALTURAS DEL RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 4905750 | Campbell, Benjamin T. | 3229 51st St. E | | | | Minneapolis | MN | 55417 | |
| 5842224 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | 8275 U.S. ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| 5842224 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | 8275 U.S. ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| 5843456 | Canada Dry Delaware Valley Bottling Company | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5843456 | Canada Dry Delaware Valley Bottling Company | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5843428 | Canada Dry Distribution Company of Wilmington | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5843428 | Canada Dry Distribution Company of Wilmington | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4881874 | Canada Dry Potomac Corporation | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4811158 | CANON SOLUTIONS AMERICA INC | FEIN #: 13-2677004 | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0150 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD. | | | | BURLINGTON | NJ | 08016 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | 300 COMMERCE SQUARE BLVD. | | | | BURLINGTON | NJ | 08016 | |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | | BOSTON | MA | 02241 | |
| 5564236 | CANTEEN REFRESHMENT SERVICES | PO BOX 417632 | | | | BOSTON | MA | 02241 | |
| 4399056 | CAPARACHIN LAWRENCE, ROSA | 95 EUCLID AVE. | | | | HACKENSACK | NJ | 07601 | |
| 4123634 | Cardinal Health 110, LLC | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123637 | Cardinal Health 110, LLC | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123635 | Cardinal Health 112, LLC | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123640 | Cardinal Health 112, LLC | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123636 | Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Beth J. Rotenberg, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4123641 | Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| 5818132 | CAR-FRESHNER CORPORATION | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | | |
| 4882887 | CAR-FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 5564883 | CARILUS, PIERRE | 1139 BILSTDALE ST | | | | APOPKA | FL | 32712 | |
| 4902945 | Carlon Inc | Broward Nelson | 241 SW 21st Terrace | | | Fort Lauderdale | FL | 33312 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5802806 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE SUITE 105 | | | | BURNSVILLE | MN | 55306 | |
| 7172644 | Carr Allison Oliver & Sisson, PC | Attn: Glenn Ireland | 100 Vestavia Parkway | | | Birmingham | AL | 35216 | |
| 5795097 | Carrier Corporation | 7501 S. Quincy street Suite 110 | | | | Willbrook | IL | 60527 | |
| 5788833 | Carrier Corporation | Jim Sheecer | P O BOX 93844 | | | CHICAGO | IL | 60673 | |
| 4883494 | CARRIER CORPORATION | P O BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 5795098 | Carrier Corporation | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 5567172 | CARRIER CORPORATION | PO BOX 905533 | | | | CHARLOTTE | NC | 282905593 | |
| 4138847 | Carson Guam Corporation | P.O. Box 6368 | | | | Tamuning | GU | 96931 | |
| 4881234 | CASHWELL APPLIANCE PARTS INC | P O BOX 2549 | | | | FAYETTEVILLE | NC | 28302 | |
| 4124092 | Cashwell Appliance Parts Inc. | PO Box 2549 | | | | Fayetteville | NC | 28302-2549 | |
| 4124092 | Cashwell Appliance Parts Inc. | PO Box 2549 | | | | Fayetteville | NC | 28302-2549 | |
| 4124092 | Cashwell Appliance Parts Inc. | PO Box 2549 | | | | Fayetteville | NC | 28302-2549 | |
| 4124092 | Cashwell Appliance Parts Inc. | PO Box 2549 | | | | Fayetteville | NC | 28302-2549 | |
| 4757886 | CASILLAS, LUIS I | 1638 CARRIAGE CIR | | | | VISTA | CA | 92081 | |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | | MENLO PARK | CA | 94025 | |
| 5795111 | CASTANEA LABS INC | 445 Olive st | | | | Menlo Park | CA | 94025 | |
| 4583788 | Castanea Labs, Inc. | 405 El Camino Real #449 | | | | Menlo Park | CA | 94025 | |
| 5795113 | Casto Technical Services | 5391 Lakewood Ranch Blvd. | Suite 100 | | | Sarasota | FL | 34240 | |
| 4885072 | Casto Technical Services | Michele Welling | P.O. Box 627 | | | Charleston | WV | 25322 | |
| 5795114 | Casto Technical Services | PO Box 627 | | | | Charleston | WV | 25322 | |
| 5788813 | Casto Technical Services | Timothy Sneeringer | PO Box 627 | | | Charleston | WV | 25322 | |
| 4642849 | CASTRO, EVELYN | 620 SE 33RD ST | | | | TOPEKA | KS | 66605 | |
| 5846795 | CC1 Virgin Islands | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 4132221 | CCP New Co LLC | 11840 Westline End Drive | | | | St. Louis | MO | 63146 | |
| 4135423 | CCP NEWCO LLC | 11840 WESTLINE IND DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 4135423 | CCP NEWCO LLC | 11840 WESTLINE IND DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 5859176 | Cedar Glade LP as Transferee of K7 Design Group | Attn: Robert Minkoff | 660 Madison Ave, 17th Floor | | | New York | NY | 10065 | |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| 5570065 | CELLCONTROL | 7117 FLORIDA BLVD STE 306 | | | | BATON ROUGE | LA | 70806 | |
| 4879865 | CELLCONTROL | OBDEDGE LLC | 7117 FLORIDA BLVD STE 306 | | | BATON ROUGE | LA | 70806 | |
| 4129187 | Cellcontrol, Inc | John Kearns | 7117 Florida Blvd. Suite 200 | | | Baton Rouge | LA | 70806 | |
| 4124694 | Central Power Distributors, Inc. | 3801 Thurston Avenue | | | | Anoka | MN | 55303 | |
| 4881095 | CENTRAL WHLSL PLMBING SPPLY CO INC | P O BOX 223623 | | | | DALLAS | TX | 75222 | |
| 5570149 | CENTRO TECNICO DE REPARACION | AVE ROBERTO CLEMENTE C 16 | | | | CAROLINA | PR | 00985 | |
| 4874902 | CENTRO TECNICO DE REPARACION | DE RELOJES | AVE ROBERTO CLEMENTE C 16 | | | CAROLINA | PR | 00985 | |
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729-1661 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5805025 | Century Frozen Foods, LLC. | PO Box 1661 | | | | Canovanas | PR | 00729-1661 | |
| 5795164 | CenturyLink Communications | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 5790076 | CENTURYLINK COMMUNICATIONS | ATTN: VP OPS | 1 SAVIIS PARKWAY | | | TOWN& COUNTRY | MO | 63017 | |
| 5795165 | CENTURYLINK COMMUNICATIONS LLC | 1 Saviis Parkway | | | | Town& Country | MO | 63017 | |
| 5790077 | CENTURYLINK COMMUNICATIONS LLC | CHRIS ABBOTT, DIR OFFER MGMT | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| 4882076 | CENTURYLINK COMMUNICATIONS LLC | P O BOX 4786 | | | | MONROE | LA | 71211 | |
| 4132018 | Cerce Capital LLC | 34 Branch Ave | | | | Providence | RI | 02904 | |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | | AUGUSTA | GA | 30919 | |
| 5570366 | CGS SOUND & VIDEO | P O BOX 14759 | | | | AUGUSTA | GA | 30919 | |
| 4894908 | Chahoud, Diala | 7228 Lake St. | | | | Morton Grove | IL | 60053 | |
| 4136809 | Chainscroll Limited | 9856 W Frieiburg Dr. | Unit D | | | Littleton | CO | 80127 | |
| 4664581 | CHAMPION, JANICE | 200 CENTENIAL AVE | | | | ENNIS | TX | 75119 | |
| 5802565 | Channel Marketing LLC D/B/A PowerSellerUSA | 841 Essex Street | | | | Brooklyn | NY | 11208 | |
| 4124128 | Chanx.com, Inc. | 950 Glenn Dr. | STE 135 | | | Folsom | CA | 95630 | |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4870883 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |
| 4131408 | CHAUDHRY, ZOHAIB | 0-41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 7172645 | Cheng Cohen LLC | Attn: Amy Cheng | 311 N. Aberdeen Ste 400 | | | Chicago | IL | 60607 | |
| 4132949 | Cheng Yen Enterprises Co., Ltd | 576 PALE SAN VITORES RD. | STE# 301 | | | TUMON | GU | 96913 | |
| 6155731 | Cherokee Debt Acquisition, LLC | FOLEY & LARDNER LLP | Erika L. Morabito | 3000 K. Street, N.W., Suite 600 | | Washington | DC | 20007-5109 | |
| 6155730 | Cherokee Debt Acquisition, LLC | FOLEY & LARDNER LLP | Paul J. Labov | 90 Park Avenue | | New York | NY | 10016-1314 | |
| 4895162 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 5809229 | Cherokee Debt Acquisition, LLC as Transferee of AR North America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4584044 | Cherokee Debt Acquisition, LLC as Transferee of Domani America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 5012898 | Cherokee Debt Acquisition, LLC as Transferee of Gardex | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 6027355 | Cherokee Debt Aquisition, LLC as Transferee of Rugg Manufacturing Corp. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4129915 | Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, NW | Grand Rapids | MI | 49503 | |
| 4143465 | Chic Home Design, LLC. | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 4129808 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1300 E North St. | | | | Coal City | IL | 60416 | |
| 7215138 | CHICAGO BULLS | UNITED CENTER | 1901 WEST MADISON STREET | | | CHICAGO | IL | 60612 | |
| 4129702 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla | | 72228 | Mexico |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico |

In re Sears Holdings Corporation Inc., *et al.*
Case No. 18-23538 (RDD)

Page 19 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4136208 | CHIGANT LIMITED | 14006 E ARIZONA AVE | | | | AURORA | CO | 80012 | |
| 4863639 | CHINA FORTUNE LLC | 230 FIFTH AVE | SUITE 806 | | | NEW YORK | NY | 10001 | |
| 4142552 | ChooMee, Inc. | 2351 Sunset Blvd. | Suite 170-773 | | | Rocklin | CA | 95765 | |
| 4132544 | Choudhry, Ahsan Rizwan | 0-41 Hamlin Ct | | | | Fair Lawn | NJ | 07410 | |
| 5406404 | CHOUDHRY, AHSAN RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 4134216 | Choudhry, Rizwan Akhtar | 0-41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 5849583 | Chronostore | 608 5th Ave | Ste 408 | | | New York | NY | 10020 | |
| 4901589 | Cintas Corporation | 4700 West Jefferson Street | | | | Philadelphia | PA | 19131 | |
| 4901589 | Cintas Corporation | 4700 West Jefferson Street | | | | Philadelphia | PA | 19131 | |
| 4874084 | CINTAS CORPORATION LOC 02 | CINTAS | P O BOX 630803 | | | CINCINNATI | OH | 45263 | |
| 4874093 | CINTAS CRPORATION 623 | CINTAS CORPORATION NO 3 | P O BOX 650838 | | | DALLAS | TX | 75265 | |
| 5575774 | CINTAS CRPORATION 623 | P O BOX 650838 | | | | DALLAS | TX | 75265 | |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 5575775 | CINTAS FAS | PO BOX 631025 | | | | CINCINNATI | OH | 45263 | |
| 4128422 | City Choice Limited | Ask LLP | Attn: Edward E. Neiger, Jennifer A. Christian | 151 West 46th Street | 4th Floor | New York | NY | 10036 | |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | | ALEXANDRIA | VA | 22314 | |
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | | Allen | TX | 75013 | |
| 6176688 | City of Boise | PO Box 500 | | | | Boise | ID | 83701-0500 | |
| 6176688 | City of Boise | PO Box 500 | | | | Boise | ID | 83701-0500 | |
| 4857867 | CITY OF BREA | ATTN ALICIA LOPEZ | 1 CIVIC CENTER CIRCLE | ADMINISTRATIVE SERVICES, 3RD FLOOR | | BREA | CA | 92821 | |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4882131 | City of Janesville | PO Box 5005 | | | | Janesville | WI | 53545 | |
| 4884261 | CITY OF ORANGE | ACCOUNTS RECEIVABLE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| 4781125 | City of Orange | Accounts Receivable | PO Box 11024 | | | Orange | CA | 92856-8124 | |
| 4884261 | CITY OF ORANGE | ACCOUNTS RECEIVABLE | PO BOX 11024 | | | ORANGE | CA | 92856-8124 | |
| 4905888 | City of Statesville | 301 S. Center Street | | | | Statesville | NC | 28677 | |
| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | | GIRARD | PA | 16417 | |
| 4642784 | CLEMENTE, ROSA C. | # AL1 CALLE LISA OESTE BLQ | | | | TOA BAJA | PR | 00949 | |
| 4910202 | Cleva Hong Kong, Ltd | c/o Cleva North America, Inc. | Attn: Accounting | 601 Regent Park Court | | Greenville | SC | 29607 | |
| 4133947 | CLEVA HONG KONG, LTD | CLEVA NORTH AMERICA, INC. | ATTN: ACCOUNTING | 601 REGENT PARK COURT | | GREENVILLE | SC | 29607 | |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | | BOSTON | MA | 02241 | |
| 4583997 | Clickhere2shop, LLC | 881 West State Street #140-321 | | | | Pleasant Grove | UT | 84062 | |
| 4125022 | C-Life Group, Ltd. | Attn: Jackie Lejarde | 1385 Broadway | Suite 300 | | New York | NY | 10018 | |
| 4857614 | CLOVER TECHNOLOGIES | ATTN: ANA LEONE | 2700 W. Higgins Road, Suite 100 | | | Hoffman Estates | IL | 60169 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 20 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4868070 | CLOVER TECHNOLOGIES GROUP LLC | 4L ULTIMATE TOPCO CORPORATION | DEPT CH 17622 | | | PALATINE | IL | 60055 | |
| 5795272 | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 5828879 | Clover Technologies Group, LLC | 2700 W. Higgins Road | | | | Hoffman Estates | IL | 60169 | |
| 4778270 | CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 | |
| 4128322 | Clover Technologies Group, LLC | FisherBroyles, LLP | Mark E. Wilson | 203 North LaSalle Street | Suite 2100 | Chicago | IL | 60601 | |
| 4128312 | Clover Technologies Group, LLC | FisherBroyles, LLP | Patricia B. Fugée | 27100 Oakmead Drive | #306 | Perrysburg | OH | 43553 | |
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | | MANASSAS PARK | VA | 20111 | |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 5016885 | Coca-Cola Beverages Florida, LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4133712 | COCA-COLA BOTTLING COMPANY HIGH COUNTRY | 2150 COCA-COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 5838094 | Coca-Cola Bottling Company of International Falls | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649-2945 | |
| 4143189 | Coca-Cola Bottling Company of Int'l Falls | Attn: Jay Bartkowski | 1300 Industrial Avenue | | | International Falls | MN | 56649 | |
| 5016565 | Coca-Cola Bottling Company of Northern New England, Inc. | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 600 Beacon Pkwy West, Suite 601 | | | | Birmingham | AL | 35209 | |
| 5852354 | Coca-Cola Consolidated | Attn: Kent Workman, Esq. | 4100 Coca-Cola Plaza | | | Charlotte | NC | 28211 | |
| 4902588 | Coca-Cola Puerto Rico | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 4902588 | Coca-Cola Puerto Rico | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 5016118 | Coca-Cola Southwest Beverages, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4133800 | Coco-Jo's | P.O. Box 2676 | | | | Hagatna | GU | 96932 | |
| 4133800 | Coco-Jo's | P.O. Box 2676 | | | | Hagatna | GU | 96932 | |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | | EL PASO | TX | 79903 | |
| 5795293 | Coefficient Mechanical Systems, LLC | 2706 E. Yandell | | | | El Paso | TX | 79903 | |
| 5795294 | Coefficient Mechanical Systems, LLC | 2706 YANDELL | | | | EL PASO | TX | 79903 | |
| 5788871 | Coefficient Mechanical Systems, LLC | Todd Burns | 2706 E. Yandell | | | El Paso | TX | 79903 | |
| 4140690 | Colgate Palmolive Company Distr. LLC | P O Box 363865 | | | | San Juan | PR | 00936-3865 | |
| 4136172 | Colgate-Palmolive | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 4128598 | Collective Trading Inc | Adeb Souccar | 9246 Louis St | | | Elk Grove | CA | 95624 | |
| 4677958 | COLLINS, YVONNE | 11211 S SANGAMON ST | | | | CHICAGO | IL | 60643 | |
| 7173088 | Collinson, Daehnke, Inlow & Greco, Attorneys at Law | Attn: Lisa Collinson | 21515 Hawthorne Boulevard, Suite 800 | | | Torrance | CA | 90503 | |
| 4139834 | COLOMBINA DE PUERTO RICO LLC | METRO OFFICE PARK ED 3 ST 1 | SUITE 406 | | | GUAYNABO | PR | 00968 | |
| 4137993 | Columbian Home Products, LLC | 404 N. Rand Road | | | | North Barrington | IL | 60010 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5840595 | COMBINE INTERNATIONAL INC. | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Jose Maria Morelos 4732-A | Julian De Obregon | | | Leon Guanajuato | | 37290 | Mexico |
| 5795327 | COMMAND LINE SYSTEMS | 4105 Hickory Hill Road Suite 101 | | | | Memphis | TN | 38115 | |
| 4874288 | COMMAND LINE SYSTEMS | COMMAND LINE NETWORKS LLC | 4105 HICKORY HILL RD STE 101 | | | MEMPHIS | TN | 38115 | |
| 5789644 | COMMAND LINE SYSTEMS | Maria Allen | 12315 PARC CREST DRIVE | SUITE 160 | | STAFFORD | TX | 77477 | |
| 5790116 | COMMAND LINE SYSTEMS LLC | MARIA ALLEN, CEO | 10315 Metropolitan Dr. | Ste. #F | | Austin | TX | 78758 | |
| 5802607 | Commercial Cleaning Systems | 1485 South Lipan Street | | | | Denver | CO | 80223 | |
| 4883979 | COMMERCIAL CLEANING SYSTEMS INC | PBC SOLUTION ONE INC | DEPT 35145 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 5790118 | COMMERCIAL PLUMBING INC | GERALDINE USHER, PRESIDENT | 467 S ,ARLET ST | | | INGLEWOOD | CA | 90301 | |
| 5795333 | COMMERCIAL PLUMBING INC. | 467 S. MARKET STREET | | | | INGLEWOOD | CA | 90301 | |
| 4135922 | Commercial Sewer Cleaning Co., Inc. | 5838 S. Harding Street | | | | Indianapolis | IN | 46217 | |
| 4584088 | Commercial Solutions, Inc., dba Uncle Sam's Glass & Door | Commercial Solutions, Inc. | 21 Industrial Drive | | | Smithfield | RI | 02917 | |
| 5579855 | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | | BRUNSWICK | TN | 38014 | |
| 4886052 | COMMERCIAL SWEEPING SERVICES | RICKIE C VAUGHN | P O BOX 343 | | | BRUNSWICK | TN | 38014 | |
| 5857095 | Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Kevin M. Lippman, Esq. | 500 N. Akard Street, Suite 3800 | | Dallas | TX | 75201-6659 | |
| 5795347 | Compass Electric Solutions | 820 F Ave# 104 | | | | Plano | TX | 75074 | |
| 5795348 | Compass Electrical Solutions | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 5790124 | COMPASS ELECTRICAL SOLUTIONS | DOUG LAWSON, SERV MGR | 820 F AVE | #104 | | PLANO | TX | 75074 | |
| 4859189 | COMPASS ELECTRICAL SOLUTIONS LLC | 1168 COMMERCE DRIVE | | | | RICHARDSON | TX | 75081 | |
| 4910673 | Compass Electrical Solutions, LLC | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 4855342 | Compucom | Edward Coit | 8106 Calvin Hall Road | | | Fort Mill | SC | 29707 | |
| 4885509 | COMPUCOM SYSTEMS | PO BOX 951654 | | | | DALLAS | TX | 75395 | |
| 4903829 | CompuCom Systems, Inc. | c/o Shraiberg, Landau & Page, PA | Attn: Bradley S. Shraiberg, Esq. | 2385 NW Executive Center Dr., #300 | | Boca Raton | FL | 33431 | |
| 5843114 | CONAIR CORPORATION | 150 Milford Road | | | | East Windsor | NJ | 08520 | |
| 5579998 | CONDES, SALLY | 19011 SUNNYSIDE AVE N | | | | SHORELINE | WA | 98133 | |
| 4874350 | CONDUENT BUSINESS SERVICES LLC | CONDUENT COMMERCIAL SOLUTIONS LLC | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4874351 | CONDUENT BUSINESS SERVICES LLC | CONDUENT HEALTHCARE KNOWLEDGE | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 5580015 | CONDUENT BUSINESS SERVICES LLC | P O BOX 201322 | | | | DALLAS | TX | 75320 | |
| 5847302 | Conduent Business Services, LLC dba Conduent Commercial Solutions, LLC | Singer & Levick PC | c/o Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 5847302 | Conduent Business Services, LLC dba Conduent Commercial Solutions, LLC | Singer & Levick PC | c/o Michelle E. Shriro | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| 5795369 | CONSOLIDATED FIRE PROTECTION | 153 Technology Dr. #200 | | | | Irvine | CA | 92618 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5790135 | CONSOLIDATED FIRE PROTECTION | OPERATIONS MANAGER | 153 TECHNOLOGY DR. #200 | | | IRVINE | CA | 92618 | |
| 4873873 | CONSOLIDATED FIRE PROTECTION INC | CFP FIRE PROTECTION INC | 153 TECHNOLOGY DRIVE STE 200 | | | IRVINE | CA | 92614 | |
| 6176571 | Constellation NewEnergy - Gas Division, LLC | C. Bradley Burton | 1310 Point Street | 12th Floor | | Baltimore | MD | 21231 | |
| 4129257 | Consumer Electronics Distributors, Inc. | 3085 Commercial Avenue | | | | Northbrook | IL | 60062 | |
| 4894313 | Continental Tire The Americas, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4894959 | Continental Tire The Americas, LLC | Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4894313 | Continental Tire The Americas, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4895072 | Continental Tire The Americas, LLC | c/o Barnes & Thornburg LLP | Attn: Peter A. Clark | One North Wacker Drive, Suite 4400 | | Chicago | IL | 60606 | |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | | BAKERSFIELD | CA | 93305 | |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 7172646 | Conyers Dill & Pearman | Attn: Chris Garrod | Hamilton | | | Bermuda | HM | 11 | Bermuda |
| 4671880 | COOPER, JO ANN | 3839 E 68TH TER | | | | KANSAS CITY | MO | 64132 | |
| 4140092 | Coorun Limited | 1645 Glen Moor | | | | Lakewood | CO | 80215 | |
| 4136724 | Coral Reef Asia Pacific a/k/a White Mountain Footwear | c/o Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire | 900 Elm Street | | Manchester | NH | 03101 | |
| 4634950 | CORDELL, DALE | 356 PRIMROSE LN | | | | COVINGTON | LA | 70433 | |
| 5795396 | CORECENTRIC SOLUTIONS INC | 175 Wall Street | | | | Glendale Hieghts | IL | 60139 | |
| 4806838 | CORECENTRIC SOLUTIONS INC | P O BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| 5812776 | Coronado Lawn Service of FL LLC | P.O. Box 1642 | | | | Oneco | FL | 34264 | |
| 4867760 | CORONADO LAWN SERVICE OF FLORIDA | 4651 ORLANDO CIRCLE | | | | BRADENTON | FL | 34207 | |
| 4775729 | COSIMINI, RUTH | 102 DOANE AVE | | | | AGAWAM | MA | 01001 | |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 5839175 | Country Fresh, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave, Ste 3400 | Dallas | TX | 75204-2928 | |
| 4885074 | COUNTRYSIDE PROPERTY MAINTENANCE LL | PO BOX 628376 | | | | ORLANDO | FL | 32862 | |
| 5795407 | Countryside Property Maintenance LLC | 1159 E Overdrive Circle | | | | Hernando | FL | 34442 | |
| 5790143 | COUNTRYSIDE PROPERTY MAINTENANCE LLC | BRIAN CARNEY | 1159 E. OVERDRIVE CIRCLE | | | HERNANDO | FL | 34442 | |
| 5860506 | Cowen Special Investments LLC as Transferee of A D Sutton & Sons | Attn: Gail Rosenblum | 599 Lexington Ave 21st Floor | | | New York | NY | 10022 | |
| 5839420 | CPO Commerce, Inc. | c/o Gary Guy, VP | 120 West Bellevue Drive #100 | | | Pasadena | CA | 91105 | |
| 5839592 | CPO Commerce, LLC. | c/o Gary Guy, VP | 120 West Bellevue Drive # 100 | | | Pasadena | CA | 91105 | |
| 4874492 | CR BRANDS INC | CRB ACQUISITION COMPANY | P O BOX 63-5433 | | | CINCINNATI | OH | 45263 | |
| 5583223 | CR BRANDS INC | P O BOX 63-5433 | | | | CINCINNATI | OH | 45263 | |
| 4763232 | CRABTREE, MICHAEL | 1530 CHOUTEAU ST | | | | SAINT CLAIR | MO | 63077 | |
| 4594971 | Crandoll, Yolanda | 7 Minnisink Ave S | | | | Sayreville | NJ | 08872 | |
| 4909304 | Crayola, LLC | 1100 Church Lane | | | | Easton | PA | 18044 | |
| 7215140 | CRE8TIVE WEAR LLC | 110-15 71ST ROAD | APT. 1A | | | FOREST HILLS | NY | 11375 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4126584 | Creations Jewellery Mfg. Pvt. Ltd. | G25/26, Gems & Jewellry Complex III | Seepz | Andheri East | | Mumba | MH | 400096 | India |
| 4127828 | Creations Jewellery Mfg.Pvt.Ltd. | G-25/26, Gems & Jewellery Complex III | Seepz, Andheri ( East) | | | Mumbai | | 400 096 | |
| 4123698 | Creative Construction & Facilities Corporation | 7726 N. 1st St. #350 | | | | Fresno | CA | 93720 | |
| 5790149 | CREATIVE CONSTRUCTION & FACILITIES CORPORATION | SHARON CANTRELL | 7726 N 1ST ST #350 | | | FRESNO | CA | 93720 | |
| 5795420 | Creative Construction & Facility Corp | 7726 North First St | Suite 350 | | | Fresno | CA | 93720 | |
| 5788882 | Creative Construction & Facility Corp | Sharon Cantrell | 7726 North First St | Suite 350 | | Fresno | CA | 93720 | |
| 5854819 | CRG Financial LLC (as Assignee of Invicta Watch Company) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5803109 | CRG Financial LLC (As Assignee of Panache International LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 4909053 | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 5803087 | CRG Financial LLC as Transferee of The Basket Company | Attn: Allison R. Axenrod | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5803081 | CRG Financial LLC as Transferee of Torin Inc. | Attn: Allison R. Axenrod | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| 4904201 | CRISTALIA ACQUISITION CORP. | P.O. BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 5840049 | Crown Equipment Corporation | Robert G. Hanseman, Attorney & Agent | Sebaly Shilito & Dyer LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | |
| 5840049 | Crown Equipment Corporation | Robert G. Hanseman, Attorney & Agent | Sebaly Shilito & Dyer LPA | 1900 Kettering Tower | | Dayton | OH | 45423 | |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | |
| 5012713 | Crown Metal Manufacturing Co | 765 South Route 83 | | | | Elmhurst | IL | 60126 | |
| 4870630 | CROWN METAL MFG CO | 765 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 5795441 | CROWN METAL MFG CO-5140827 | 765 SOUTH ROUTE 83 | | | | ELMURST | IL | 60126 | |
| 5584470 | CROWN SERVICES INC | 5649 UNION CENTRE DRIVE | | | | WEST CHESTER | OH | 45069 | |
| 4868960 | CROWN SERVICES INC | 6563 UNION CENTRE DR | | | | WEST CHESTER | OH | 45069-4836 | |
| 5795446 | CS GROUP INC | 2889 South Shoshone St. | | | | Englewood | CO | 80110 | |
| 5790161 | CS GROUP INC | MICHAEL LLOYD | 2889 SOUTH SHOSHONE ST. | | | ENGLEWOOD | CO | 80110 | |
| 4139247 | CS Group Inc | PO Box 2017 | | | | Littleton | CO | 80161 | |
| 5585470 | CS GROUP INC | PO BOX 2071 | | | | LITTLETON | CO | 80161 | |
| 4861156 | CS PACKAGING INC | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5790162 | CS PACKAGING INC | MR. BOB JANIK, PRESIDENT | 155 INTERNATIONALE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5795447 | CS PACKAGING INC-703683 | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4129845 | CS Packaging, Inc. | c/o Steven S. Potts, Attorney at Law | 2349 Walters Avenue | | | Northbrook | IL | 60062 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4123721 | Cudlie Accessories LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue | 8th. Flr. | New York | NY | 10016 | |
| 5413114 | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | New York | NY | 10016 | |
| 5413114 | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | New York | NY | 10016 | |
| 4622167 | Culley, Amy | 1335 SW 1ST CT | | | | Mcminnville | OR | 97128 | |
| 4622167 | Culley, Amy | 1335 SW 1ST CT | | | | Mcminnville | OR | 97128 | |
| 4892577 | Curtis 1000 Inc. | Attn. General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| 4879646 | CURVATURE LLC | NHR NEWCO HOLDINGS LLC | 6500 HOLLISTER AVE STE 210 | | | SANTA BARBARA | CA | 93117 | |
| 4910719 | Curvature, Inc. | Attn: Robert Jones | 2810 Coliseum Centre Drive | Suite 600 | | Charlotte | NC | 28217 | |
| 4910719 | Curvature, Inc. | Attn: Robert Jones | 2810 Coliseum Centre Drive | Suite 600 | | Charlotte | NC | 28217 | |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | | WASHINGTON CH | OH | 43160 | |
| 7329592 | CY Fashion | ATTN: Barkin Eren | 525 Seventh Avenue | Suite 811 | | New York | NY | 10018 | |
| 4139976 | Cyber Pro Service Inc DBA Wags and Whiskers Gifts | 2221 Salem Road | | | | Watkinsville | GA | 30677 | |
| 4863010 | CYCLE FORCE GROUP LLC | 2105 SE 5TH STREET | | | | AMES | IA | 50010 | |
| 4129654 | Cymax Stores USA LLC | 310-4170 Still Creek Drive | | | | Burnaby | BC | V5C 6C6 | Canada |
| 5413206 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | LOS ANGELES | CA | | |
| 5795462 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | Los Angeles | CA | 90017 | |
| 4870911 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET | SUITE 204 | | | LOS ANGELES | CA | 90017-4630 | |
| 5586778 | CYXTERA COMMUNICATIONS LLC | 13339 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4886555 | CYXTERA COMMUNICATIONS LLC | SAVVIS COMMUNICATIONS CENTURYLINK | 13339 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5859763 | Cyxtera Communications, LLC | Attn: Rafael J. Valdes, Associate General Counsel | 2333 Ponce de Leon Blvd. | Suite 900 | | Coral Gables | FL | 33134 | |
| 5859763 | Cyxtera Communications, LLC | Attn: Rafael J. Valdes, Associate General Counsel | 2333 Ponce de Leon Blvd. | Suite 900 | | Coral Gables | FL | 33134 | |
| 5838250 | DACOR | ATTN: RICHARD MONTANO | 14425 CLARK AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| 5587004 | DAILY N | 113 THOMPSON RD | | | | LEXINGTON | KY | 40508 | |
| 5852715 | Daily News | 9155 Estate Thomas | | | | St. Thomas | VI | 00802 | |
| 4859699 | DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 4873190 | DAILY NEWS | BOGALUSA NEWSMEDIA LLC | POST OFFICE BOX 820 | | | BOGALUSA | LA | 70429 | |
| 4879574 | DAILY NEWS | NEWS PUBLISHING LLC | P O BOX 90012 | | | BOWLING GREEN | KY | 42102 | |
| 4884902 | DAILY NEWS | PO BOX 460 | | | | IRON MOUNTAIN | MI | 49801 | |
| 4883177 | DAIRY VALLEY DISTRIBUTING INC | 1201 S 1ST ST | | | | MOUNT VERNON | WA | 98273-4869 | |
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 25 of 100

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4136514 | Dal Tile Distribution, Inc. | PO Box 170130 | | | | Dallas | TX | 75217 | |
| 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | |
| 4141014 | Danecraft, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | | Providence | RI | 02903 | |
| 4140924 | Danecraft, Inc. | Salter McGowan Sylvia & Leonard, Inc. | Matthew J. McGowan | 321 South Main Street, Suite 301 | | Providence | RI | 02903 | |
| 4862842 | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 4126132 | Daniel Paul Chairs LLC | 2052 South Economy Road | | | | Morristown | TN | 37813-2808 | |
| 4862842 | DANIEL PAUL CHAIRS LLC | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 5795488 | DANIEL PAUL CHAIRS LLC-471029 | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | Abita Springs | LA | 70420 | |
| 4780220 | Dare County Tax Collector | 962 Marshall Collens Drive | | | | Manteo | NC | 27954 | |
| 4780220 | Dare County Tax Collector | 962 Marshall Collens Drive | | | | Manteo | NC | 27954 | |
| 5795496 | DART INTERNATIONAL | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5795497 | Dart International | 2090 S. Etiwanda | | | | Ontario | CA | 91761 | |
| 5790178 | DART INTERNATIONAL | DON BROWN | 2090 S. ETIWANDA | | | ONTARIO | CA | 91761 | |
| 4794584 | DART INTERNATIONAL | P O BOX 23915 | 1342 S ROWAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4881162 | DART INTERNATIONAL | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 4862050 | DART WAREHOUSE CORP | 1835 FERRY ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4860667 | DART WAREHOUSE CORPORATION | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4854542 | DART WAREHOUSE CORPORATION | DART WAREHOUSE CORPORATION (SL) | ATTN:  ROBERT A. SANTICH, CEO | 1430 SOUTH EASTMAN AVENUE | | LOS ANGELES | CA | 90023 | |
| 5856809 | DART Warehouse Corporation | Law Office of William P. Fennell, APLC | 401 West A Street, Ste. 1800 | | | San Diego | CA | 92101 | |
| 4881160 | DART WAREHOUSE CORPORATION | P O BOX 23931 | | | | LOS ANGELES | CA | 90023 | |
| 4805506 | DART WAREHOUSE CORPORATION | ATTN ROBERT A SANTICH CEO | 1430 SOUTH EASTMAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4139547 | Dart Warehouse Corporation | c/o LAW OFFICE OF WILLIAM P. FENNELL, APLC | Attn: William P. Fennell | 600 West Broadway, Suite 930 | | San Diego | CA | 92101 | |
| 5795500 | DATA PARTNERS INC-63271668 | 222 2 Franklin Road | none | | | Bloomfield Hills | MI | 48302 | |
| 5790179 | DATA PARTNERS INC-63271668 | TOD MACK | 222 2 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5842684 | Data Partners, Inc. | 2222 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |
| 4777939 | Data Partners, Inc. | Attn: Constance Mack | 2222 Franklin Road | | | Bloomfield Hills | MI | 48302 | |
| 4901726 | Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq. & Diane L. Klein, Esq. | 30 Glenn Street | Suite 103 | White Plains | NY | 10603 | |
| 4902718 | Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq. | 30 Glenn Street | Suite 103 | White Plains | NY | 10603 | |
| 4138611 | DATS Trucking, Inc. | Attn: Sue Jolley | 321 N. Old Hwy 91 | | | Hurricane | UT | 84737 | |
| 4884764 | DAVCO MECHANICAL SERVICES LLC | P.O BOX 3469 | | | | SPRINGFIELD | MO | 65808 | |
| 4127674 | Dave Mancia, duns # 1000338016 | 11938 Sierra Sky Dr | | | | Whittier | CA | 90601 | |
| 7172647 | Day Pitney LLP | 242 Trumbull Street | | | | Hartford | CT | 06103 | |
| 5803164 | Day to Day Imports Inc. | 16325 S. Avalon Blvd | | | | Gardena | CA | 90248 | |
| 4137930 | DAZZILYN LIMITED | 1551 ATWOOD ST | | | | LONGMONT | CO | 80501 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5591891 | DBK CONCEPTS INC | 12905 S W 129 AVE | | | | MIAMI | FL | 33186 | |
| 4888405 | DBK CONCEPTS INC | TECHNOLOGY CIR | 12905 S W 129 AVE | | | MIAMI | FL | 33186 | |
| 4135247 | DBK Concepts, LLC | Attn: Placido Estevez | 12905 SW 129th Ave | | | Miami | FL | 33186 | |
| 4135247 | DBK Concepts, LLC | Attn: Placido Estevez | 12905 SW 129th Ave | | | Miami | FL | 33186 | |
| 4870471 | DDI INC | 7425 CHAVENELLE RD | SUITE 100 | | | DUBUQUE | IA | 52002 | |
| 5790189 | DE LA CRUZ & ASSOC, INC | CHAIRMAN | PO BOX 11885 | METRO OFFICE PARK | ST 1 #19 STE 201 | SAN JUAN | PR | 00968 | |
| 5795533 | DE LA CRUZ & ASSOC, INC | PO BOX 11885 | METRO OFFICE PARK | ST 1 #19 | STE 201 | SAN JUAN | PR | 00922-1885 | |
| 4873227 | DE LA CRUZ & ASSOCIATES | BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 4901213 | de la Cruz & Associates, Inc. | Metro Office Park, St. 1, Lot 9, Ste. 201 | | | | Guaynabo | PR | 00968 | |
| 5837584 | Dean Dairy Holdings, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave. | Ste 3400 | Dallas | TX | 75204-2928 | |
| 5837820 | DEAN FOODS NORTH CENTRAL ,LLC | GREGORY A. ODEGAARD | SENIOR COUNSEL | DEAN FOODS COMPANY | 2711 N. HASKELL AVE, STE 3400 | DALLAS | TX | 75204-2928 | |
| 4141101 | Dearwear Limited | 24002 E Jamison Dr | | | | Aurora | CO | 80016 | |
| 5848254 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | 246 Airport Road | | | | Winchester | VA | 22602 | |
| 5851727 | Debra Barrett Jones on behalf of C&D Floor Care, LLC DBA Tidy Vacuums, LLC | C&D Floor Care, LLC | DBA Tidy Vacuums, LLC | 246 Airport Road | | Winchester | VA | 22602 | |
| 4127609 | Deep Blue Tackle LLC | 99 Brown Road | | | | Wantage | NJ | 07461 | |
| 4636096 | DELGADO, CARMEN | PARQUE SAN JOSE CASA 5FF 17 | URB VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4902991 | Dell Marketing, L.P. | Dell, Inc | One Dell Way, RR 1, MS 52 | | | Round Rock | TX | 78682 | |
| 4897422 | Delta Canopies | Western Pinnacle International, Inc. | 2160 Redbud Blvd., Suite #110 | | | McKinney | TX | 75069 | |
| 4868753 | DELTA PACKAGING INC | 5414 BRENDLYNN DRIVE | | | | SUWANEE | GA | 30024 | |
| 5016789 | Delta Packaging, Inc. | c/o Kenney & Medina, P.C. | 593 Main Street | | | Suwanee | GA | 30024 | |
| 5016789 | Delta Packaging, Inc. | c/o Kenney & Medina, P.C. | 593 Main Street | | | Suwanee | GA | 30024 | |
| 5403455 | DEMAR LOGISTICS INC | 376 E LIES RD | | | | CAROL STREAM | IL | 60188 | |
| 4883406 | DEMAR LOGISTICS INC | P O BOX 88057 | | | | CAROL STREAM | IL | 60188 | |
| 5795553 | Demar Logistics, Inc. | 376 E. Lies Road | | | | Carol Stream | IL | 60179 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 5790197 | DEMAR LOGISTICS, INC. | DAMIAN MARANO | 376 E. LIES ROAD | | | CAROL STREAM | IL | 60179 | |
| 4794586 | Demar Logistics, Inc. | Sullivan Hincks & Conway | 120 West 22nd Street, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4711720 | DEMARCO, KATHY | 104 CARTER ST | | | | SHINNSTON | WV | 26431 | |
| 7173083 | Dentons US LLP | Attn: Natalie Spears | 233 South Wacker Drive Suite 5900 | | | Chicago | IL | 60606-6361 | |
| 5816006 | Descartes Systems (USA) LLC | Legal Dep | 120 Randall Dr | | | Waterloo | ON | N2V 1C6 | Canada |
| 4862770 | DESCARTES SYSTEMS USA LLC | 2030 POWERS FERRY ROAD SE | | | | ATLANTA | GA | 30339 | |
| 5414353 | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | | ELON | NC | 27244 | |
| 5795581 | DIALOGTECH INC | 300 West Adams | Ste 900 | | | Chicago | IL | 60606 | |
| 4845830 | DIALOGTECH INC | 75 REMITTANCE DR DEPT 6234 | | | | CHICAGO | IL | 60675 | |
| 5788824 | DIALOGTECH INC | ATTN: Legal | 300 West Adams | Suite 900 | | Chicago | IL | 60606 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5788825 | DialogTech Inc | Marty Pankau | 300 West Adams | Ste 900 | | Chicago | IL | 60606 | |
| 4143475 | DialogTech, Inc. | 300 W. Adams | Suite 900 | | | Chicago | IL | 60606 | |
| 5826212 | Diamond and Gemstone Promotional Jewelry, Inc | 706 N. Diamond Bar Blvd, Unit A | | | | Diamond Bar | CA | 91765 | |
| 4909436 | Diamond Chemical & Supply Co. | 524 S. Walnut St Plaza | | | | Wilmington | DE | 19801 | |
| 5016050 | Diamond Princess LLC | 2460 Lemoine Avenue | Suite 302 | | | Fort Lee | NJ | 07024 | |
| 4804363 | DIAMONDPRINCESS.COM LLC | DBA DIAMONDPRINCESS.COM | 2460 LEMOINE AVE | | | FORT LEE | NJ | 07024 | |
| 4877335 | DICK KREIMBORG LLC | JAMES R KREIMBORG | PO BOX 622 | | | CHANTILLY | VA | 20151 | |
| 5597740 | DICK KREIMBORG LLC | PO BOX 622 | | | | CHANTILLY | VA | 20151 | |
| 4888883 | DICKIE MCCAMEY & CHILCOTE, P.C. | SAMUEL R. GREGO, ESQUIRE | TWO PPG PLACE, SUITE 400 | | | PITTSBURGH | PA | 15222 | |
| 7172648 | Dickie, McCamey & Chilcote, P.C. | Attn: Nancy Winschel | Two PPG Place Ste 400 | | | Pittsburgh | PA | 15222-5402 | |
| 4128796 | DILEEP INDUSTRIES PVT LTD | G161-164, RIICO INDUSTRIAL AREA | BAGRU | | | JAIPUR | | 303007 | INDIA |
| 4130439 | Dileep Industries Pvt Ltd | G 161-164, Riico Industrial Area | | | | Bagru- Jaipur | | 303007 | India |
| 5828876 | Direct Advantage | 520 W. Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| 4583606 | Direct Supply, Inc. | PO Box 8249 | | | | Bartlett | IL | 60103 | |
| 4910119 | Directions Studio LLC | 1400 Broadway | 14th Floor | | | New York | NY | 10018 | |
| 4907400 | Discount Filter Store | 560 22nd Ave | | | | Zumbrota | MN | 55992 | |
| 4905326 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | ATTN: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 4905326 | DiSmart LLC | c/o Fernandez, Collins, Cuyar & Pla | ATTN: Juan A. Cuyar Cobb | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| 5793922 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 4866649 | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| 5795609 | Division 1 Ground Maintenance | 8031 Lexington Way | | | | North Ridgeville | OH | 44039-3657 | |
| 4866239 | DIVISIONS INC MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 7172649 | DLA Piper LLP (US) | One Liberty Place | 1650 Market Street | | | Philadelphia | PA | 19103 | |
| 4128088 | Documentary Designs Inc | 400 Market Industrial Park | Suite 1 | | | Wappingers Falls | NY | 12590 | |
| 4135307 | Dodds Bros. DBA 3 Alarm Fire & Safety | 7560 Kempster Ct | | | | Fontana | CA | 92336 | |
| 5790217 | DOMINION MECHANICAL CONTRACTORS, INC | DAVID COFFEE, GEN MGR | 5265 PORT ROYAL RD | STE 100 | | SPRINGFIELD | VA | 22151 | |
| 5795630 | Dominion Mechanical Contractors, Inc. | 5265 Port Royal Road | Suite 100 | | | Springfield | VA | 22151 | |
| 4138962 | DON TO DUSK & SON | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |
| 4864157 | DON TO DUSK & SON LLC | 25 TIMOTHY LANE | | | | LEVITTOWN | PA | 19054 | |
| 4875394 | DOOR & GATE USA | DOOR & GATE CO LLC | 130 HICKMAN RD STE 26 | | | CLAYMONT | DE | 19703 | |
| 5790222 | DOOR AUTOMATION INC | MICHAEL CRAIG, SR, PRESIDENT | PO BOX 128 | | | WOODBINE | MD | 21797 | |
| 4880434 | Door Automation Inc | PO Box 128 | | | | Woodbine | MD | 21797 | |
| 5795640 | DOOR AUTOMATION INC | PO BOX 128 | | | | WOODBINE | MD | 21797-0128 | |
| 5790223 | DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | | MCDONALD | PA | 15057 | |
| 5795641 | Doors Inc. | P.O. Box 310 | | | | McDonald | PA | 15057 | |
| 5790223 | DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | | MCDONALD | PA | 15057 | |
| 5840495 | Dorcy International, Inc. | 2700 Port Road | | | | Columbus | OH | 43217 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5840495 | Dorcy International, Inc. | 2700 Port Road | | | | Columbus | OH | 43217 | |
| 5857092 | Dorel Industries Inc. | Schiff Hardin LLP | Kayvan B. Sadeghi, Esq. | 666 Fifth Avenue – Suite 1700 | | New York | NY | 10103 | |
| 4129549 | Dosis Fragrance LLC | 250 Passaic St. | | | | Newark | NJ | 07104 | |
| 4861519 | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | | FRASER | MI | 48026 | |
| 5790227 | DOVER GREASE TRAPS INC | MITCH SIMON | 16585 13 MILE RD. | | | FRASER | MI | 48026 | |
| 4136516 | Dover Grease Traps, Inc. | 16585 13 Mile Rd. | | | | Fraser | MI | 48026 | |
| 4902800 | Dr Pepper Bottling of Elk City, Okla. | 322 S Jefferson | | | | Elk City | OK | 73644 | |
| 4800448 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 5795675 | Drivers Alert | 1350 E. Newport Center Drive | Suite 201 | | | Deerfield Beach | Fl | 33442 | |
| 5790229 | DRIVERS ALERT | MIKE KROLL | 1350 E. NEWPORT CENTER DRIVE | SUITE 201 | | DEERFIELD BEACH | FL | 33442 | |
| 4884937 | DRIVERS ALERT | PO BOX 50079 | | | | LIGHTHOUSE POINT | FL | 33074 | |
| 4139870 | Driver's Alert | PO Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 4139870 | Driver's Alert | PO Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 4140096 | Driver's Alert Inc | PO Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 5834008 | Drivers Alert Inc. | Po Box 50079 | | | | Lighthouse Point | FL | 33074-0079 | |
| 5405058 | DUARTE, RICARDO A | 774 SUNSET DOWN CT | | | | LOGANVILLE | GA | 30052 | |
| 5813004 | Dukes, Roxie | 3557 Kenora Drive #38 | | | | Spring Valley | CA | 91977 | |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | |
| 6027178 | Dun & Bradstreet | c/o The Rowland Law Firm | PO Box 3108 | | | Crofton | MD | 21114 | |
| 4810319 | DUNBAR SECURITY PRODUCTS | 8525 KELSO DRIVE | SUITE L | | | BALTIMORE | MD | 21221 | |
| 4811208 | DUNBAR SECURITY PRODUCTS INC | 8525 KELSO DRIVE  SUITE L | | | | BALTIMORE | MD | 21221 | |
| 4881603 | DUNBAR SECURITY PRODUCTS INC | P O BOX 333 | | | | BALTIMORE | MD | 21203 | |
| 5790232 | DUNBAR SECURITY PRODUCTS INC-1000807230 | SETH MCELROY | 8525 KELSO DRIVE, SUITE L | | | BALTIMORE | MD | 21221 | |
| 5847289 | Duquesne Light Company | Bernstein-Burkley, P.C. | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 5844711 | Duquesne Light Company | c/o Bernstein-Burkley, PC | Attn: Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 5846782 | Duquesne Light Company | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | | Pittsburgh | PA | 15219 | |
| 5847207 | Duquesne Light Company | Bernstein-Burkley, P.C. | Keri P. Ebeck | 707 Grant St., Suite 2200, Gulf Tower | | Pittsburgh | PA | 15219 | |
| 4140235 | DV International | 1000 University Ave #220 | | | | St. Paul | MN | 55104 | |
| 7173090 | Dwyer, Cambre & Suffern, APLC | Attn: Susanne Cambre | 3000 W. Esplanade Ave, Suite 200 | | | Metairie | LA | 70002 | |
| 5840018 | DXC Technology Services LLC | DXC Technology Services LLC | LeClairRyan PLLC | c/o Janice B. Grubin, Esq. | 885 Third Avenue, 16th Floor | New York | NY | 23219 | |
| 7172651 | Dykema Gossett, PLLC | Attn: Todd Gattoni | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| 4125846 | Dynamic Solar Solutions Inc | PO Box 29155 | | | | San Juan | PR | 00929 | |
| 4904268 | Dynamic Solar Solutions Inc. | P.O. Box 29155 | | | | San Juan | PR | 00929 | |
| 4904268 | Dynamic Solar Solutions Inc. | P.O. Box 29155 | | | | San Juan | PR | 00929 | |
| 4135390 | Dynasty Apparel, Inc | 13000 NW 42 Ave | | | | Miami | FL | 33054 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4135390 | Dynasty Apparel, Inc | 13000 NW 42 Ave | | | | Miami | FL | 33054 | |
| 4137483 | Dynasty Apparel, Inc | 13000 NW 42 Ave | | | | Miami | FL | 33054 | |
| 4583856 | Dynasty Carpet & Rug Co., Inc. | 2210 S. Hamilton St. Ext. | | | | Dalton | GA | 30721 | |
| 4881927 | E T BROWNE DRUG COMPANY, INC. | 440 SYLVAN AVE. | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4133672 | E&C Custom Plastics, Inc. | 466 South Vista Avenue | | | | Addison | IL | 60101 | |
| 4866656 | EA OUTDOOR SERVICES | EA TRUCKING SERVICES | PO BOX 129 | | | MCCORDSVILLE | IN | 46055-0129 | |
| 5790241 | EAS ENTERPRISES | ATTN: ED. S | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |
| 4887887 | EAS ENTERPRISES | SKIER EAS INC | 941 LOSSON RD | | | CHEEKTOWAGA | NY | 14227 | |
| 5795716 | EAS ENTERPRISES | 941 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2501 | |
| 4899862 | East Coast Lumber Building Supply Company | Jennifer Humphrey | 4 Colonial Drive | P.O. Box 530 | | East Hampstead | NH | 03826 | |
| 4899967 | East Coast Lumber Building Supply Company | Jennifer Humphrey, Accounts Receivable | 4 Colonial Drive | P.O. Box 530 | | East Hampstead | NH | 03826 | |
| 4129211 | East Penn Manufacturing Co. | c/o STEVENS & LEE, P.C., A PA Professional Corporation | Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| 4124874 | Eastern Prime Textiles Limited | CKR Law LLP | c/o Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4137887 | EASTHER LIMITED | 7429 S ALKIRE ST APT 302 | | | | LITTLETON | CO | 80127 | |
| 5603504 | EASTON TELECOM SERVICES LLC | PO BOX 72032 | | | | CLEVELAND | OH | 44192 | |
| 4886169 | EASTON TELECOM SERVICES LLC | ROBERT E MOCAS | PO BOX 72032 | | | CLEVELAND | OH | 44192 | |
| 7215407 | EASY EMAIL SOLUTIONS INC | 2333 DUNDAS ST. W. | UNIT 205 | | | TORONTO | ON | M6R 1X6 | CANADA |
| 4897495 | Eaton Corporation | Global Trade Credit | 1000 Eaton Blvd., N3 | | | Cleveland | Ohio | 44122 | |
| 4883616 | EATON CORPORATION | P O BOX 93531 | | | | CHICAGO | IL | 60673 | |
| 5795734 | EATON CORPORATION-830991832 | 8609 Six Forks Road | | | | Raleigh | NC | 27615 | |
| 5790248 | EATON CORPORATION-830991832 | THOMAS DAVIS | 8609 SIX FORKS ROAD | | | RALEIGH | NC | 27615 | |
| 6127130 | Ebeling, Dallas | 81 Swezey Lane | | | | Middle Island | NY | 11953 | |
| 6127130 | Ebeling, Dallas | 81 Swezey Lane | | | | Middle Island | NY | 11953 | |
| 4801512 | ECCOTEMP SYSTEMS LLC | DBA ECCOTEMPSYSTEMS | 315A INDUSTRIAL RD | | | SUMMERVILLE | SC | 29483 | |
| 4138361 | Echo Bridge Acquisition Corp | 3089 Airport Road | | | | La Crosse | WI | 54603 | |
| 5846665 | Ecolab Inc. | Kohner, Mann & Kailas, S.C. | 4650 North Port Washington Road | | | Milwaukee | WI | 53212 | |
| 7172652 | Economics Law Practice, Advocates & Solicitors | Attn: Suhail Nathani | 109A Dalamal Towers | Nariman Point | | Mumbai | | 400021 | India |
| 4907434 | Ecowater Systems LLC | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4907434 | Ecowater Systems LLC | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4128744 | edealszone | 13336 Rusty Fig Cir | | | | Cerritos | CA | 90703 | |
| 5832133 | EDEALSZONE INC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 5831918 | EDGEWELL PERSONAL CARE | PUERTO RICO INC | PO BOX 70317 | | | SAN JUAN | PR | 00936 | |
| 5831918 | EDGEWELL PERSONAL CARE | PUERTO RICO INC | PO BOX 70317 | | | SAN JUAN | PR | 00936 | |
| 4864892 | EFI GLOBAL | 2877 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4130120 | Egems Inc. dba Gemaffair.com | 2705 East Bay Drive | | | | Largo | FL | 33771 | |
| 4126388 | E-Land Apparel Ltd | #16/2B, Sri Vinayaka Industrial Estate | Singasandra, Near Dakshin Honda Showroom | Hosur Road | | Bangalore | KA | 560 068 | India |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 30 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4869187 | ELDON W GOTTSCHALK AND ASSOCS INC | 5942 EDINGER STE 113 PMB 1314 | | | | HUNTINGTON BEACH | CA | 92649 | |
| 5851372 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 4892589 | Electrolux Home Products, Inc. | Electrolux North America | Attn: Salim Kafiti, Associate General Counsel | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 5850502 | Electrolux Home Products, Inc. | Electrolux Major Appliances, North America | Attn: Sr. Director of Commercial Finance | 10200 David Taylor Drive | | Charlotte | NC | 28262 | |
| 4123855 | Electronics for Imaging, Inc. | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq. | 605 Third Avenue | | New York | NY | 10158 | |
| 4134430 | ElectronicsPlus LLC | 5510 Avenue N | | | | Brooklyn | NY | 11234 | |
| 4871667 | ELEVATE LLC | 9142 W 135TH STREET | | | | OVERLAND PARK | KS | 66221 | |
| 4123911 | Elevate, LLC | Insight 2 Design | Attn: Adam French | 9142 W 135th St | | Overland Park | KS | 66221 | |
| 4138083 | eLGeo Corp. | 215 Rutgers Street | Unit D | | | Maplewood | NJ | 07040 | |
| 4583879 | El-Habre, Suzanne | P.O. Box 13782 | | | | Savannah | GA | 31416 | |
| 4129336 | Ellison Bakery LLC | PO BOX 9087 | | | | FORT WAYNE | IN | 46899 | |
| 4802802 | EMEG Inc. | 733 South 9th Ave. | | | | City of Industry | CA | 91745 | |
| 5415808 | EMES ENTERPRISES LLC | 6611 MEADOW RIDGE LN | | | | CINCINNATI | OH | 45237 | |
| 4124043 | Enchante Accessories, Inc | 16 East 34th Street | 16th Floor | | | New York | NY | 10016 | |
| 5843591 | Encompass Supply Chain Solutions, Inc. | Nelson Mullins Riley & Scarborough LLP | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | | Atlanta | GA | 30363 | |
| 5843591 | Encompass Supply Chain Solutions, Inc. | Nelson Mullins Riley & Scarborough LLP | Lee B. Hart, Esq. | 201 17th Street, NW, Suite 1700 | | Atlanta | GA | 30363 | |
| 4891295 | Engineered Comfort Systems, Inc | Attention: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 4891299 | Engineered Comfort Systems, Inc. | Attn: Michelle Edwards | 12480 Allen Road | | | Taylor | MI | 48180 | |
| 5795834 | ENTECH SALES & SERVICE | 3404 GARDEN BROOK DR | | | | DALLAS | TX | 75234 | |
| 5790270 | ENTECH SALES & SERVICE | ROBIN MATTES, VP | 3404 GARDEN BROOK DR | | | DALLAS | TX | 75234 | |
| 4882642 | ENTECH SALES & SERVICE INC | P O BOX 650110 | | | | DALLAS | TX | 75265 | |
| 5857665 | ENTECH SALES AND SERVICE, LLC | 3404 GARDEN BROOK DRIVE | | | | DALLAS | TEXAS | 75234 | |
| 5856755 | Entech Sales and Service, LLC | 3404 Garden Brook Drive | | | | Dallas | TX | 75234 | |
| 4880527 | ENTRANCE TECHNOLOGIES INC | P O BOX 1416 | | | | EAGLE RIVER | WI | 54521 | |
| 4871076 | ENVIRONMENTAL MANAGEMENT SVCES INC | 8220 INDUSTRIAL PARKWAY | | | | PLAIN CITY | OH | 43064 | |
| 5835106 | Environmental Management Svces, Inc | PO Box 175 | | | | Dublin | OH | 43017 | |
| 5835106 | Environmental Management Svces, Inc | PO Box 175 | | | | Dublin | OH | 43017 | |
| 4879885 | ENVIRONMENTAL PRODUCTS & SERVICES | OF VERMONT INC | P O BOX 315 | | | SYRACUSE | NY | 13209 | |
| 4133420 | Environmental Products & Services Inc. | EPS of Vermont Inc. | 532 State Fair Blvd | | | Syracuse | NY | 13204 | |
| 4806670 | ENVISIONS LLC | 529 FIFTH AVENUE 19TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4868602 | ENVISIONS LLC | 529 FIFTH AVE 19TH FLR | | | | NEW YORK | NY | 10017 | |
| 4862170 | EOS PRODUCTS LLC | SARAH SLOVER - GENERAL COUNSEL | 19 W 44TH STREET SUITE 811 | | | NEW YORK | NY | 10036 | |

In re Sears Holdings Corporation Inc., et al.
Case No. 18-23538 (RDD)

Page 31 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5851285 | EPI Printers, Inc. | Attn: Timothy R. Czerney | 5404 Wayne Road | | | Battle Creek | MI | 49037 | |
| 4858962 | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | | SOMERSET | KY | 42501 | |
| 5608112 | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | | JACKSONVILLE | FL | 32256 | |
| 4875716 | ERC MARKET RESEARCH | ENHANCED RECOVERY COMPANY LLC | 8014 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| 5849864 | Eric Jay Ltd | David H. Wander, Esq. | Davidoff Hutcher & Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 4875772 | ERX NETWORK LLC | ERX NETWORK HOLDINGS INC | P O BOX 25485 | | | SALT LAKE CITY | UT | 84125 | |
| 5609110 | ERX NETWORK LLC | P O BOX 25485 | | | | SALT LAKE CITY | UT | 84125 | |
| 4875042 | ESCREEN INC | DEPT 2481 P O BOX 122481 | | | | DALLAS | TX | 75312 | |
| 5795861 | eScreen, Inc. | 8140 Ward Parkway, Suite 300 | | | | Kansas City | MO | 64114 | |
| 4867440 | ESI CASES AND ACCESSORIES, INC. | ATTN: ELLIOT AZOULAY | 44 EAST 32ND STREET 6TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4910116 | ESI Cases and Acessories, Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 4871865 | ESI MAINTENANCE INC | 9535 W TOM MASON DRIVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 5849303 | ESI Maintenance, Inc. | c/o Provident Commercial Finance | 5901 Shallowford Rd. | | | Chattanooga | TN | 37421 | |
| 5849303 | ESI Maintenance, Inc. | c/o Provident Commercial Finance | 5901 Shallowford Rd. | | | Chattanooga | TN | 37421 | |
| 4126831 | Esjay International Private Limited | 48A, Laxmi Industrial Estate | SN Path, Lower Parel | | | Mumbai | | 400 013 | India |
| 4804458 | ESPOSITO, ANGELA | DBA STAR-STUDDED INC | 78 SYCAMORE ROAD | | | JERSEY CITY | NJ | 07305 | |
| 5832660 | etailz Inc. | Attn: Amy Morey | 2818 N Sullivan Rd | Suite 110 | | Spokane Valley | WA | 99216 | |
| 5832660 | etailz Inc. | Attn: Amy Morey | 2818 N Sullivan Rd | Suite 110 | | Spokane Valley | WA | 99216 | |
| 4907061 | Ethoca Limited | 100 Sheppard Ave. East | | | | Toronto | ON | M2N 6N5 | Canada |
| 5610032 | ETHOCA LIMITED | 120 121 BAGGOT STREET LOWER | | | | DUBLIN 2 | | | IRELAND |
| 4589467 | EUBANKS, JANIE | 47 FLOWER BREAK RD | | | | AIKEN | SC | 29803 | |
| 4589467 | EUBANKS, JANIE | 47 FLOWER BREAK RD | | | | AIKEN | SC | 29803 | |
| 4910310 | Euler Hermes N. A. Insurance Co. Agent of Drive Medical Spv, Llc Claim Id 000423752 | 800 Red Brook Blvd. | | | | Owings Mills | MD | 21117 | |
| 5818183 | EULER HERMES N.A. as Agent for KSH BRAND LLC | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 4907495 | Euler Hermes N.A. as Agent for Rocky Brands, Inc. | 800 Red Brook Blvd, #400C | | | | Owings Mills | MD | 21117 | |
| 4135058 | EuroBlooms, LLC | Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Attn: Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |
| 5844650 | EuroBlooms, LLC | Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4135058 | EuroBlooms, LLC | Winegarden Haley Lindholm Tucker & Himelhoch, PLC | Attn: Zachary R. Tucker | 9460 S. Saginaw Rd., Suite A | | Grand Blanc | MI | 48439 | |
| 4130840 | Everest Group USA Inc. | 1885 S. Vineyard Ave., #3 | | | | Ontario | CA | 91761 | |
| 7172653 | Eversheds Sutherland LLP | Attn: Dennis Allen | 700 Sixth Street, NW | Suite 700 | | Washington | DC | 20001 | |
| 4866783 | EXCEL BUILDING SERVICES | 399 WESTVIEW AVENUE | | | | HUBBARD | OH | 44426 | |
| 5790285 | EXCEL BUILDING SERVICES LLC | JACK FABRIQUE | 1061 SERPENTINE LANE SUITE H | | | PLEASANTON | CA | 94566 | |
| 4858574 | EXCEL BUILDING SERVICES, LLC | 1061 SERPENTINE LN, SUITE H | | | | PLEASANTON | CA | 94566 | |
| 5611142 | EXPO COMMUNICATIONS INC | 15 W 18TH ST 10TH FL | | | | NEW YORK | NY | 10011 | |
| 4875831 | EXPO COMMUNICATIONS INC | EXPO TV | 15 W 18TH ST 10TH FL | | | NEW YORK | NY | 10011 | |
| 4133608 | Expo Communications, Inc | 15 W 18th Street | 10th Floor | | | New York | NY | 10011 | |
| 4905869 | Express Services, Inc. | Express Employment, Costa Mesa | 2961 W. MacArthur Blvd #216 | | | Santa Ana | CA | 92704 | |
| 4905869 | Express Services, Inc. | Express Employment, Costa Mesa | 2961 W. MacArthur Blvd #216 | | | Santa Ana | CA | 92704 | |
| 5792174 | EXTERIORS BY DESIGN, INC. DBA CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE, STE. #8 | | | | VENTURA | CA | 93003 | |
| 5795913 | EXTREME REACH | 75 SECOND AVE | STE 360 | | | NEEDHAM | MA | 02494 | |
| 5790287 | EXTREME REACH | MR JOHN ROLAND | 75 SECOND AVE | STE 360 | | NEEDHAM | MA | 02494 | |
| 4870549 | EXTREME REACH INC | 75 SECOND AVE STE 360 | | | | NEEDHAM | MA | 02494 | |
| 5416358 | EXTREME TOOLS, INC. | 12926 NORTHLAND DR | | | | PLAINFIELD | IL | 60585 | |
| 4885022 | EZ MAINTENANCE SERVICES LLC | PO BOX 591 | | | | DANIELSON | CT | 06239 | |
| 5789014 | EZ Maintenance Services, LLC | Janice Charles | 3699 KANAN ROAD | #349 | | AGOURA HILLS | CA | 91301 | |
| 5795919 | EZ Maintenance Services, LLC | 798 Journey Ln | | | | The Villages | FL | 32163-2331 | |
| 4127323 | EZ Maintenance Services, LLC | 958 FIGWOOD LOOP | | | | THE VILLAGES | FL | 32163-2793 | |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735 | |
| 4882883 | F C L GRAPHICS INC | P O BOX 7170 BOX 082 | | | | LIBERTYVILLE | IL | 60048 | |
| 4686454 | FAASUA, SULUOO | 130 TROPICANA DR | | | | OCEANSIDE | CA | 92054 | |
| 4862004 | FACT AUTOMATED ENTRANCES, INC | 1819 E LAMONA AVE | | | | FRESNO | CA | 93703 | |
| 5611317 | FACTORIAL DIGITAL INC | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 4874408 | FACTORIAL DIGITAL INC | COREY EULAS | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |
| 5795927 | FACTORIAL DIGITAL INC-714757 | 117 COOKMAN AVE | | | | OCEAN GROVE | NJ | 07756 | |
| 5790293 | FACTORIAL DIGITAL INC-714757 | COREY EULAS | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |
| 4135141 | Factory Outlet Stores LLC | Tido Meyerhoff, Chief Financial Officer | 1407 Broadway - Suite 700 | | | New York | NY | 10018 | |
| 5809396 | Fair Harbor Capital LLC as Transferee of Water, Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 5803149 | Fair Harbor Capital, LLC as Assignee of Water, Inc | PO Box 237037 | | | | New York | NY | 10023 | |
| 5809455 | Fair Harbor Capital, LLC as Transferee of Anglo American Enterprises Corp | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027716 | Fair Harbor Capital, LLC as Transferee of Cheng Yen Enterprises Co., Ltd | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 6027362 | Fair Harbor Capital, LLC as Transferee of Choomee Inc. | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 6027365 | Fair Harbor Capital, LLC as Transferee of Everest Group USA | Ansonia Finance Station | Attn: Fredric Glass | PO Box 237037 | | New York | NY | 10023 | |
| 4907903 | Famosa North America, Inc. | Atradius Collections, Inc. | 3500 Lacey Road, Suite 220 | | | Downers Grove | IL | 60515 | |
| 4907903 | Famosa North America, Inc. | Atradius Collections, Inc. | 3500 Lacey Road, Suite 220 | | | Downers Grove | IL | 60515 | |
| 5836639 | FANATICS LICENSED SPORTS GROUP, LLC F/K/A VF LICENSED SPORTS GROUP, LLC | ANITA K. HAGELIN | ASSOCIATE GENERAL COUNSEL | 224 WASHINGTON STREET, 3RD FLOOR | | CONSHOHOCKEN | PA | 19428 | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Anita K. Hagelin, Associate General Counsel | 224 Washington Street, 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Anita K. Hagelin, Associate General Counsel | 224 Washington Street, 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5834694 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Associate General Counsel | 224 Washington Street 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5836801 | Fanatics Licensed Sports Group, LLC f/k/a VF Licensed Sports Group, LLC | Attn: Anita K. Hagelin, Associate General Counsel | 224 Washington Street, 3rd Floor | | | Conshohocken | PA | 19428 | |
| 5832366 | FANDAZZIE LIMITED | 1007 WYNDEMERE CIR | | | | LONGMONT | CO | 80504 | |
| 4865427 | FANTASIA ACCESSORIES LTD | 31 WEST 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4137248 | FASHION ELITE LIMITED | 166 YANKEE GIRL CT | | | | DURANGO | CO | 81301 | |
| 5795944 | FASTENAL COMPANY | ATTN: Legal Dept. | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |
| 4889745 | Faultless Starch Bon Ami Co. | 1025 W 8th Street | | | | Kansas City | MO | 64101 | |
| 4861470 | Federal Building Services, Inc. | 1641 Barclay Blvd. | | | | Buffalo Grove | IL | 60089 | |
| 5795964 | FERRERO INC | P.O. BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 5795964 | FERRERO INC | P.O. BOX 6180 | | | | CAGUAS | PR | 00726 | |
| 4875919 | FGO DELIVERIES LLC | FGO LOGISTICS | 630 BOULEVARD SUITE 2A | | | ELMWOOD PARK | NJ | 07407 | |
| 4129349 | FH Group | 265 Secaucus Rd | | | | Secaucus | NJ | 07094 | |
| 4861826 | FIELD MANUFACTURING CORP | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 5790301 | FIELD MANUFACTURING CORP | PATRICK FIELD, PRESIDENT | 1751 TORRANCE BLVD. #N | | | TORRANCE | CA | 90501 | |
| 6161556 | Field Manufacturing Corp. | C/o: Patrick Field | 80 Eastview Avenue | | | Tiburon | CA | 94920 | |
| 5795974 | FIELD MANUFACTURING CORP-372326 | 1751 TORRANCE BLVD STE N | | | | TORRANCE | CA | 90501 | |
| 4135543 | Field Manufacturing, Corp. | 1751 Torrance Blvd. Suite N | | | | Torrance | CA | 90501 | |
| 4135543 | Field Manufacturing, Corp. | 1751 Torrance Blvd. Suite N | | | | Torrance | CA | 90501 | |
| 4124439 | FIESTA JEWELRY CORPORATION | 250 ESTEN AVE | UNIT A1 | | | PAWTUCKET | RI | 02860 | |
| 4891261 | Find Import Corporation c/o Blue Lake Inc. | 337 Reservoir St., Floor 3 | | | | Needham Heights | MA | 02494 | |
| 4140666 | FINEFOLK LIMITED | 13442 HUMBOLDTWAY | | | | THORNTON | CO | 80241 | |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 107 N SWALL DR APT 105 | | | | LOS ANGELES | CA | 90048-3040 | |
| 4136103 | Fingerprint Communications, LLC | 1017 N. La Cienega Blvd., Suite 300 | | | | West Hollywood | CA | 90069 | |
| 4127814 | FIRE & ICE HEATING AND COOLING | 3220 ROMAINE CT | | | | ORLANDO | FL | 32825 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4870773 | FIRE FIGHTER SALES & SERVICE | 791 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4901585 | Fireking Security Group | 101 Security Parkway | | | | New Albany | IN | 47150 | |
| 4901585 | Fireking Security Group | 101 Security Parkway | | | | New Albany | IN | 47150 | |
| 7215141 | FIREPOWER INC | 10220 N NEVADA STREET | SUITE 130 | | | SPOKANE | WA | 99218 | |
| 5845071 | First Alert, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844416 | First Alert, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4875976 | FIRST DATA RESOURCES LLC | FIRST DATA CORPORATION | P O BOX 310464 | | | DES MOTNES | IA | 50331 | |
| 5614204 | FIRST DATA RESOURCES LLC | P O BOX 310464 | | | | DES MOTNES | IA | 50331 | |
| 6026017 | First Texas Products LLC | 1120 Alza Dr | | | | El Paso | TX | 79907 | |
| 5614213 | FIRST TEXAS PRODUCTS LLC | 1465 HENRY BRENMAN DR SUITE H | | | | ELPASO | TX | 79936 | |
| 4880927 | FIRST TEXAS PRODUCTS LLC | P O BOX 201740 | | | | DALLAS | TX | 75320 | |
| 4908736 | Fiskars Brands Inc | Attn: Credit Dept | 7800 Discovery Drive | | | Middleton | WI | 53562 | |
| 4138719 | Florida Construction Experts | 16115 S.W. 117 Ave | Suite A-17 | | | Miami | FL | 33177 | |
| 4874792 | FLORIDA CONSTRUCTION EXPERTS INC | DAVID PEREZ | 16115 S W 117 AVE SUITE A-17 | | | MIAMI | FL | 33177 | |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | | Key West | FL | 33040 | |
| 4800313 | Focus Camera LLC | 905 Mcdonald Ave | | | | Brooklyn | NY | 11218 | |
| 4864140 | FOLSOM SERVICES INC | 25 E 13TH STREET | | | | SAINT CLOUD | FL | 34769 | |
| 5796036 | FOLSOM SERVICES INC | 25 E 13TH ST | | | | ST CLOUD | FL | 34769 | |
| 5790309 | FOLSOM SERVICES INC | RICHARD BIRTCHMAN, HVAC/ELEC DEPT MGR | 25 E 13TH ST | | | ST CLOUD | FL | 34769 | |
| 5796037 | FOOD WAREHOUSE CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4696486 | FORD, CHARLOTTE | 12701 BURKS CV | | | | AUSTIN | TX | 78732 | |
| 5843371 | Forklifts ETC | 3684 Cherry Road | | | | Memphis | TN | 38118 | |
| 4888930 | FOUND DESIGN STUDIO LIMITED | UNIT 17 MARLOW WORKSHOPS CALVERT | | | | LONDON | | E2 7JN | UNITED KINGDOM |
| 5800084 | Four Seasons Design, Inc. | Martin Sabory, Controller | 2451 Britannia Blvd | | | San Diego | CA | 92154 | |
| 5800084 | Four Seasons Design, Inc. | Martin Sabory, Controller | 2451 Britannia Blvd | | | San Diego | CA | 92154 | |
| 7172654 | Fox Rothschild LLP | Attn: John R. Gotaskie, Jr. | BNY Mellon Center | 500 Grant St., Suite 2500 | | Pittsburgh | PA | 15219 | |
| 4901819 | Fox, Viola | PO Box 81122 | | | | Las Vegas | NV | 89180 | |
| 4901819 | Fox, Viola | PO Box 81122 | | | | Las Vegas | NV | 89180 | |
| 4904877 | Franco Manufacturing Co., Inc. | c/o Kohner, Mann & Kailas, S.C. | 4650 N. Port Washington Road | | | Milwaukee | WI | 53212 | |
| 5814147 | FREDERICK NEWS POST | 351 BALLENGER CENTER DRIVE | | | | FREDERICK | MD | 21703 | |
| 4591878 | FREEMAN, DELILAH S | 275 INSPIRATION WAY SW | | | | ATLANTA | GA | 30331 | |
| 4867586 | FRESNO FIRE DEPARTMENT | 450 M ST | | | | FRESNO | CA | 93721 | |
| 5849120 | Friend Smith & Co Inc | PO Box 366206 | | | | San Juan | PR | 00936 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5841729 | Frito-Lay North America, Inc. | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 4881803 | FULL POWER ELECTRICAL CORP. | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| 4129504 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG | NO#668 ZHONGDE ROAD XIAOKUNSHAN TOWN | SONGJIANG DISTRICT | | SHANGHAI | | 201614 | CHINA |
| 4138603 | FUZHOU FUSHAN PNEUMATIC CO.,LTD. | SUNNY ZHANG, PRODUCTS MANAGER | FUZHOU FUSHAN PNEUMATIC CO.,LTD | NO 668 ZHONGDE ROAD XIAOKUNSHAN | TOWN SONGJIANG DISTRICT | SHANGAI | | 201614 | CHINA |
| 6161842 | FW Property Maintenance | 4005 38th Ave | | | | Rock Island | IL | 612010 | US |
| 4128976 | FW Property Maintenance | 4005 38th Ave | | | | Rock Island | IL | 61201 | |
| 4129293 | FW Property Maintenance | 4005 38th St | | | | Rock Island | IL | 61201 | |
| 4140842 | FzMerchandise LLC | 6602 Tarnef Dr | Suite 401 | | | Houston | TX | 77074 | |
| 5618863 | G H PRODUCTIONS INC | 1801 AVE OF THE STARS STE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5618863 | G H PRODUCTIONS INC | 1801 AVE OF THE STARS STE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 4877219 | G H PRODUCTIONS INC | JACLYN SMITH'S ROYALTY PAYMENT ONLY | 1801 AVE OF THE STARS STE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5849079 | Gabys Bags LLC | 18870 SERENOA COURT | | | | ALVA | FL | 33920 | |
| 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | |
| 4125768 | Gaia Group, Inc. | Marie McGrath-Brown-Pres. & GM | 2500 W. Higgins Rd. Suite 1110 | | | Hoffman Estates | IL | 60169 | |
| 4290604 | GAINES, KANDI | 19816 TERRACE AVE | | | | LYNWOOD | IL | 60411 | |
| 4716422 | GAMBLE, FAITH | 1420 WALL AVE. | | | | SAN BERNARDINO | CA | 92404 | |
| 4810907 | GARCIA FAMILY ENTERPRISES LLC | 5757 W PECAN RD | | | | LAVEEN | AZ | 85339 | |
| 4199671 | GARCIA, LUZANN M | 451 BOURDEAUX PLACE | | | | HOLLISTER | CA | 95023 | |
| 6016563 | Garcia, Rebecca Belen | 140 West Montrose Ave | | | | Hemet | CA | 92543 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | | BOCA RATON | FL | 33431 | |
| 4809536 | GARDA CL WEST, INC. | DEPT 3100-120 | | | | LOS ANGELES | CA | 90084-3100 | |
| 4129495 | GARDEX | C-7, FOCAL POINT | | | | JALANDHAR | PUNJAB | 144004 | INDIA |
| 5838949 | Garelick Farms, LLC | Gregory A. Odegaard | Senior Counsel | Dean Foods Company | 2711 N. Haskell Ave Ste 3400 | Dallas | TX | 75204-2928 | |
| 5848863 | Gazda, Carol | 6916 Rathbun Ave | | | | Cleveland | OH | 44105 | |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | | Jersey City | NJ | 07302 | |
| 4876379 | GBT US LLC | GBT US III LLC | P O BOX 53618 | | | PHOENIX | AZ | 85072 | |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | | Jersey City | NJ | 07302 | |
| 4901255 | Gelmart Industries Inc. | Shiboleth LLP | Attn: Joshua Levin-Epstein, Esq. | One Penn Plaza, Ste. 2527 | | New York | NY | 10119 | |
| 4901255 | Gelmart Industries Inc. | Shiboleth LLP | Attn: Joshua Levin-Epstein, Esq. | One Penn Plaza, Ste. 2527 | | New York | NY | 10119 | |
| 4130125 | General International Power Products, LLC | 33400 9th Ave S Ste 104 | | | | Federal Way | WA | 98003 | |
| 4583822 | Genesco Inc. | 1415 Murfreesboro Road | Suite 410 | | | Nashville | TN | 37217 | |
| 5622227 | Genesys Telecommunication Labs | 2001 Juniper Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5622227 | Genesys Telecommunication Labs | 2001 Juniper Serra Blvd. | | | | Daly City | CA | 94014 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 36 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4880925 | GENESYS TELECOMMUNICATION LABS INC | P O BOX 201005 | | | | DALLAS | TX | 75320 | |
| 5796165 | Genesys Telecommunications Laboratories, Inc. | 2001 Junipero Serra Blvd. | | | | Daly City | CA | 94014 | |
| 5796166 | Genesys Telecommunications Laboratories, Inc. | 6133 N. River Road | | | | Des Plaines | IL | 60018 | |
| 5790330 | GENESYS TELECOMMUNICATIONS LABORATORIES, INC. | LEGAL DEPT.; CONTRACTS DEPT. | 6133 N. RIVER ROAD | | | DES PLAINES | IL | 60018 | |
| 5850857 | George J. Howe Company | 629 West Main Street | PO Box 269 | | | Grove City | PA | 16127 | |
| 4892295 | Georgia Watersports, LLC | 3016 North Columbia Street | | | | Milledgeville | GA | 31061 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |
| 5846507 | GERBER CHILDRENSWEAR LLC | JAMES J. PASCOE, ESQUIRE | 7005 PELHAM RD, SUITE D | P.O. BOX 3010 | | GREENVILLE | SC | 29615 | |
| 5622945 | GERBER CHILDRENSWEAR LLC | 7005 PELHAM RD D | | | | GREENVILLE | SC | 29615 | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 4129849 | GI Sportz Direct LLC | 570 MANTUA BLVD | | | | SEWELL | NJ | 08080 | |
| 5413947 | GINCOTT, DEBORAH | 17000 BAK RD | | | | BELLEVIEW | MI | 48111 | |
| 5417959 | GINKO INTERNATIONAL LTD | 8102 LEMONT ROAD SUITE 1100 | | | | WOODRIDGE | IL | 60517 | |
| 4897192 | Giza Spinning & Weaving Co. | c/o CKR Law LLP | Attn: Edward L. Schnitzer | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4136238 | Glamour Corporation | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 5624605 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | | TAMPA | FL | 33609 | |
| 5790336 | GLE ASSOCIATES INC | ATTN: EDMUND SMITH | 5405 CYPRESS CENTER DR. SUITE 110 | | | TAMPA | FL | 33609 | |
| 4868745 | GLE ASSOCIATES, INC. | 5405 CYPRESS CENTER DR. | SUITE 110 | | | TAMPA | FL | 33609 | |
| 4139125 | Gokaldas Exports Ltd. | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer | Two Liberty Place | 50 S. 16th Street, Suite 3200 | Philadelphia | PA | 19102 | |
| 6175860 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer | 50 S. 16th Street, Suite 3200 | | Philadelphia | PA | 19102 | |
| 6175860 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer | 50 S. 16th Street, Suite 3200 | | Philadelphia | PA | 19102 | |
| 6040813 | Gokaldas Exports Ltd. | Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer | Two Liberty Place | 50 S. 16th Street, Suite 3200 | Philadelphia | PA | 19102 | |
| 4135028 | Gold Wing Trading Inc | 13104 S Avalon Blvd | | | | Los Angeles | CA | 90061 | |
| 4908805 | Golden Vantage LLC | 8610 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 4908805 | Golden Vantage LLC | 8610 Rochester Ave | | | | Rancho Cucamonga | CA | 91730 | |
| 5842204 | Goode, Diahann A | 9343 S. Indiana Ave | | | | Chicago | IL | 60619 | |
| 5821216 | GOODLETT, AUDRENE | 3608 Tree Crossings Parkway | | | | Hoover | AL | 35244 | |
| 4131992 | Goplus Corp | 11250 Poplar Avenue | | | | Fontana | CA | 92337 | |
| 4583567 | Gossi Inc. | 30255 Solon Industrial Parkway | | | | Solon | OH | 44139 | |
| 4137237 | Gotchicon Limited | 5311 Blue Spruce Dr. | | | | Pueblo | CO | 81005 | |
| 5796269 | GR ELECTRICAL SERVICES INC | 14819 SW 176TH ST | | | | MIAMI | FL | 33187 | |
| 4136547 | GR Electrical Services Inc | 16201 SW 61 Ln | | | | Miami | FL | 33193 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4136547 | GR Electrical Services Inc | 16201 SW 61 Ln | | | | Miami | FL | 33193 | |
| 5790345 | GR ELECTRICAL SERVICES INC | RAMON RAMON, PRESIDENT | 14819 SW 176TH ST | | | MIAMI | FL | 33187 | |
| 5815224 | GR Electrical Services Inc. | 16201 SW 61st LN | | | | Miami | FL | 33193 | |
| 5844611 | Graco Children's Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843365 | Graco Children's Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844329 | Graco Children's Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4790462 | Graddy, Harold & Mary | 10060 Peters Dr | | | | Noble | OK | 73068 | |
| 4127734 | Grand Home Holdings Inc. DBA Barbeques Galore | 12225 Greenville Ave | Ste 232 | | | Dallas | TX | 75243 | |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | | GUAYNABO | PR | 00970 | |
| 5016325 | Great Lakes Coca-Cola Bottling | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4864682 | GREAT LAKES TECHNOLOGIES LLC | 2750 ALFT LANE | | | | ELGIN | IL | 60124 | |
| 4141016 | Green Mountain Imports LLC | 54 Echo Place Unit 4 | | | | Williston | VT | 05495 | |
| 4880728 | GREEN MOUNTAIN TECHNOLOGY LLC | P O BOX 171264 | | | | MEMPHIS | TN | 38187 | |
| 5796300 | Green Mountain Technology, LLC | 5860 Ridgeway Center Parkway, Suite 401 | | | | Memphis | TN | 38120 | |
| 5790355 | GREEN MOUNTAIN TECHNOLOGY, LLC | JIM JACOBS | 5860 RIDGEWAY CENTER PARKWAY, SUITE 401 | | | MEMPHIS | TN | 38120 | |
| 5811517 | Green Scene Inc. | 5823 N. Mesa #743 | | | | El Paso | TX | 79912 | |
| 5790356 | GREEN SCENE, INC | BRAD GELO, PRESIDENT | 5823 N MESA | #743 | | EL PASO | TX | 79912 | |
| 5015327 | Green Scene, Inc. | 5823 N. Mesa St. #743 | | | | El Paso | TX | 79912 | |
| 5015327 | Green Scene, Inc. | 5823 N. Mesa St. #743 | | | | El Paso | TX | 79912 | |
| 4865553 | GREENDALE HOME FASHIONS LLC | 315 EAST 15TH ST | | | | COVINGTON | KY | 41011 | |
| 4805734 | GREENDALE HOME FASHIONS LLC | 420 SPRINGFIELD PIKE SUITE L | | | | CINCINNATI | OH | 45215 | |
| 5851410 | Greenlee Textron | Ridge Tool Company | Attn: Ron Schade | 400 Clark Street | | Elyria | OH | 44035-6001 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 410 CITY HALL | | | | ST LOUIS | MO | 63103-2841 | |
| 5787510 | GREGORY FX DALY COLLECTOR OF REVENUE | 410 CITY HALL | | | | ST LOUIS | MO | 63103-2841 | |
| 5808349 | Griffin & Associates | 2398 E. Camelback Rd. | Suite 260 | | | Phoenix | AZ | 85016 | |
| 4791012 | Grogg, Norma | 6215 SW Prosperity Park Road | | | | Pualatin | OR | 97062 | |
| 5630195 | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | | SALEM | VA | 24153 | |
| 4876643 | GROUNDS KEEPERS LLC | GROUNDSKEEPERS LLC | 4020 HARBORWOOD ROAD | | | SALEM | VA | 24153 | |
| 5630198 | GROUP O MARKETING SOLUTIONS | P O BOX 860146 | | | | MINNEAPOLIS | MN | 55486 | |
| 5802465 | GSK Consumer Healthcare Services | Corrie Zettle | 5 Moore Drive | | | RTP | NC | 27709 | |
| 5802465 | GSK Consumer Healthcare Services | Corrie Zettle | 5 Moore Drive | | | RTP | NC | 27709 | |
| 4127200 | GTM USA Corporation | 295 5th Ave, Suite 702 | | | | New York | NY | 10016 | |
| 4883796 | GUAM PUBLICATION PACIFIC DAILY NEWS | P O BOX DN | | | | AGANA | GU | 96932 | |
| 4893610 | Guardian Drug Company | 2 Charles Court | | | | Dayton | NJ | 08810 | |
| 5796330 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | | DAYTON | NJ | 08810 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 38 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 7172656 | Guberman, Benson & Calise, LLC | Attn: Albert A. Calise | 654 Newman Springs Rd. | Suite F | | Lincroft | NJ | 07738 | |
| 4126336 | Gul Ahmed Textile Mills Limited | Plot No. HT-4 Lndhi Industrial Are | | | | Karachi | | | Pakistan |
| 4128239 | Gul Ahmed Textile Mills Ltd | Humayun Bahsir | Plot No HT-4 Landhi Industrial Area | KarachiPak | | Karachi | | 75120 | Pakistan |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | | SPARTANBURG | SC | 29307 | |
| 4134998 | Guy Roofing, Inc. | Attn: CFO | 201 Jones Rd. | | | Spartanburg | SC | 29307 | |
| 4126075 | H.P.B. Corporation | 920 Harris Street | | | | Charlottesville | VA | 22903 | |
| 4129206 | Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | c/o FULTZ MADDOX DICKENS PLC | Attn: Phillip A. Martin, Laura M. Brymer | 101 South Fifth Street | 27th Floor | Louisville | KY | 40202 | |
| 4129209 | Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | c/o KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street | 17th Floor | New York | NY | 10036-7203 | |
| 5012882 | Hain Capital Investors Master Fund, Ltd as Transferee of  BST International Fashion, Ltd | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5803293 | Hain Capital Investors Master Fund, Ltd as Transferee of Blue Star Fashion NYC Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5809350 | Hain Capital Investors Master Fund, Ltd as Transferee of Reunited, LLC | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5855774 | Hain Capital Investors Master Fund, Ltd as Transferee of Rio Sul S.A. de CV | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 6115471 | Hain Capital Investors Master Fund, Ltd as Transferee of Universal Hosiery Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Rutherford | NJ | 07070 | |
| 5809219 | Hain Capital Investors Master Fund, Ltd as Transferee of Winiadaewoo Electronics America, Inc. | Attn: Cheryl Eckstein | 301 Route 17, 7th Floor | | | Ruhterford | NJ | 07070 | |
| 6155743 | Hain Capital Investors Master Fund, Ltd. | FOLEY & LARDNER LLP | Erika L. Morabito | 3000 K. Street, N.W., Suite 600 | | Washington | DC | 20007-5109 | |
| 6155736 | Hain Capital Investors Master Fund, Ltd. | FOLEY & LARDNER LLP | Paul J. Labov | 90 Park Avenue | | New York | NY | 10016-1314 | |
| 4880516 | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | | VOORHEES | NJ | 08043 | |
| 5632143 | HALEY, JOHN J | 219 REGIS DR NONE | | | | STATEN ISLAND | NY | 10314 | |
| 7173092 | Hall & Evans, LLC | Attn: James C. Worthen | 152 North Durbin Street | Suite 404 | | Casper | WY | 07932 | |
| 4640958 | HAMLET, ROBERT | 34025 W OLD US HWY 40 | PO BOX 1085 | | | DUCHESNE | UT | 84021-1085 | |
| 5405171 | HAMM, GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | |
| 5405171 | HAMM, GERALD W | PO BOX 1234 | | | | BASTROP | LA | 71220 | |
| 4867490 | HAMPTON FORGE, LTD. | 446 HIGHWAY 35 SOUTH | SUITE 3 | | | EATONTOWN | NJ | 07724-4290 | |
| 5633195 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | | | | RAPID CITY | SD | 57702 | |
| 5790370 | HANDYMAN AL | MAC MEYER | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |
| 4878830 | HANDYMAN AL | MARLYN MAE MEYER | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |
| 4872513 | HANGZHOU IN CHOICE IMP & EXP CO LTD | AMY YE | RM1501 BLDG A CHANGDI HUOJU | MANSION, 259 WEN SAN RD | | HANGZHOU, ZHEJIANG | | 310012 | CHINA |
| 4124984 | Hangzhou In-Choice Import and Export Co., LTD | RM 1501 Bldg A | 259 Wensan Rd | | | Hangzhou | Zhejiang | 310012 | China |
| 4134911 | Hansa USA LLC | 18 East 48th Street | 3rd Floor | | | New York | NY | 10017 | |
| 4128421 | Hansae Co. Ltd. | Blank Rome LLP | Evan J. Zucker, Esq. | 1271 Avenue of the Americas | 405 Lexington Avenue | New York | NY | 10020 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4903278 | Happiest Minds Technologies Private Limited | 2051, Junction Ave | Ste 208 | | | San Jose | CA | 95131 | |
| 5796384 | Happiest Minds Technologies Private Limited | 116 Village Boulevard, Suite 200 | | | | Princeton | NJ | 08540 | |
| 4903278 | Happiest Minds Technologies Private Limited | 2051, Junction Ave | Ste 208 | | | San Jose | CA | 95131 | |
| 4875651 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | ELECTRONIC CITY HOSUR ROAD | BLOCK II VELANKANI TECH PARK43 | | | BANGALORE | | | INDIA |
| 5796391 | Harmony Enterprises, Inc | 704 Main Avenue North | | | | Harmony | MN | 55939 | |
| 5790375 | HARMONY ENTERPRISES, INC | STEVE CREMER | 704 MAIN AVENUE NORTH | | | HARMONY | MN | 55939 | |
| 5634023 | Harmony Enterprises, Inc. | 704 Main Ave N | | | | Harmony | MN | 55939 | |
| 4881737 | HARRIS PAINTS | PO BOX 364723 | | | | SAN JUAN | PR | 00936 | |
| 5836085 | Hasbro Inc | Attn. Credit Dept. | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5839922 | Hasbro Inc. | 200 Narragansett Park Drive | | | | East Providence | RI | 02916-1031 | |
| 5835668 | Hasbro International Trading BV | Attn: Credit Department | 200 Narragansett Park Drive | | | East Providence | RI | 02916-1031 | |
| 5405184 | HASSAN, TONY M. | 5057 PRESCOTT | | | | DETROIT | MI | 48212 | |
| 5635608 | Hastings Utilities NE | PO Box 289 | | | | Hastings | NE | 68902-0289 | |
| 5635608 | Hastings Utilities NE | PO Box 289 | | | | Hastings | NE | 68902-0289 | |
| 4140445 | Hay Distributing, Inc. | 11140 Rivers Edge Rd. | | | | Pineville | NC | 28134 | |
| 4893747 | HC Lakeshore, LLC c/o B.V. Belk Properties | Hutchens Law Firm, LLP | 6230 Fairview Road | Suite 315 | | Charlotte | NC | 28210 | |
| 4893747 | HC Lakeshore, LLC c/o B.V. Belk Properties | Hutchens Law Firm, LLP | 6230 Fairview Road | Suite 315 | | Charlotte | NC | 28210 | |
| 5833300 | HCV Distributors Inc. | Lcda. Johanne A. Cortes Torres | 3999 Carr. 2 | | | Vega Baja | PR | 00693 | |
| 5833300 | HCV Distributors Inc. | Lcda. Johanne A. Cortes Torres | 3999 Carr. 2 | | | Vega Baja | PR | 00693 | |
| 5820550 | Healthtex Caribbean, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5820550 | Healthtex Caribbean, LLC | MRO Attorneys at Law, LLC | PO Box 367819 | | | San Juan | PR | 00936-7819 | |
| 5853333 | HELEN ANDRES INC. | 48 W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5853333 | HELEN ANDRES INC. | 48 W 37TH STREET 15TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4903195 | Helen Andrews Inc | The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4868194 | HELLERS GAS | 500 NORTH POPLAR STREET | | | | BERWICK | PA | 18603 | |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | | CAROL STREAM | IL | 60197 | |
| 5805494 | HERITAGE FS, INC | PO BOX 339 | | | | GILMAN | IL | 60938 | |
| 6020868 | Hero USA Inc. as Transferee of Signature Brands, LLC | Attn: General Counsel | One Nutritious Place | | | Amsterdam | NY | 12010 | |
| 6020868 | Hero USA Inc. as Transferee of Signature Brands, LLC | Attn: General Counsel | One Nutritious Place | | | Amsterdam | NY | 12010 | |
| 5847010 | Herr Foods, Inc. | 20 Herr Drive | | | | Nottingham | PA | 19362 | |
| 4889889 | Hershey Caribe, Inc. | PO Box 10752 | | | | San Juan | PR | 00922-0752 | |
| 5818119 | Hetmeyer, Elijah | 3221 Beaver Dam Rd | | | | Chesapeake Beach | MD | 20732 | |
| 5818119 | Hetmeyer, Elijah | 3221 Beaver Dam Rd | | | | Chesapeake Beach | MD | 20732 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4880137 | HEWLETT PACKARD | P O BOX 101149 | | | | ATLANTA | GA | 30392 | |
| 4885248 | HEWLETT PACKARD | PO BOX 75629 | | | | CHARLOTTE | NC | 28275 | |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | | PASADENA | CA | 91109 | |
| 5790394 | HI TECH AIR CONDITIONING SERVICE, INC | JOSEPH SIANO, PRESIDENT | 60 OTIS STREET | | | WEST BABYLON | NY | 11704 | |
| 5796470 | HI TECH AIR CONDITIONING SERVICES, INC | 60 OTIS ST | | | | WEST BABYLON | NY | 11704 | |
| 5790395 | HI TECH AIR CONDITIONING SERVICES, INC | GARY STONESCAPE, DFM | 60 OTIS ST | | | WEST BABYLON | NY | 11704 | |
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | | WEST BABYLON | NY | 11704 | |
| 5812781 | Hicks & Sons Lawn Maintenance Inc | PO Box 1059 | | | | Winterville | NC | 28590 | |
| 4800940 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| 4135118 | HiDEF Lifestyle Inc | 6195 Allentown Blvd | | | | Harrisburg | PA | 17112 | |
| 5796472 | HIGH RIDGE BRANDS | 333 LUDLOW STREET | SOUTH TOWER, 2ND FLOOR | | | STAMFORD | CT | 06902 | |
| 5796474 | HIGHJUMP SOFTWARE INC | 5600 W.83rd Street | Suite 600-8200 Tower | | | MINNEAPOLIS | MN | 55437 | |
| 5790396 | HIGHJUMP SOFTWARE INC | CEO & CHAD COLLINS, COO | 5600 W.83RD STREET | SUITE 600-8200 TOWER | | MINNEAPOLIS | MN | 55437 | |
| 4879830 | HIGHJUMP SOFTWARE INC | NW 5230 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4576636 | HILL, BARBARA L | 9735 W. WILDWOOD TERRACE | | | | WEST ALLIS | WI | 53227 | |
| 5849530 | Hill, Beverly | Mark M. Lazarre | 8211 Summa Ave Suite E | | | Baton Rouge | LA | 70809 | |
| 4633146 | HILL, DEBORAH | 16855 NORMANDY ST | | | | DETROIT | MI | 48221 | |
| 5847811 | Hill, Rosa L. | 15415 Taylor St. | | | | Omaha | NE | 68116 | |
| 5843573 | Hipshire, Eliane | 5451 Lance Drive | | | | Knoxville | TN | 37909 | |
| 4126091 | HK Sino-Thai Trading Company Ltd. | Room 704, Ming De International Plaza | No.158 Min De Road | | | Shanghai | | 200070 | China |
| 4126210 | HK Sino-Thai Trading Company Ltd. | Zhaoyuan Yang, General Manager | Room 704, Ming De International Plaza | No.158 Min De Road | | Shanghai | | 200070 | China |
| 4128086 | HKD Global Limited | Anna Brautigam | 317 Elm Street | | | Washington | MO | 63090 | |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | | APPLETON | WI | 54913 | |
| 4583398 | Hoffmaster Group, Inc. | 2920 N Main Street | | | | Oshkosh | WI | 54901 | |
| 4128480 | HOH Water Technology, Inc. | c/o Flo Zeitler | 500 S. Vermont Street | | | Palatine | IL | 60067 | |
| 4123764 | HOLDSUN GROUP LIMITED | HAODESHENG, YUPU, BAOGAI | SHISHI | | | FUJIAN | | 362700 | CHINA |
| 4873676 | HOLSUM DE PUERTO RICO INC | CALL BOX 8282 | | | | TOA BAJA | PR | 00759 | |
| 7215142 | HOME ADVISOR INC | 14023 DENVER WEST PARKWAY | BUILDING 64 | SUITE 200 | | GOLDEN | CO | 80401 | |
| 4137282 | Home Products International - North America, Inc. | Attn: CFO/Controller | 4501 W. 47th Street | | | Chicago | IL | 60632-4407 | |
| 4583893 | Home Products International, North America, Inc. | Att: Corporate Controller/CFO | 4501 West 47th St. | | | Chicago | IL | 60632 | |
| 5814929 | HoneyTree, Inc. | 8570 M-50 | | | | Onsted | MI | 49265 | |
| 4129714 | Hong Kong City Toys Factory Limited | RM 701-5 Silvercord Tower 1 | 30 Canton Road tst kln | | | | | | Hong Kong |
| 5790404 | HOPWOOD ENTERPRISES INC. | BILL HOPWOOD | 604 WEST POTOMAC STREET | | | BRUNSWICK | MD | 21716 | |
| 4138588 | Hopwood Enterprises, Inc. | 604 West Potomac St | | | | Brunswick | MD | 21716 | |
| 5790405 | HORCHER CONSTRUCTION INC | PAUL HORCHER, PRESIDENT | 113 WEDGEWOOD DR | | | BARRINGTON | IL | 60010 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 41 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4138077 | HORCHER CONSTRUCTION, INC. | 113 WEDGEWOOD DR. | | | | BARRINGTON | IL | 60010 | |
| 7172658 | Horwood Marcus & Berk | Attn: Fred Marcus | 500 West Madison St. Suite 3700 | | | Chicago | IL | 60661 | |
| 4127183 | House & Home Ltd. | Room 908, Hunghom Commercial | Centre, Tower A, 39 Ma Tau Wai Road, | Hunghom | | Kowloon | | | Hong Kong |
| 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | | HONG KONG | | | HONG KONG |
| 4129636 | HSM (FAR EAST) CO LIMITED | ROOM 1617-18 STAR HOUSE 3 | SALISBURY ROAD TSIMSHATSUI KL | | | HONG KONG | | | HONG KONG |
| 4135010 | Hudson Home Group LLC | 85 Fulton Street, Unit # 8 | | | | Boonton | NJ | 07005 | |
| 4132503 | Huguenot Laboratories Division of O'Leary Associates, Inc | 101 Riverdale Road | | | | Port Jervis | NY | 12771 | |
| 4908717 | Hunt & Sons | 5750 South Watt Avenue | | | | Sacramento | CA | 95829 | |
| 4908717 | Hunt & Sons | 5750 South Watt Avenue | | | | Sacramento | CA | 95829 | |
| 4136222 | Hunter Fan Company | Attn: Pam McLain | 7130 Goodlett Farms Parkway | | | Memphis | TN | 38106 | |
| 4774250 | HUNTER, LYNN | 6740 VERMONT AVE | | | | SAINT LOUIS | MO | 63111 | |
| 5796574 | HURST MECHANICAL | 5800 SAFETY DR NE | | | | BELMONT | MI | 49306 | |
| 4806778 | HUSQVARNA OUTDOOR PRODUCTS INC | DBA PEERLESS GEAR BRANCH | 1555 S JACKSON ST | | | SALEM | IN | 47167 | |
| 5850373 | Husqvarna Professional Products, Inc. | King & Spalding LLP | Attn: W. Austin Jowers, Esq. | 1180 Peachtree St, NE | 35th Floor | Atlanta | GA | 30309 | |
| 5850373 | Husqvarna Professional Products, Inc. | King & Spalding LLP | Attn: W. Austin Jowers, Esq. | 1180 Peachtree St, NE | 35th Floor | Atlanta | GA | 30309 | |
| 4656664 | HUTCHINGS, MICHAEL | 259 FAIRVIEW AVE | | | | LAWNSIDE | NJ | 08045 | |
| 4669081 | HUTCHINS, TRUESELLA | 3512 KITFORD RD | | | | JOHNS ISLAND | SC | 29455 | |
| 4140111 | Hydraulic and Electromechanic Services and Repairs | Attn: Elio Hernandez | 20850 San Simeon Way #303 | | | Miami | FL | 33179 | |
| 4132484 | Hypard Trading Corp. | 14218 Nelson Ave. | | | | City of Industry | CA | 91746 | |
| 4882749 | HYPHEN SOLUTIONS LTD | P O BOX 678681 | | | | DALLAS | TX | 75287 | |
| 5645300 | HYPHEN SOLUTIONS LTD | P O BOX 849936 | | | | DALLAS | TX | 75284 | |
| 4811100 | HYPHEN SOLUTIONS,LTD | PO BOX 678681 | | | | DALLAS | TX | 75267-8681 | |
| 4862547 | I ON INTERACTIVE INC | 200 E PALMETTO PARK RD STE 107 | | | | BOCA RATON | FL | 33432 | |
| 4889819 | Iberia Foods Duns#392498 | 1900 Linden Blvd | | | | Brooklyn | NY | 11207 | |
| 5419943 | IBRAHIM KHWAJA | 425 NORTH BROADWAY | UNIT 685 | | | JERICHO | NY | 11753-5034 | |
| 5419943 | IBRAHIM KHWAJA | 425 NORTH BROADWAY | UNIT 685 | | | JERICHO | NY | 11753-5034 | |
| 5645432 | ICEE USA | DEPT L A 21078 | | | | PASADENA | CA | 91185 | |
| 4888518 | ICEE USA | THE ICEE COMPANY | DEPT L A 21078 | | | PASADENA | CA | 91185 | |
| 4134506 | ICON Eyewear Inc. | 5 Empire Blvd | | | | South Hackensack | NJ | 07606 | |
| 4139231 | Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines | Benjamin W. Butterfield | 250 West 55th Street | New York | NY | 10019-9601 | |
| 5839493 | Idelle Labs, Ltd. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5839493 | Idelle Labs, Ltd. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5815263 | Idelle Labs, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 4885384 | IDENTIFIX INC | PO BOX 856618 | | | | MINNEAPOLIS | MN | 55485 | |
| 5796610 | IDENTIFIX INC-181073107 | 2714 Patton Road | | | | St. Paul | MN | 55113 | |
| 4139620 | Identifix, Inc. | Attn: General Counsel | 1301 Solana Blvd. | Bldg. 2, Suite 2100 | | Westlake | TX | 76262 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4139620 | Identifix, Inc. | Attn: General Counsel | 1301 Solana Blvd. | Bldg. 2, Suite 2100 | | Westlake | TX | 76262 | |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 5796612 | IDM INC | 399 ICE CREAM ROAD | | | | LEESBURG | FL | 34748 | |
| 5844118 | Ignite USA, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842369 | IGNITE USA, LLC | RENO & ZAHM LLP | JAMIE S. CASSEL, ESQ. | 2902 MCFARLAND ROAD, SUITE 400 | | ROCKFORD | IL | 61107 | |
| 4142462 | Igoseating Limited | Suite 1616 , 16/F Star House 3 | Salisbury Road , Tsim Sha Tsui | | | Kowloon | | | Hong Kong |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | | EAST CHICAGO | IN | 46312 | |
| 5645723 | ILLIANA SWEEPING COMPANY | P O BOX 3040 | | | | EAST CHICAGO | IN | 46312 | |
| 7215143 | ILLINOIS WHOLE CASH REGISTER | 2790 PINNACLE DRIVE | | | | ELGIN | IL | 60124 | |
| 4907566 | IMG Imports Inc. | 2788 Slough St. | | | | Mississauga | ON | L4T 1G3 | Canada |
| 5846105 | Impact Innovations, Inc. | 223 SE 1st Ave. | PO Box 550 | | | Clara City | MN | 56222 | |
| 5645807 | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| 4872952 | IMPERIAL DELTAH INC | BAZAR GROUP THE | 795 WATERMAN AVE | | | E PROVIDENCE | RI | 02914 | |
| 4131199 | Imperial Industrial Supply Co | 5798 Ontario Mills Parkway | | | | Ontario | CA | 91764 | |
| 4130633 | Imperial Industrial Supply Co | David Rasin, Vice President | 5798 Ontario Mills Parkway | | | Ontario | CA | 91764 | |
| 4127128 | Inc Well Traveled Imports | P.O. Box 4 | | | | Fernandina Beach | FL | 32034-0004 | |
| 4127128 | Inc Well Traveled Imports | P.O. Box 4 | | | | Fernandina Beach | FL | 32034-0004 | |
| 4135823 | IncrediBody | Attn: Greg Castano Jr. | 23 Deerfield Road | | | Lancaster | PA | 17603 | |
| 4884323 | INDEED INC | PO BOX 122652 | | | | DALLAS | TX | 75312 | |
| 4892335 | Indeed, Inc | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| 4892335 | Indeed, Inc | Mail Code 5160 | PO Box 660367 | | | Dallas | TX | 75266-0367 | |
| 5796644 | Indeed, Inc. | 6433 Champion Grandview Way, Building 1 | | | | Austin | TX | 78750 | |
| 4905642 | Independent Newsmedia Inc. USA | 110 Galaxy Dr. | | | | Dover | DE | 19901 | |
| 4865631 | INDUSTRIAL COLOR SOFTWARE | 32 AVE OF THE AMERICAS 22ND FL | | | | NEW YORK | NY | 10013 | |
| 5814364 | Industrial Color Software | 32 Avenue of the Americas | 22nd Flr | | | New York | NY | 10013 | |
| 4130592 | Industrias De Moveis Rotta Ltda | Rua Pascoal Rotta SN | Cacador-SC | | | | | 89504-820 | Brazil |
| 4131915 | INDUSTRIAS DE MOVEIS ROTTA LTDA | RUA PASCOAL ROTTA SN | | | | CACADOR | SC | 89504-820 | BRAZIL |
| 7151178 | Infiiloom India Private Ltd. | c/o Vivek Suri, Esq. | 20 Vesey Street | Suite 300 | | New York | NY | 10007 | |
| 4865467 | INFINITE PERIPHERALS INC | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5796647 | INFINITE PERIPHERALS INC-665018 | 2312 Touhy Ave. | | | | Elk Grove Village | IL | 60007 | |
| 5796648 | INFINITE PERIPHERALS INC-665018 | 3104 N ARLINGTON HEIGHT RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 5790428 | INFINITE PERIPHERALS INC-665018 | SEARS ACCOUNT MANAGER | 2312 TOUHY AVE. | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4909371 | Infinite Peripherals, Inc. | c/o Goldstein & McClintock LLLP | Attn: Thomas R. Fawkes | 375 Park Avenue, Suite 2670 | | New York | NY | 10152 | |

In re Sears Holdings Corporation Inc., et al.
Case No. 18-23538 (RDD)

Page 43 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served as via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4866790 | INFOSYS LIMITED | 3998 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 5789200 | INFOSYS LIMITED | SHYJU VARGHESE | 3998 COLLECTIONS CTR DRIVE | | | CHICAGO | IL | 60693 | |
| 4881863 | INGENICO | P O BOX 403830 | | | | ATLANTA | GA | 30384 | |
| 5796657 | INGENICO INC | 6195 Shiloh Road, Suite D | | | | Alpharetta | GA | 30005 | |
| 5790433 | INGENICO INC | CHARLES K. KOVACH | 6195 SHILOH ROAD, SUITE D | | | ALPHARETTA | GA | 30005 | |
| 5844217 | Ingenico Inc. | Attn: Nino Maisuradze, CFO | 3025 Windward Plaza, Suite 600 | | | Alpharetta | GA | 30005 | |
| 5843674 | Ingenico Inc. | Attn: Nino Maisuradze, CFO | 3025 Windward Plaza, Suite 600 | | | Alpharetta | GA | 30005 | |
| 5796668 | Inna Maze | 2956 19th Avenue | | | | San Francisco | CA | 94132 | |
| 4902858 | Inner Dynamics | PO Box 4156 | | | | Hagatna | Guam | 96932 | |
| 4132613 | Innocor Inc. | Attn: Kim Gonzalez | 200 Schulz Dr | 2nd Floor | | Red Bank | NJ | 07701 | |
| 4131251 | Innova Electronics | 17352 Von Karman Ave. | | | | Irvine | CA | 92614 | |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| 4128020 | Innova Products Inc. | 1289 Hammerwood Ave | | | | Sunnyvale | CA | 94089 | |
| 5843714 | Innovative Facilities Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5856936 | Innovative Facility Services | c/o Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq | 40 Wall Street, 37th Floor | | New York | NY | 10005 | |
| 5856940 | Innovative Facility Services | c/o Shumaker, Loop & Kendrick, LLP | Attn: David J. Coyle, Esq. | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 4884237 | INNOVATIVE FACILITY SERVICES LLC | PO BOX 1048 | | | | HOLLAND | OH | 43528 | |
| 5646150 | Innovative Facilty Services LLC | 1575 Henthorne Dr. | | | | Maumee | OH | 43537 | |
| 5646165 | INSIDESALES COM INC | DEPT 408 PO BOX 30015 | | | | SALT LAKE CITY | UT | 84130 | |
| 4877095 | INSIDESALES COM INC | INSIDESALES.COM | DEPT 408 PO BOX 30015 | | | SALT LAKE CITY | UT | 84130 | |
| 5796675 | Insidesales.com | 1712 East Bay Boulevard | Suite 100 | | | Provo | UT | 84606 | |
| 5790437 | INSIDESALES.COM | SEAN SAMPSON | 1712 EAST BAY BOULEVARD | SUITE 100 | | PROVO | UT | 84606 | |
| 4877096 | INSIGHT | INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| 5404419 | INSIGHT | P O BOX 731069 | | | | DALLAS | TX | 75373 | |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5829111 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Micheals S. Myers, Esq | Ballard Spahr | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 5828564 | Insight Direct USA Inc. | Craig Solomon Ganz, Esq | Michael S. Myers, Esq | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | Phoenix | AZ | 85004 | |
| 4129438 | INTEGRATED SERVICE MGT LLC | 45662 TERMINAL DR ST 200 | | | | DULLES | VA | 20166 | |
| 5796690 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4880596 | INTELLIGENT CLEARING NETWORK | P O BOX 1506 | | | | EAST DENNIS | MA | 02641 | |
| 5796692 | INTELLIGENT CLEARING NETWORK INC | 110 WASHINGTON AVE | | | | N HAVEN | CT | 06473 | |
| 5790444 | INTELLIGENT CLEARING NETWORK INC | GARY OAKLEY, CEO | 110 WASHINGTON AVE | | | N HAVEN | CT | 06473 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4909056 | Intelligent Clearing Network, Inc. | PO Box 1506 | | | | East Dennis | MA | 02641 | |
| 4908051 | Intellisource, Inc. | Attn: Tamatha Kelleher | 2531 Technology Drive | Suite #301 | | Elgin | IL | 60124 | |
| 5646173 | INTERACTIONS CORPORATION | DEPT 3443 P O BOX 123443 | | | | DALLAS | TX | 75312 | |
| 4877110 | INTERACTIONS CORPORATION | INTERACTIONS LLC | DEPT 3443 P O BOX 123443 | | | DALLAS | TX | 75312 | |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | |
| 4129193 | InterDesign, Inc. | PO Box 39606 | | | | Solon | OH | 44139 | |
| 4778951 | International Business Machine | Attn: Bruce E. Frierdich Counsel | Legal Department - Chicago Office, Global Markets | 71 South Wacker Drive, Seventh Floor | | Chicago | IL | 60606 | |
| 5796706 | INTERNATIONAL BUSINESS MACHINES | Reso 71 S, Wacker Drive, 20th Floor | | | | Chicago | IL | 60606 | |
| 4882613 | INTERNATIONAL BUSINESS MACHINES | 1 New Orchard Road | | | | Armonk | NY | 10504-1722 | |
| 5790450 | INTERNATIONAL BUSINESS MACHINES | JERRY D ANEEO, WIOT BDM | 1 New Orchard Road | | | Armonk | NY | 10504-1722 | |
| 5790451 | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: PROJECT MANAGER | RESO 71 S, WACKER DRIVE, 20TH FLOOR | | | CHICAGO | IL | 60606 | |
| 5789685 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 New Orchard Road | | | | Armonk | NY | 10504-1722 | |
| 4129926 | International Business Machines Corporation | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow | Pamela Bosswick | 230 Park Avenue | New York | NY | 10169 | |
| 4143553 | INTERNATIONAL MANUFACTURING & LOGISTICS LLC | 16163 W 45TH DRIVE UNIT E | | | | GOLDEN | CO | 80403 | |
| 4125510 | International Packaging Supplies LLC | 4219 Northshore Dr. | | | | Fenton | MI | 48430 | |
| 4127332 | International Paper | Attn: Paige Craig | 1740 International Dr | | | Memphis | TN | 38197 | |
| 4135311 | Interstate Trailer Sales, Inc. | 14001 Valley Blvd. | | | | Fontana | CA | 92335 | |
| 4897934 | Intex Entertainment Inc. | Room 802, Harbour Centre Tower 2, | 8 Hok Cheung Street, Hunghom | | | Kowloon | | | Hong Kong |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4859616 | IOLANI SPORTSWEAR LTD | 1234 KONA ST | | | | HONOLULU | HI | 96814 | |
| 4135547 | iParis LLC | PO Box 12404 | | | | Marina del Rey | CA | 90292 | |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | | NEW YORK | NY | 10087 | |
| 5404421 | IRON MOUNTAIN RECORDS MANAGEMENT | PO BOX 27129 | | | | NEW YORK | NY | 10087 | |
| 4143448 | Irvin Public Relations | Attn: Sarah Irvin | 61 Jefferson Ave. | | | Columbus | OH | 43215 | |
| 4892450 | Isabella's Fate | 804 W North Broad St | | | | Walhalla | SC | 29691 | |
| 4134564 | iSave Online Stores LLC | 1460 Broadway | | | | New York | NY | 10036 | |
| 5646961 | ISC GROUP | 9550 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123 | |
| 4877120 | ISC GROUP | INTERNATIONAL SYSTEM CONSULTANTS LL | 9550 RIDGEHAVEN COURT | | | SAN DIEGO | CA | 92123 | |
| 5647033 | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | | BARRIGADA | GU | 96913 | |
| 4877154 | ISLAND BEVERAGE DISTRIBUTORS | ISLAND BEVERAGE DISTRIBUTORS LLC | 600 BELLO STREET SUITE 110 | | | BARRIGADA | GU | 96913 | |
| 4142689 | ISLAND BEVERAGE DISTRIBUTORS, INC. | 600 BELLO ST. STE. 110 | | | | BARRIGADA | GU | 96913 | |
| 4142689 | ISLAND BEVERAGE DISTRIBUTORS, INC. | 600 BELLO ST. STE. 110 | | | | BARRIGADA | GU | 96913 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4142689 | ISLAND BEVERAGE DISTRIBUTORS, INC. | 600 BELLO ST. STE. 110 | | | | BARRIGADA | GU | 96913 | |
| 4138596 | Island Beverage Distributors, Inc. | 600 Bello St. Ste. 110 | | | | Barrigada | GU | 96913 | |
| 5016059 | ISLAND SLIPPER FACTORY LTD. | 98-711 KUAHAO PLACE | | | | PEARL CITY | HI | 96782 | |
| 4143255 | Island Wines & Spirits Distributors INC | 600 Bello Street | Suite 110 | | | Tamuning | GU | 96931 | |
| 4136414 | Island Wines & Spirits Distributors, Inc. | 600 Bello St. | Ste. 110 | | | Barrigada | GU | 96913 | |
| 4136414 | Island Wines & Spirits Distributors, Inc. | 600 Bello St. | Ste. 110 | | | Barrigada | GU | 96913 | |
| 4903843 | iStar Jewelry LLC | Brach Eichler LLC | Carl J. Sorannno, Esq. | 101 Eisenhower Parkway | | Roseland | NJ | 07068 | |
| 4129222 | iStar Jewelry LLC | c/o BRACH EICHLER L.L.C. | Attn: Anthony M. Rainone | 101 Eisenhower Parkway | | Roseland | NJ | 07068-1067 | |
| 4136267 | iTouchless Housewares & Products, Inc. | 777 Mariners Island Blvd. | Suite 125 | | | San Mateo | CA | 94404 | |
| 4131410 | IVGSTORES, LLC dba ShopLadder.com | 1806 N. Flamingo Road #415 | | | | Pembroke Pines | FL | 33028 | |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 4880362 | IZUO BROTHERS LTD | P O BOX 1197 | | | | HONOLULU | HI | 96807 | |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | | TWIN FALLS | ID | 83303 | |
| 5647479 | J & M SALES CO INC (A GALLO & CO. LLC) | PO BOX 1048 | | | | TORRINGTON | CT | 06790 | |
| 4140516 | J & S Electric and Sign, Inc. | 101 E. Illinois | | | | Aurora | IL | 60505 | |
| 4861189 | J G ELECTRIC | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| 4899948 | J&B Capital of IL | Jonathan Erlich | 3110 W Belmont Ave | 3E | | Chicago | IL | 60618 | |
| 4140613 | J&L Installs, LLC | 3276 Marlene Drive | | | | Lafayette | CA | 94549 | |
| 7172659 | J.Greenberger, PLLC | 500 7th Avenue, 8th Floor | | | | New York | NY | 10018 | |
| 7172660 | Jackson Lewis P.C. | Attn: Brett Anders | 220 Headquarters Plaza East Tower 7th Floor | | | Morristown | NJ | 07960 | |
| 4280703 | JACKSON, WENDY | 6639 SOUTH RACINE AVENUE | | | | CHICAGO | IL | 60636 | |
| 5789276 | JACLYN SMITH INTERNATIONAL | 1801 AVENUE OF THE STARS, SUITE 1101 | | | | LOS ANGELES | CA | 90067 | |
| 5789690 | JACLYN SMITH INTERNATIONAL | CAST AND MARKAY | 1801 AVENUE OF THE STARS, SUITE 1101 | | | LOS ANGELES | CA | 90067 | |
| 5789689 | JACLYN SMITH INTERNATIONAL | HEATHER FREMLING | 1450 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| 4877856 | JACLYN SMITH INTL INC ACCRUAL ONLY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 4877857 | JACLYN SMITH INTL INC ROYALTY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | | LOS ANGELES | CA | 90035 | |
| 4139799 | Jae Hoon Corporation | Pacific Grocers A/R | 196 Juan C. Fejeran St. | | | Barrigada | GU | 96913 | |
| 5796789 | JAE HOON CORPORATION | P O BOX 25356 GMF | | | | BARRIGADA | GU | 96913 | |
| 4139799 | Jae Hoon Corporation | Pacific Grocers A/R | 196 Juan C. Fejeran St. | | | Barrigada | GU | 96913 | |
| 5790474 | JAK PROPERTY SERVICES | JORDAN KNOFLICEK | W7088 POND ROAD | | | FORT ATKINSON | WI | 53538 | |
| 5796790 | JAK Property Services | W7088 Pond Road | | | | Fort Atkinson | WI | 53538 | |
| 4877756 | JAK PROPERTY SERVICES LLC | JORDAN J KNOPLICEK | W7088 POND RD | | | FORT ATKINSON | WI | 53538 | |
| 5649521 | JAK PROPERTY SERVICES LLC | W7088 POND RD | | | | FORT ATKINSON | WI | 53538 | |
| 4135496 | Ja-Ru, Inc | 12901 Flagler Center Blvd. | | | | Jacksonville | FL | 32258 | |
| 5814180 | Jasco Products Company LLC | Danna Johnson | 10 East Memorial Road | | | Oklahoma City | OK | 73114 | |
| 4748272 | JASSO, DEBRA | 9143 FREEDOM CT | | | | DELHI | CA | 95315 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4130029 | Jay Franco & Sons | 139 Ocean Avenue, 3rd Floor | | | | Lakewood | NJ | 08701 | |
| 4130029 | Jay Franco & Sons | 139 Ocean Avenue, 3rd Floor | | | | Lakewood | NJ | 08701 | |
| 4884264 | Jaydee Group USA Inc. | PO Box 110517 | | | | Brooklyn | NY | 11211 | |
| 5852043 | Jaydee Group USA Inc. | PO Box 110517 | | | | Brooklyn | NY | 11211 | |
| 4131525 | JC Toys Group | 2841 NW 107th Ave | | | | Miami | FL | 33172 | |
| 4878782 | JCAL LLC | MARK CHRISTOPHER LASSISE | 1816 COUNTRY RUN WAY | | | FREDERICK | MD | 21702 | |
| 4131905 | JCAL, LLC | 1816 Country Run Way | | | | Frederick | MD | 21702 | |
| 5790477 | JCAL, LLC | MARK LASSISE, PRESIDENT | 1816 COUNTRY RUN WAY | | | FREDERIC | MD | 21702 | |
| 4877449 | JEFF SMITH BLDG & DEVELOPMENT INC | JEFFERY C SMITH | 9191 SANTIAGO DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| 5796814 | JEFF SMITH BLDG & DEVELOPMENT INC-1869154757 | 9191 SANTIAGO DRIVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 5842923 | Jeff Smith Building & Development, Inc. | Rutan & Tucker, LLP | c/o Roger F. Friedman | 611 Anton Blvd., Suite 1400 | | Costa Mesa | CA | 92626 | |
| 4254580 | JENKINS, ROSELLA M | 222 SW 12TH AVE APT# 1A | | | | DELRAY BEACH | FL | 33444 | |
| 4254580 | JENKINS, ROSELLA M | 222 SW 12TH AVE APT# 1A | | | | DELRAY BEACH | FL | 33444 | |
| 4791381 | Jerome-Berry, Sherry | 3991 Hickory Valley Road | | | | Andersonville | TN | 37705 | |
| 4125838 | JET COLLECTION CORP. | 2ND INDUSTRIAL ZONE YANGWU | DALINGSHAN TOWN | | | DONGGUAN | GUANGDONG | | CHINA |
| 4806673 | JewelryWeb.com, Inc. | 98 Cuttermill Rd. | Suite 464 South | | | Great Neck | NY | 11021 | |
| 4904308 | Jigba, Christiana Bassey | 676 Lions Gate Drive | | | | Oxnard | CA | 93030 | |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | | TUCSON | AZ | 85711 | |
| 4861728 | JMG SECURITY SYSTEM, INC. | RICHELLE CURRIE | 17150 NEW HOPE ST STE 109 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5658112 | JOE BOXER | 103 FOULK RD SUITE 116 | | | | WILIMGTON | DE | 19803 | |
| 4877138 | JOE BOXER | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK RD SUITE 116 | | | WILIMGTON | DE | 19803 | |
| 4861258 | JOE BOXER COMPANY ACCRUAL ONLY | 1599 POST ROAD | | | | EAST WESTPORT | CT | 06880 | |
| 4892181 | JOE HILLMAN PLUMBERS, INC. | 2280 SW 70TH AVE | | | | DAVIE | FL | 33317 | |
| 5788979 | John Haughey & Sons Inc | John Haughey | 12430 Church Dr | | | North Huntingdon | PA | 15642 | |
| 4139614 | JOHN HAUGHEY & SONS INC | 12430 CHURCH DR | | | | NORTH HUNTINGTON | PA | 15642-2261 | |
| 4859707 | JOHN LENORE & COMPANY | 1250 DELEVAN DRIVE | | | | SAN DIEGO | CA | 92102 | |
| 5832726 | JOHNSON & JOHNSON CONSUMER INC. | PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: BRIAN GUINEY | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | |
| 4909390 | Johnson Controls, Inc. | c/o Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5852872 | Johnson Controls, Inc. and its affiliates (see attached) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5850946 | Johnson Controls, Inc., and its affiliates | Godfrey & Kahn, S.C. | Attorney Erin A. West | One East Main Street, Suite 500 | | Madison | WI | 53703 | |
| 5852989 | Johnson Controls, Inc., and its affiliates (see attachment) | Attorney Erin A. West | Godfrey & Kahn, S.C. | One East Main Street, Suite 500 | | Madison | WI | 53703 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4139752 | JOHNSON HEALTH TECH NORTH AMERICA INC. | 1600 LANDMARK DRIVE | | | | COTTAGE GROVE | WI | 53527 | |
| 4617169 | JOHNSON, GERALDINE | 8520 N 29TH AVE | | | | PHOENIX | AZ | 85051 | |
| 4346533 | JOHNSON, TUFUARZA | 4213 58TH AVE #3 | | | | BLANDENBURG | MD | 20710 | |
| 4346533 | JOHNSON, TUFUARZA | 4213 58TH AVE #3 | | | | BLANDENBURG | MD | 20710 | |
| 4905068 | Joiner, Candis | 2700 N Willis St | | | | Visalia | CA | 93291 | |
| 5796874 | JONES SIGN CO INC | 1711 Scheuring Road | | | | De Pere | WI | 54115 | |
| 5790497 | JONES SIGN CO INC | JOHN MORTENSEN | 1711 SCHEURING ROAD | | | DE PERE | WI | 54115 | |
| 4139370 | Jones Sign Co., Inc. | Coface North America Insurance Company | 650 College Road East, Suite 2005 | | | Princeton | NJ | 08540 | |
| 5819292 | Jones, Kenya | 10870 B Baldwin Circle | | | | Fort Drum | NY | 13603 | |
| 5819292 | Jones, Kenya | 10870 B Baldwin Circle | | | | Fort Drum | NY | 13603 | |
| 4908231 | Jordache Enterprises, Inc. | 1400 Broadway 14th floor | | | | New York | NY | 10018 | |
| 5814648 | Jordan, Mike Annmar G | 571 West Denneys Road | | | | Dover | DE | 19904 | |
| 4128241 | Jore Corporation | 34837 Innovation Dr. | | | | Ronan | MT | 59864 | |
| 5663050 | JOSE SANTIAGO | PO BOX 1017 | | | | CAYEY | PR | 00736 | |
| 4139685 | JOSE SANTIAGO, INC. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 4778022 | Jose Santiago, Inc. | PO BOX 191795 | | | | SAN JUAN | PR | 00919-1795 | |
| 6041027 | Joseph, Thasku and Carmen | P.O. Box 5016 | | | | Hagatna | Guam | 96932 | |
| 4909646 | JOSIAH, COOKIE K. | 41-560 INOA STREET | | | | WAIMANALO | HI | 96795 | |
| 4609779 | JOYNES, GEORGE (MRS) C | 18629 FLOWER HILL WAY | | | | GAITHERSBURG | MD | 20879 | |
| 5852093 | JS Products, Inc. | c/o McDonald Carano LLP | Attn: Ryan J. Works, Esq. | 2300 West Sahara Ave. | Suite 1200 | Las Vegas | NV | 89102 | |
| 4126935 | JS-Fantasy, Inc. | 1104 Corporate Way | | | | Sacramento | CA | 95831 | |
| 4792824 | Juan, Angeles | 207 Ashwood Dr | | | | Suison City | CA | 94585 | |
| 5824853 | Judy, Dave | 8780 Lynrock Circle | | | | Reno | NV | 89523 | |
| 4134727 | Jump Design Group | 1400 Broadway FL2 | | | | New York | NY | 10018 | |
| 4124726 | K G DENIM LIMITED | THEN THIRUMALAI | METTUPALAYAM | | | COIMBATORE, TAMIL NADU | | 641302 | INDIA |
| 4128076 | K G Denim Limited | Then Thirumalai | Mettupalaym | Coimbatore | | Tamil Nadu | | 641302 | India |
| 4127898 | K G Denim Ltd | Then Thirumalai | Mettupalaym | | | Coimbatore | Tamil Nadu | 641302 | India |
| 4891369 | K&M Associates, LP | 425 Dexter Street | | | | Providence | RI | 02907 | |
| 4135432 | K7 Design Group | 155 Girard Street | | | | Brooklyn | NY | 11235 | |
| 5820531 | Kai Ning Leather Product Co., Ltd | RM B-12, 2/F., Morlite Bldg, | 40 HUNG TO RD | | | Kwun Tong, KLN | | | Hong Kong |
| 5422573 | Kai Ning Leather Products Co. Ltd | Rm B-12, 2/F., Morlite Bldg | 40 Hung to Road | | | Kwun Tong | | | Hong Kong |
| 4134319 | Kai Ning Leather Products Co., Ltd | RM B 12 | 2 F Morlite Bldge | 40 Hung To Rd | Kwun Tong | Kln | | | Hong Kong |
| 4133968 | Kai Ning Leather Products Co., Ltd | Rm B-12, 2/F | Morlite Bldk | 40 Hung To Road, Kwun Tong | | Kln | | | Hong Kong |
| 4891271 | Kalama Collection Ltd | 94-1388 Moaniani St #210 | | | | Waipahu | HI | 96797 | |
| 4893727 | Kao USA Inc. | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 1400 | Cincinnati | OH | 45202 | |
| 4893727 | Kao USA Inc. | c/o Thompson Hine LLP | Attn: Louis F. Solimine | 312 Walnut Street | Suite 1400 | Cincinnati | OH | 45202 | |
| 7215144 | KAREN AND JEMMOTT CONSULTING L | 4602 AVENUE I | | | | BROOKLYN | NY | 11234 | |
| 4908274 | Kathy Kaye Foods, LLC | 695 W 1700 S BLDG 30 | | | | Logan | UT | 84321 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 5839589 | Kaz USA, Inc. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N Market St | Wilmington | DE | 19899-1709 | |
| 5839589 | Kaz USA, Inc. | Henry Jaffe, Esq. | Pepper Hamilton LLP | Hercules Plaza, Suite 5100 | 1313 N Market St | Wilmington | DE | 19899-1709 | |
| 5816099 | Kaz USA, Inc. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 5800778 | KBC Capital LLC | CopperMine Tools | 17 Clinton Dr. Unit E | | | Hollis | NH | 03049 | |
| 5847537 | KBS Jewelery Inc | 665 Newark Ave, Ste 300 | | | | Jersey City | NJ | 07306 | |
| 4134778 | KC Tool, LLC | 1280 N Winchester St | | | | Olathe | KS | 66061 | |
| 4897765 | KDC Kitchen & Bath Gallery | 228 Railroad Ave. | | | | Danville | CA | 94526 | |
| 7173084 | Keightley & Ashner LLP | Attn: Harold J. Ashner | One Metro Center | 700 12th Street N.W. | Suite 700 | Washington | DC | 20005 | |
| 4725354 | KELLER, ARNOLD | 5777 KALKASKA ST | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| 5803803 | Keller, Kristie | 440 Wilkinson Rd. | | | | Macedon | NY | 14502 | |
| 4696944 | KELLEY, GERTRUDE | 71256 HAWK STATION RD | | | | VINTON | OH | 45686 | |
| 4905384 | Kellogg Sales Company | c/o COLE SCHOTZ P.C. | Attn: Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| 4905385 | Kellogg Sales Company | c/o COLE SCHOTZ P.C. | Attn: Jill B. Bienstock | 1325 Avenue of the Americas | 19th Fl. | New York | NY | 10019 | |
| 4703902 | KELLY, GLORIA | 3474 SODOM RD | | | | HAMERSVILLE | OH | 45130 | |
| 4125396 | Kenney Manufacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq. & Sue L. Chin, Esq. | 575 Underhill Blvd., Suite 118 | | Syosset | NY | 11791 | |
| 7173093 | Kenny, O'Keefe & Usseglio, P.C. | Attn: Richard Kenny | Capitol Place 21 Oak Street, | Suite 208 | | Hartford | CT | 06106 | |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | | DESTREHAN | LA | 70047 | |
| 5835751 | Kent International Inc | 60 East Halsey Road | | | | Parsippany | NJ | 07054-1053 | |
| 4131372 | Kenyon International, Inc. | P.O. Box 925 | | | | Clinton | CT | 06413 | |
| 4123969 | Kernel Seasons LLC | 2401 East Devon Avenue | | | | Elk Grove Village | IL | 60007 | |
| 5672148 | KEYLESS SHOP INC | 261 FREDERICK ST | | | | HAGERSTOWN | MD | 21740 | |
| 5830274 | KHANH C. PHAM | Mr. Khanh C. Pham | 901 US 27 N. | Suite 130 | | Sebring | FL | 33870 | |
| 4890349 | Khanh C. Pham | Attn: President / General Counsel | 901 US 27 N, SUITE 130 | | | SEBRING | FL | 33870 | |
| 5672314 | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | | SEBRING | FL | 33870 | |
| 4878178 | KHANH CONG PHAM | KP WATCH & JEWELRY REPAIR | 901 US 27 NO STE 130 | | | SEBRING | FL | 33870 | |
| 5850158 | KID GALAXY INC | 150 DOW STREET, TOWER 2, UNIT 425B | | | | MANCHESTER | NH | 03101 | |
| 4135317 | Kidiway Inc. | 2205 Boulevard Industriel | | | | Laval | QC | H7S1P8 | Canada |
| 5812404 | Kidztech Toys Manufacturing Limited | Rm 802, Inter-Continental Plaza | 94 Granville Road, TsimShaTsui East | | | Kowloon | | | Hong Kong |
| 4138561 | Kidztech Toys Manufactury Limited | Inter-Continental Plaza | Room 1201 | 94 Granville Rd | Tsim Sha Tsui East | Kowloon | | | Hong Kong |
| 4891593 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 4891593 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 4891593 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 4891601 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 4891601 | Kimberly-Clark Corporation | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 6174126 | Kimberly-Clark Puerto Rico, Inc. | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 6174126 | Kimberly-Clark Puerto Rico, Inc. | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 6174126 | Kimberly-Clark Puerto Rico, Inc. | Attn: Harley Koehler | 2001 Marathon Avenue | | | Neenah | WI | 54956 | |
| 7172661 | King & Spalding, LLP | Attn: William F. Johnson | 1185 Avenue of the Americas | | | New York | NY | 10036 | |
| 5818305 | King And Sons Plumbing | 6007 North 14th street | | | | Lincoln | NE | 68521 | |
| 4862468 | King Service Holding Inc. | c/o KSH Brands LLC | 2 Mill Street | | | Cornwall | NY | 12518 | |
| 4862761 | KINGS LANDSCAPING & IRRIGATION | 203 JIM GRADY ROAD | | | | MORGANTOWN | NC | 28655 | |
| 4911111 | Kingswell, Inc. | 5320 Sunnyside Avenue | | | | Beltsville | MD | 20705 | |
| 5814444 | Kiss Products, Inc. | Attn: David Cho | 25 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| 4133530 | KISS PRODUCTS, INC. | ATTN: DAVID CHO | 57 SEAVIEW BLVD. | | | PORT WASHINGTON | NY | 11050 | |
| 4133530 | KISS PRODUCTS, INC. | ATTN: DAVID CHO | 57 SEAVIEW BLVD. | | | PORT WASHINGTON | NY | 11050 | |
| 4891777 | KISSGAL LIMITED | 3 IRONWEED DR | | | | PUEBLO | CO | 81001 | |
| 4136707 | Klamco.Ent | PO Box 6021 | | | | Tamuning | GU | 96931 | |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | | TAMUNING | GU | 96931 | |
| 4139175 | KOBI KATZ, INC. DBA KOBELLI | 801 S FLOWER ST STE 305 | | | | LOS ANGELES | CA | 90017 | |
| 7215145 | KOMATSU ENTERPRISES INC | 94-153 LEONUI STREET | SUITE H | | | WAIPAHU | HI | 96797 | |
| 4131897 | Komelon USA | Laura Maslowski | 301 Commerce Place, Suite H | | | Waukesha | WI | 53186 | |
| 4613538 | KONOPKA, KERRY | 1033 HOAGERBURGH RD | | | | WALLKILL | NY | 12589 | |
| 4891667 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 4891667 | Koolatron Corporation | 139 Copernicus Blvd | | | | Brantford | ON | N3P 1N4 | Canada |
| 5841706 | Korpack, Inc. | Freeborn & Peters LLP | c/o Devon J. Eggert | 311 S. Wacker Drive, Suite 3000 | | Chicago | IL | 60606 | |
| 5841706 | Korpack, Inc. | Freeborn & Peters LLP | c/o Devon J. Eggert | 311 S. Wacker Drive, Suite 3000 | | Chicago | IL | 60606 | |
| 4867134 | KOSS CORPORATION | ATTN: ACCOUNTING DEPT | 4129 N POINT WASHINGTON AVE | | | MILWAUKEE | WI | 53212 | |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | | CORAL GABLES | FL | 33134 | |
| 4130568 | KRAUSE WATCH CO. | ALLISON KRAUSE | 21756 MARIGOT DRIVE | | | BOCA RATON | FL | 33428 | |
| 4139295 | Kulzer Limited | 15680 Salt Lake Ave | | | | City of Industry | CA | 91745 | |
| 4907388 | KUMHO TIRE USA, INC. | 133 PEACHTREE ST., NE | SUITE 2800 | | | ATLANTA | GA | 30303 | |
| 4787000 | Kushner, June | PO Box 3097 | | | | Astoria | NY | 11103-0097 | |
| 4787000 | Kushner, June | PO Box 3097 | | | | Astoria | NY | 11103-0097 | |
| 4806883 | KX Technologies | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4806883 | KX Technologies | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 4806883 | KX Technologies | 1890 Woodlane Drive | | | | Woodbury | MN | 55125 | |
| 5676703 | L&K PARTNERS INC. | 104 E 25TH STREET, 7TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 5423698 | LA CROSSE BRUSH INC | 3235 GEORGE STREET | | | | LA CROSSE | WI | 54603 | |
| 5813933 | La Ornamental & Rack Corp | DBA Gate Openers and More | 3708 N W 82nd Street | | | Miami | FL | 33147 | |
| 4902118 | La Verne Nursery, Inc. | PO Box 410 | | | | Piru | CA | 93040 | |
| 4902118 | La Verne Nursery, Inc. | PO Box 410 | | | | Piru | CA | 93040 | |
| 4598407 | Lacy, Kathy J. | 3633 Hog Eye Road | | | | Jamestown | OH | 45335 | |
| 5803851 | Lalani, Wafi | 4800 Briarcliff Road Ste 1007 | | | | Atlanta | GA | 30345 | |
| 4891621 | Lanco Manufacturing Corp. | Urb. Aponte No. 5 | | | | San Lorenzo | PR | 00754 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5797115 | Lange Plumbing | 4690 Judson Siute A | | | | Las Vegas | NV | 89115 | |
| 5790538 | LANGE PLUMBING | SHELLI LANGE | 4690 JUDSON SIUTE A | | | LAS VEGAS | NV | 89115 | |
| 4879454 | LANGE PLUMBING INC | N5769 HWY 58 | | | | NEW LISBON | WI | 53950 | |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | | LAS VEGAS | NV | 89115 | |
| 4902051 | LANGE PLUMBING, LLC | PO BOX 365436 | | | | NORTH LAS VEGAS | NV | 89036-5436 | |
| 4809331 | LANGUAGE SERVICES ASSOCIATES | 455 BUSINESS CENTER DR., SUITE 100 | | | | HORSHAM | PA | 19044 | |
| 4143622 | Language Services Associates, Inc. | 455 Business Center Dr, Suite 100 | | | | Horsham | PA | 19044 | |
| 4290769 | LARA, MELINDA | 8548 S. EXCHANGE AVE #1 | | | | CHICAGO | IL | 60617 | |
| 4501073 | LARACUENTE, EDITH | PO BOX 1775 | | | | MAYAGUEZ | PR | 00681-1775 | |
| 5797122 | Laredo Lawn Inc | 1904 E ANNA AVE | | | | LAREDO | TX | 78040 | |
| 5790539 | LAREDO LAWN INC | ATTN: LAURA R | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 5790540 | LAREDO LAWN INC | ATTN: OWNER | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 4131402 | LatentView Analytics Corporation | 2540 North First St, Ste 108 | | | | San Jose | CA | 95131 | |
| 4131470 | Lavish Clothing Inc. | 245 W. 28th St. | | | | Los Angeles | CA | 90007 | |
| 7173095 | Law Offices of Nicholas A. Furia, PLLC | Attn: Nicholas Furia | Canadian Pacific Plaza | 120 South Sixth Street, Suite 1720 | | Minneapolis | MN | 55402 | |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | | Millstone Township | NJ | 08535 | |
| 5790551 | LAWNSTYLES MAINTENANCE INC | ALEXANDER KRONSOWSKI | 2 FOX HILLDRIVE | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 4881944 | LAWNSTYLES MAINTENANCE INC | P O BOX 418 | | | | MILLSTONE TOWNSHIP | NJ | 08535 | |
| 5797140 | Lawnstyles Maintenance Inc. | 2 Fox Hill Drive | | | | Millstone Township | NJ | 08824 | |
| 5788951 | Lawnstyles Maintenance Inc. | Alex Krosnowski | 2 Fox Hill Drive | | | Millstone Township | NJ | 08824 | |
| 4130024 | LDC Enterprise Inc. Ltd | Unit 1201-2 ,12/F Tins Enterprise Centre | 777 Lai Chi Kok Road | | | Kowloon | | | Hong Kong |
| 5833187 | LDC ENTERPRISE INC. LTD. | UNIT 1201-2, 12/F | TIN'S ENTERPRISES CENTER | 777 LAI CHI KOK ROAD | | KOWLOON | | | HONG KONG |
| 5424168 | LDR GLOBAL INDUSTRIES LLC | 600 N KILBOURN AVE | | | | CHICAGO | IL | 60624 | |
| 5681559 | LEAD DOG ENTERPRISES | P O BOX 873153 | | | | WASILLA | AK | 99687 | |
| 4886450 | LEAD DOG ENTERPRISES | RYAN SEIBERT | P O BOX 873153 | | | WASILLA | AK | 99687 | |
| 5849646 | LECKY, CAMERON H | 445 W GREENLEAF BLVD. | | | | COMPTON | CA | 90220 | |
| 4124588 | Lee and Co. Ltd. | Sungjun Lee | LS1 Bldg. 461 Yeoksam-ro | Gangnam-gu | | Seoul | | 06195 | S. Korea |
| 4710407 | LEEFONG, LINDA | 416 WILMINGTON CT | | | | GRAND PRAIRIE | TX | 75052 | |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | | OSCODA | MI | 48750 | |
| 4891544 | Lee's Maintenance Service Inc. | 4848 Birch Acres Rd. | | | | Oscoda | MI | 48750 | |
| 4800600 | LEGACY DECOR | 1201 E. BALL RD # X | | | | ANAHEIM | CA | 92805 | |
| 4870896 | LEITNER WILLIAMS DOOLEY NAPOLITAN | 801 BROAD ST 3RD FL PIONEER BL | | | | CHATTANOOGA | TN | 37402 | |
| 5849814 | Leitner, Williams, Dooley & Napolitan, PLLC | Bruce Gill, Managing Member | 201 4th Avenue North, Suite 1100 | | | Nashville | TN | 37219 | |
| 7172662 | Leitner, Williams, Dooley and Napolitan, PLLC | Attn: Tony Noel | 200 W. Martin Luther King Blvd. | Suite 500 | | Chattanooga | TN | 37402 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4811608 | Leitner, Williams, Dooley and Napolitan, PLLC | Attn: Tony Noel | 200 W. Martin Luther King Blvd. | Suite 500 | | Chattanooga | TN | 37402 | |
| 5850134 | Leitner,Williams, Dooley & Napolitan, PLLC | Attn: Bruce Gill, Managing Member | 201 4th Ave. North, Ste. 1100 | | | Nashville | TN | 37219 | |
| 5850134 | Leitner,Williams, Dooley & Napolitan, PLLC | Attn: Bruce Gill, Managing Member | 201 4th Ave. North, Ste. 1100 | | | Nashville | TN | 37219 | |
| 4892530 | LEMBERG ELECTRIC CO., INC. | 4085 N 128TH ST. | | | | BROOKFIELD | WI | 53005 | |
| 4867030 | LEMBERG ELECTRIC COMPANY | 4085 N 128TH STREET STE 100 | | | | BROOKFIELD | WI | 53005 | |
| 7173080 | Lenczner Slaght Royce Smith Griffin LLP | Attn: Peter Osborne | 130 Adelaide Street West | Suite 2600 | | Toronto | ON | M5H3P5 | Canada |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | 2140 Lake Park Blvd. | | | | Richardson | TX | 75080 | |
| 5861535 | LENNOX NATIONAL ACCOUNT SERVICES | c/o Judith Elkin PLLC | Attn: Judith Elkin | 23 Malysana Lane | | New Rochelle | NY | 10805 | |
| 5790561 | LENNOX NATIONAL ACCOUNT SERVICES | DAVE HANSEN DIRECTOR OF CORPORATE OPERATIONS | 2140 LAKE PARK BLVD. | | | RICHARDSON | TX | 75080 | |
| 4878394 | LENNOX NATIONAL ACCOUNT SERVICES | LENNOX INDUSTRIES INC | P O BOX 731627 | | | DALLAS | TX | 75373 | |
| 5790562 | LENNOX NATIONAL ACCOUNT SERVICES | OFFICE OF THE GENERAL COUNSEL | 2140 LAKE PARK BLVD | | | RICHARDSON | TX | 75080 | |
| 4135639 | Lennox National Account Services, LLC | c/o Judith Elkin PLLC | Attn: Judith Elkin | 23 Malysana Lane | | New Rochelle | NY | 10805 | |
| 4874995 | LEVEL 3 COMMUNICATIONS LLC | 100 CenturyLink Dr. | | | | Monroe | LA | 71203 | |
| 5788859 | Level 3 Communications, LLC | DEPT #182 | | | | DENVER | CO | 80291 | |
| 6030852 | LEVEL 3 COMMUNICATIONS, LLC | DEPT #910182 | | | | DENVER | CO | 80291 | |
| 4908782 | Levi Strauss & Co., Inc. | Attn: Michael Stapleton | 3125 Chad Drive | | | Eugene | OR | 97408 | |
| 4143578 | Lewis Hyman Inc. | Licensed Products | 860 East Sandhill Ave. | | | Carson | CA | 90746 | |
| 5684689 | LEXISNEXIS | P O BOX 7247-0178 | | | | PHILADELPHIA | PA | 19170 | |
| 4885882 | LEXISNEXIS | REED ELSEVIER | 1600 JOHN F. KENNEDY BOULEVARD | SUITE 1655 | | PHILADELPHIA | PA | 19103 | |
| 4885883 | LEXISNEXIS | REED ELSEVIER INC | P O BOX 7247-6157 | | | PHILADELPHIA | PA | 19170 | |
| 5789207 | LEXISNEXIS | REED ELSEVIER | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170 | |
| 5684690 | LEXISNEXIS | LEXISNEXIS RISK SOLUTIONS | 1100 ALDERMAN DRIVE, STE 110-S | | | ALPHARETTA | GA | 30005-5440 | |
| 4878878 | LEXISNEXIS MATTHEW BENDER | MATTHEW BENDER & COMPANY | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878430 | LEXISNEXIS RISK DATA MANAGEMENT | LEXISNEXIS RISK SOLUTIONS FL | 28330 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4895872 | LG Electronics USA, Inc. | Lowenstien Sandler LLP | Attn: Bruce S. Nathan  & Eric S. Chafetz | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 6014699 | LI, JENNY | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | |
| 6014699 | LI, JENNY | 109 E 17TH ST STE 4894 | | | | CHEYENNE | WY | 82001 | |
| 4131852 | Li, Ying | 41-12A Main St 2F D09 | | | | Flushing | NY | 11355 | |
| 5797198 | Liaison Technologies | 3157 Royal Drive | Suite 200 | | | Alpharetto | GA | 30022 | |
| 5797199 | Liaison Technologies | DEPT AT 952956 | | | | Atlanta | GA | 31192 | |
| 5790569 | LIAISON TECHNOLOGIES | GENERAL COUNSEL | 3157 ROYAL DRIVE | SUITE 200 | | ALPHARETTO | GA | 30022 | |
| 4875112 | LIAISON TECHNOLOGIES INC | 3157 ROYAL DRIVE | SUITE 200 | | | ATLANTA | GA | 30022 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 5790570 | LIAISON TECHNOLOGIES, INC | SUCCESSOR-IN_INTEREST TO NUBRIDGES, INC | DEPT AT 952956 | | | ATLANTA | GA | 31192 | |
| 4583434 | Liaison Technologies, Inc. | Attn: Legal Department | 3157 Royal Drive, Suite 200 | | | Alpharetta | GA | 30022 | |
| 4583434 | Liaison Technologies, Inc. | Attn: Legal Department | 3157 Royal Drive, Suite 200 | | | Alpharetta | GA | 30022 | |
| 5016585 | Liberty Coca-Cola Beverages, LLC | Atten: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4873408 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | 8663 196TH AVE | | | BRISTOL | WI | 53104 | |
| 4806534 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | PO BOX 70179 | | | CHICAGO | IL | 60673-0179 | |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |
| 4806771 | Lifeworks Technology Group | Attn: Sherline Ayuso | 1412 Broadway | | | New York | NY | 10018 | |
| 4903346 | Lifeworks Technology Group, LLC | c/o Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus, Esq. | 240 Madison Avenue, 8th Flr. | | New York | NY | 10016 | |
| 4881775 | LIGHTRICITY ELEKTRIC LLC | P O BOX 37696 | | | | RALEIGH | NC | 27627 | |
| 5847512 | Lightricity Elektric, LLC | PO Box 37696 | | | | Raleigh | NC | 27627 | |
| 5847512 | Lightricity Elektric, LLC | PO Box 37696 | | | | Raleigh | NC | 27627 | |
| 5830298 | LIMBACH COMPANY LLC | 5 C Chris Court | | | | South Brunswick | NJ | 08810 | |
| 4868080 | LIMBACH COMPANY LLC | 31-35th Street | | | | Pittsburgh | PA | 15201 | |
| 5846797 | Limbach Company LLC | Scott A. Wright | General Counsel | 1251 Waterfront Place Ste 201 | | Pittsburgh | PA | 15222 | |
| 4130716 | Limited Goods, LLC | 7904 Seven Mile Lane | | | | Baltimore | MD | 21208 | |
| 4130716 | Limited Goods, LLC | 7904 Seven Mile Lane | | | | Baltimore | MD | 21208 | |
| 4128002 | LIMITLESS USA INC. | 3950 W. PONDEROSA WAY | BLDG. 3 | | | LAS VEGAS | NV | 89118 | |
| 4140083 | Linemart Inc | 15650 Salt Lake Avenue | | | | City of Industry | CA | 91745 | |
| 5797233 | LINZY TOYS INC | 15143 DON JULIAN ROAD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4134703 | Lisa International | 145 County Avenue | | | | Secaucus | NJ | 07094 | |
| 4134703 | Lisa International | 145 County Avenue | | | | Secaucus | NJ | 07094 | |
| 4800976 | Listen Up, Inc. | 5295 E Evans Ave | | | | Denver | CO | 80222 | |
| 7172663 | Litchfield Cavo LLP | Attn: Robert Sanzo | 1515 Market Street, Suite 1220 | | | Philadelphia | PA | 19102 | |
| 4133045 | Live Trends Design Group, LLC | PO Box 2025 | | | | Apopka | FL | 32704 | |
| 4133045 | Live Trends Design Group, LLC | PO Box 2025 | | | | Apopka | FL | 32704 | |
| 5851416 | Liveclicker | CM Group | 9 Lea Avenue | | | Nashville | TN | | |
| 5790579 | LIVECLICKER INC | GENERAL COUNSEL | 560 S WINCHESTER BLVD, | SUITE 500 | | SAN JOSE | CA | 95128 | |
| 5797247 | LL D INC RESPOND NEW MEXICO | P.O. Box 35963 | | | | Albuquerque | NM | 87176 | |
| 5790581 | LL D INC RESPOND NEW MEXICO | ROBERT BURRAGE | P.O. BOX 35963 | | | ALBUQUERQUE | NM | 87176 | |
| 5822551 | Loftin, Linda | 43 Mounce RD | | | | Prentiss | MS | 39474 | |
| 4673492 | LOFTON, DERRIN | 814 MOUNTBURY CT | | | | CLARKSTON | GA | 30021 | |
| 5797252 | Logicbroker, Inc. | 1000 Bridgepoint Avenue | none | | | Shelton | CT | 06484 | |
| 4127838 | Logicbroker, inc. | 1 Enterprise Drive | Suite 425 | | | Shelton | CT | 06484 | |
| 5790582 | LOGICBROKER, INC. | ATTN : PRESIDENT | 1000 BRIDGEPOINT AVENUE | | | SHELTON | CT | 06484 | |
| 4867604 | LOLOI INC | 4501 SPRING VALLEY RD | | | | DALLAS | TX | 75244 | |
| 5844959 | Longshore Limited | The Canadian Group | 430 Signet Drive, Suite A | | | Toronto | ON | M9L 2T6 | Canada |
| 5792716 | LOOKER DATA SCIENCES | ATTN: CFO | 101 CHURCH STREET | 4TH FLOOR | | SANTA CRUZ | CA | 95060 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4858218 | LOOKER DATA SCIENCES INC | 101 CHURCH STREET 4TH FLOOR | | | | SANTA CRUZ | CA | 95060 | |
| 4865458 | LOPEZ, JESSE | 3101 NICOLLET AVE. S | | | | MINNEAPOLIS | MN | 55408 | |
| 5797261 | Los Angeles Air Conditioning | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 5790587 | LOS ANGELES AIR CONDITIONING | KENT COOPER | 1714 LINDBERGH COURT | | | LA VERNE | CA | 91750 | |
| 4123975 | Los Angeles Air Conditioning, Inc. | 1714 Lindbergh Court | | | | La Verne | CA | 91750 | |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HWY. | | | | GRETNA | LA | 70056 | |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | | PLAINFIELD | IL | 60544 | |
| 4874949 | LOW PRICE MAINTENANCE | DENNIS  ALPHONSE | SUGAR ESTATE 7TH ST 1712 | | | ST THOMAS | VI | 00802 | |
| 5690424 | LOW PRICE MAINTENANCE | SUGAR ESTATE 7TH ST 1712 | | | | ST THOMAS | VI | 00802 | |
| 4662715 | LOZADA, EDWIN | 426 CARY AVE | | | | STATEN ISLAND | NY | 10310 | |
| 5851368 | LSC Communications US, LLC. | 4101 Winfield Rd | | | | Warrenville | IL | 60555 | |
| 4124213 | Lu, Xiaochang | Yongkang Solamex Houseware Co., Ltd | 12th Floor, Jinbi Mansion | Headquater Center, Yongkang, 321300 | | Zhejiang | | 321300 | China |
| 5805466 | LUAN INVESTMENT SE | C/O COMMERCIAL CENTERS | PO BOX 362983 | | | SAN JUAN | PR | 00936-2983 | |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | | Austin | TX | 78758 | |
| 4872154 | LUCERNEX INC | ACCRUENT LLC | DEPT 3636 P O BOX 123636 | | | DALLAS | TX | 75312 | |
| 5690904 | LUCERNEX INC | DEPT 3636 P O BOX 123636 | | | | DALLAS | TX | 75312 | |
| 5790591 | LUCERNEX INC | LUCERNIX INC AND LEGAL DEPARTMENT | 11500 ALTERRA PARKWAY | SUITE 110 | | AUSTIN | TX | 78758 | |
| 4132732 | Lucinbill, Inc. | PO Box 186 | | | | Enid | OK | 73702 | |
| 4132732 | Lucinbill, Inc. | PO Box 186 | | | | Enid | OK | 73702 | |
| 4738575 | LUCKETT, LIMITEE | 4662 N PARKWAY AVE | | | | MILWAUKEE | WI | 53209 | |
| 5797276 | Luckinbill | 304 East Broadway | | | | Enid | OK | 73701 | |
| 5788876 | Luckinbill | Trevor Miller | 304 East Broadway | | | Enid | OK | 73701 | |
| 4880808 | LUCKINBILL INC | P O BOX 186 | | | | ENID | OK | 73702 | |
| 4143430 | Lux-Bed | 1618 McDonald Avenue | | | | Brooklyn | NY | 11230 | |
| 4583951 | LVMH Fragrance Brands | LVMH Perfumes & Cosmetics | 2 Tower Center Blvd | 19th Floor | | East Brunswick | NJ | 08816 | |
| 7215146 | LYNN FILANDA | 586 MORGAN AVENUE | | | | BROOKLYN | NY | 11222 | |
| 5692839 | M & S LANDSCAPING INC | 112 IROQUOIS RD | | | | YONKERS | NY | 10710 | |
| 4878649 | M & S LANDSCAPING INC | M & S CONTRACTING | 112 IROQUOIS RD | | | YONKERS | NY | 10710 | |
| 4129923 | M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills, R. Kent Love | 2323 Ross Avenue | Suite 1900 | Dallas | TX | 75201 | |
| 4131160 | M2 Design LLC | 634 N. Buth Rd. | | | | Dousman | WI | 53118 | |
| 5692865 | M2 DESIGN LLC | 907 MANCHESTER COURT | | | | HARTLAND | WI | 53029 | |
| 4878667 | M2 DESIGN LLC | M4 GROUP INC | 907 MANCHESTER COURT | | | HARTLAND | WI | 53029 | |
| 4881794 | MACHUGA CONTRACTORS INC | P O BOX 383 | | | | BATH | NY | 14810 | |
| 5797324 | MACHUGA CONTRACTORS, INC | PO BOX 383 | 13 CAMERON PLACE | | | BATH | NY | 14810 | |
| 5790596 | MACHUGA CONTRACTORS, INC | TRICIA DECERBO | PO BOX 383 | 13 CAMERON PLACE | | BATH | NY | 14810 | |
| 5843405 | Magformers, LLC | Leslie C. Heilman, Esq. | 919 N. Market St., 11th Floor | | | Wilmington | DE | 19801 | |
| 5843405 | Magformers, LLC | Leslie C. Heilman, Esq. | 919 N. Market St., 11th Floor | | | Wilmington | DE | 19801 | |
| 5694017 | MAHMUTOVIC, JASMIN | 2406 48TH STREET | | | | MOLINE | IL | 61265 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4135981 | Main Stream Electric | 2795 E. Bidwell | 100-315 | | | Folsom | CA | 95630 | |
| 5694123 | MAIN STREAM ELECTRIC | 2795 E BIDWELL ST 100315 | | | | FOLSOM | CA | 95630 | |
| 4887746 | MAIN STREAM ELECTRIC | SHANE HALSTED | 2795 E BIDWELL ST 100315 | | | FOLSOM | CA | 95630 | |
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | |
| 4136319 | Majestique Corporation | c/o Gino Negretti Esq. | Cond. Caribbean Towers | 670 Ave. Ponce de Leon Ste. 17 | | San Juan | PR | 00907-3207 | |
| 4871974 | MALONEY AND BELL GENERAL CONSTRUCTI | 9821 BUSINESS PARK DR STE 160B | | | | SACRAMENTO | CA | 95827 | |
| 4127282 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | |
| 4127059 | Maloney and Bell General Construction, Inc. | 9821 Business Park Drive, Suite 160 | | | | Sacramento | CA | 95827 | |
| 4773360 | MANNS, TAHIRA | 22 SASSAFRAS DR | | | | SICKLERVILLE | NJ | 08081 | |
| 5695349 | MANSHEEN INDUSTRIES LTD | ROOM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 5425723 | MANSHEEN INDUSTRIES LTD. | RM 2335 METRO CENTRE II | 21 LAM HING STREET | | | KOWLOON BAY | | | HONG KONG |
| 5797359 | Marathon Resource Management Group | 10469 Atlee Station Road | | | | Ashland | VA | 23005 | |
| 5792760 | MARATHON RESOURCE MANAGEMENT GROUP LLC | 14069 ATLEE STATION ROAD | | | | ASHLAND | VA | 23005 | |
| 6040480 | Marivi Corp | 141 SW 23rd Road | | | | Miami | FL | 33129 | |
| 4806300 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY BISCAYNE | FL | 33149 | |
| 4867346 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | | KEY DISCAYNE | FL | 33149 | |
| 5797370 | MARKET FORCE INFORMATION | 371 Centennial Parkway_ Suite 210 | | | | Louisville | CO | 80027 | |
| 5790603 | MARKET FORCE INFORMATION | 6625 THE CORNERS PKWY # 300 | | | | PEACHTREE COR | GA | 30092-3342 | |
| 4881293 | MARKET FORCE INFORMATION INC | P O BOX 270506 | | | | LOUISVILLE | CO | 80027 | |
| 5797372 | Market Partner SR, Inc. | Attn: Overstock Legal | 799 W Coliseum Way | | | Midvale | UT | 84047 | |
| 4806894 | MARKETPLACE BRANDS LLC | 951 FARGO AVE | | | | ELK GROVE VILLAGE | IL | 60007-4704 | |
| 4685520 | MARRO, GREG | 170 OBSIDIAN CT | | | | VALLEJO | CA | 94589 | |
| 4140988 | Mars Wrigley Confectionary & Central America (Mars Puerto Rico, Inc.) | PO Box 2071 | | | | Bayamo | PR | 00960-2071 | |
| 4140905 | Mars Wrigley Confectionary Caribbean & Central America Mars Puerto Rico, Inc. | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4140756 | Mars Wrigley Confectionary Carribbean & Central America Mars Puerto Rico, Inc. Formerly Known as ITL | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4140938 | Mars Wrigley Confectionary Caribbean & Central America Mars Puerto Rico, Inc | PO Box 2071 | | | | Bayamon | PR | 00960-2071 | |
| 4907308 | Martinez Cabrera, Juan | 12965 6th St | | | | Chino | CA | 91710 | |
| 4609391 | MASOTTI, MAXI | 3702 HOMESTEAD CT | | | | PEEKSKILL | NY | 10566 | |
| 5703132 | MATARAZZI CONTRACTING LLC | 301 SOUTH 5TH STREET | | | | LEBANON | PA | 17042 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 55 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4872547 | MATARAZZI CONTRACTING LLC | ANDREW J MATARAZZI | 301 SOUTH 5TH STREET | | | LEBANON | PA | 17042 | |
| 5790616 | MATARAZZI CONTRACTING LLC | ANDREW MATARAZZI | 301 SOUTH 5TH ST | | | LEBANON | PA | 17042 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | ATTN: GERONIMO MATOSANTOS | PO 4435 | | | VEGA BAJA | PR | 00694-4435 | |
| 4880061 | MATOSANTOS COMMERCIAL CORP. | ATTN: GERONIMO MATOSANTOS | PO 4435 | | | VEGA BAJA | PR | 00694-4435 | |
| 4908244 | Matsumoto, Horace | 313 Honono Street | | | | Honolulu | HI | 96825 | |
| 4127960 | Matthew, David and Thomas Inc. (d.b.a. M and M Landscaping) | 16721 West Whitewing Way | | | | Marana | AZ | 85653 | |
| 7178729 | Mattos Filho | Paula Vieira de Oliveira | Al. Joaquim Eugênio de Lima, 447 | | | São Paulo | SP | 01403-001 | Brasil |
| 4867488 | MAURICIO PLUMBING SERVICES | 4419 VILLA DELICIAS CALLE GUACAMAYO | | | | PONCE | PR | 00728 | |
| 4136333 | Max Chemical Inc | P.O. Box 363841 | | | | San Juan | PR | 00936-3841 | |
| 4583460 | MAX Chemical, Inc. | P.O. Box 36841 | | | | San Juan | PR | 00936-3841 | |
| 5797419 | MAX MEHRA COLLECTION | 8901 BOGGY CREEK ROAD STE 500 | | | | ORLANDO | FL | 32824 | |
| 4128110 | MAX MEHRA COLLECTIONS LLC | 8901 BOGGY CREEK ROAD, SUITE #500 | | | | ORLANDO | FL | 32824 | |
| 6040716 | Maxcolor, LLC | c/o Wachtel Missry LLP | Attn: Steven J. Cohen, Jason L. Libou | 885 2nd Avenue, 47th Fl | | New York | NY | 10017 | |
| 5797421 | MAXMARK INC EMP | 5 S WABASH AVE SUITE 1728 | | | | CHICAGO | IL | 60603 | |
| 4638042 | MAY, JULIA | 1807 MITCHELL AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 4638042 | MAY, JULIA | 1807 MITCHELL AVE | | | | SAINT JOSEPH | MO | 64506 | |
| 4129241 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | | JIANGSU | NANJING | 210002 | China |
| 4129652 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4130405 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B, CFC NO. 300 EAST | ZHONGSHAN RD | NANJING | | JIANGSU | | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4807187 | MAYFAIR ACCESSORIES INT'L LTD | KIMBERLY LIU | 21F,B-CFC,300 EAST ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | CHINA |
| 4129144 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | JIANGSU | | NANJING | | 210002 | CHINA |
| 4129241 | MAYFAIR ACCESSORIES INT'L LTD | 21F-B ,CFC NO.300 EAST | ZHONGSHAN RD | | | NANJING | JIANGSU | 210002 | China |
| 5837359 | Mayfield Dairy Farms, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave., Ste 3400 | | Dallas | TX | 75204-2928 | |
| 4135477 | MAYHEW STEEL PRODUCTS | 199 INDUSTRIAL BLVD. | | | | TURNERS FALLS | MA | 01376 | |
| 4848666 | MAYO, LOUISE H. | 480 FERNWOOD AVE | | | | MEMPHIS | TN | 38106 | |
| 5818486 | Mays, Charnelle L | 1907 Mershon St | | | | Saginaw | MI | 48602 | |
| 4129015 | MBI Sport Inc. | 2307 loma ave | | | | South El Monte | CA | 91733 | |
| 5848486 | MC Builders | 2115 Chapman Rd. | Ste 131 | | | Chattanooga | TN | 37421 | |
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | | BRAINTREE | MA | 02184 | |
| 7172664 | McConnell Valdes LLC | Attn: Dora Peñagaricano | 270 Muñoz Rivera Avenue | | | Hato Rey | PR | 00918 | |
| 5705615 | MCCOWAN, BETTY | 13263 CEDARBROOK WAY | | | | LATHROP | CA | 95330 | |
| 4734104 | MCCOY, JACKIE | 5322 BROWNLEE LN | | | | SPRING | TX | 77379 | |
| 4904137 | McCullen, Alicia K. | 117 N. Kalaheo Ave., Apt. A | | | | Kailua | HI | 96734 | |
| 5855726 | McDonald's Real Estate Company | Elliot Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5855726 | McDonald's Real Estate Company | Elliot Greenleaf, P.C. | Rafael X. Zahralddin-Aravena, Esq. | Eric M. Sutty, Esq. | 1105 N. Market Street, Suite 1700 | Wilmington | DE | 19801 | |
| 4839851 | MCGRAW, THEDORE & MARJORIE | P O BOX 136 | | | | ISLAMORADA | FL | 33036 | |
| 4909632 | McKee Foods Corporation | P O Box 750 | | | | Collegedale | TN | 37315 | |
| 4777893 | McKently Malak Architects, Inc. | 35 Hugus Alley | Suite 200 | | | Pasadena | CA | 91103 | |
| 4871179 | MCKINNEY TRAILER RENTALS | 8400 EAST SLAUSON AVE | | | | PICO RIVERA | CA | 90660 | |
| 4809261 | MCKINNEY TRAILER RENTALS | 8400 SLAUSON AVE. | | | | PICO RIVERA | CA | 90660 | |
| 4142653 | McLane Company, Inc. | c/o Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse | 1445 Ross Avenue | Suite 3700 | Dallas | TX | 75202 | |
| 4142652 | McLane Company, Inc. | c/o Hunton Andrews Kurth LLP | Attn: Michael S. Legge | 200 Park Avenue | | New York | NY | 10166 | |
| 4905650 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4905650 | McMaster-Carr Supply Co | 9630 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5825536 | McNaughton, Kevin | 607 Starling Lane | | | | Pilot Hill | CA | 95664 | |
| 4883058 | MCS PROPERTY MANAGEMENT INC | P O BOX 771256 | | | | WICHITA | KS | 67277 | |
| 4870986 | MCS SERVICES INC | 8101 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 4880350 | Mead Johnson Nutrition (Puerto Rico) INC | PO Box 11846 | | | | San Juan | PR | 00922-1846 | |
| 4127832 | Measurement Ltd. | 11751 Rock Landing Dr | Suite H7 | | | Newport News | VA | 23606 | |
| 4139480 | MECHANICS TOOLS WAREHOUSE | C/O PAM BLACKBURN, VP | 221 W. 4TH ST., STE 4 | | | CARTHAGE | MO | 64836 | |
| 4133769 | Mechanix Wear Inc. | Attn: Tarek Rizkalla, Corporate Controller | 28525 Witherspoon Pkwy | | | Valencia | CA | 91355 | |
| 4902450 | Medalla Distributors | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 4902450 | Medalla Distributors | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 4868718 | MEDELCO INC | 54 WASHBURN STREET | | | | BRIDGEPORT | CT | 06605 | |
| 5855204 | Medline Industries, Inc. | Arent Fox LLP | Attn: Robert M. Hirsh & Phillip Khezri | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 7215147 | MEENAN PA | 300 SOUTH DUVAL STREET | SUITE 410 | | | TALLAHASSEE | FL | 32301 | |
| 4126382 | MEENU CREATION LLP | A-33, SECTOR-64 | | | | NOIDA | | 201301 | INDIA |
| 5842953 | Meguiar's, Inc. | c/o Barnes & Thornburg, LLP | Attn: Christpoher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402 | |
| 5842953 | Meguiar's, Inc. | c/o Barnes & Thornburg, LLP | Attn: Christpoher J. Knapp | 225 South Sixth Street, Suite 2800 | | Minneapolis | MN | 55402 | |
| 4907436 | Mehanix Wear Inc. | Attn: Tarek Rizkalla, Corporate Controller | 28525 Witherspoon Parkway | | | Valencia | CA | 91355 | |
| 4909688 | Meier Supply Co., Inc | 275 Broome Corporate Parkway | | | | Conklin | NY | 13748 | |
| 5844065 | Mei-Yip, Cindy | 3101 Brookmede Rd | | | | Ellicott City | MD | 21042 | |
| 5812717 | Melissa, Coy | 121 Oaklawn ave. | | | | Battle Creek | MI | 49037 | |
| 4130450 | Membrila, Tomas | 2153 Burrell Ave. | | | | Simi Valley | CA | 93063 | |
| 5797496 | MENDEZ & CO INC | P O BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 4902894 | Mendez & Co., Inc. | Arturo Gonzalez Martin, Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 4902894 | Mendez & Co., Inc. | Arturo Gonzalez Martin, Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 4902894 | Mendez & Co., Inc. | Arturo Gonzalez Martin, Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4902894 | Mendez & Co., Inc. | Arturo Gonzalez Martin, Esq | PO Box 193377 | | | San Juan | PR | 00919-3377 | |
| 4870810 | MERCHANTS MARKET GROUP | 6800 EST. SMITH BAY | | | | ST THOMAS | VI | 00802-1331 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 4866892 | MERCHANTS MARKET OF ST CROIX | 4000 ESTATE DIAMOND | | | | CHRISTIANSTED ST CROIX | VI | 00820 | |
| 5832061 | Merchants Market St Thomas | 200 Dr. Martin Luther King Jr Blvd | | | | Riviera Beach | FL | 33404 | |
| 4124550 | Mercuries Asia Ltd. | Unit 2, 7F, No. 32, Chenggong Road, Sec. 1 | | | | Taipei | | 11570 | Taiwan |
| 4870241 | METAL FUSION, INC. | 712 ST GEORGE AVE | | | | JEFFERSON | LA | 70121 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884182 | METRO PLUMBING | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970 | |
| 5824885 | Metropolitan Property & Casualty Insurance Co. | P.O. Box 14491 | | | | Lexington | KY | 40512 | |
| 4873794 | MI PAN ASOCIADOS INC | CARR 866 KM 3 4 BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 4126629 | Michael's Greenhouses Inc | 300 South Meriden Rd | | | | Cheshire | CT | 06410 | |
| 4243969 | Micheal A. Simmonds, Co | Michael A. Simmonds | P.O. Box 6160 | | | St. Thomas | VI | 00804 | |
| 4811248 | MICRO TRIM | 3613 W MAC ARTHUR STE 604 | | | | SANTA ANA | CA | 92704 | |
| 5797558 | MICROSTRATEGY INC | 1861 International Dri | | | | MCLEAN | VA | 22102 | |
| 4881894 | MICROSTRATEGY INC | P O BOX 409671 | | | | ATLANTA | GA | 30384 | |
| 5790645 | MICROSTRATEGY INC | VICE PRESIDENT, COMMERCIAL LICENSING | 1861 INTERNATIONAL DRI | | | MCLEAN | VA | 22102 | |
| 5797559 | MICROSTRATEGY INC-540898 | P O BOX 409671 | | | | Atlanta | GA | 30384 | |
| 4869567 | MICROSYSTEMS INC | 625 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4902875 | Micro-Trim Inc | 3613 W MacArthur Blvd | Ste 604 | | | Santa Ana | CA | 92704 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | |
| 4137036 | MID PACIFIC DISTRIBUTORS, INC. | 600 BELLO ST. | STE. 110 | | | BARRIGADA | GU | 96913 | |
| 4801577 | Midway Auto Supply, Inc. | 1101 S. Hampton Rd. | | | | Dallas | TX | 75208 | |
| 5712995 | MIDWEST CAN COMPANY | 10800 W BELMONT AVE 200 | | | | FRANKLIN PARK | IL | 60131 | |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P O BOX 1561 | | | WHEATON | IL | 60187 | |
| 5712998 | MIDWEST SNOWTECH | P O BOX 1561 | | | | WHEATON | IL | 60187 | |
| 4140882 | Midwest Tool | c/o Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 5841853 | Midwest Tool and Cutlery Company | Honigman LLP | Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 5841853 | Midwest Tool and Cutlery Company | Honigman LLP | Lawrence A. Lichtman | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| 4137583 | Mien Co., Ltd. | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek, Esq. | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4862877 | MIKE CASEY | 2064 CAPRI AVE | | | | MENTONE | CA | 92359 | |
| 4129622 | Mike Media Group Inc | 1350 W. Erie St. | | | | Chicago | IL | 60642 | |
| 4869711 | MIKE MEDIA GROUP INC | 642 N NOBLE ST 4 | | | | CHICAGO | IL | 60642 | |
| 4129622 | Mike Media Group Inc | 1350 W. Erie St. | | | | Chicago | IL | 60642 | |
| 4125234 | Miken Clothing | 7230 Oxford Way | | | | Commerce | CA | 90040 | |
| 4879164 | MIKES CLEAN SWEEP | MICHEAL A LEBRETON | 22605 PUTTING GREEN WAY | | | TEHACHAPI | CA | 93561 | |
| 5802231 | Milberg Factors, Inc. | Barry Machowsky | 99 Park Avenue | | | New York | NY | 10016 | |
| 4136082 | Milescraft, Inc. | 1331 Davis Road | | | | Elgin | IL | 60123 | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 5797589 | MILLER LANDSCAPE INC-125492 | 815 BROWN ROAD | | | | ORION | MI | 48359 | |
| 5015252 | Milton Manufacturing, LLC | c/o Clark Hill PLC | Attn: Nola R. Bencze | 210 Carnegie Center, Suite 102 | | Princeton | NJ | 08540 | |
| 4124049 | MINDSINSYNC INC | 261 5th Avenue, Suite 1414 | | | | New York | NY | 10016 | |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | | SAN ANTONIO | TX | 78233 | |
| 4583410 | Miner Florida LTD | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 4583410 | Miner Florida LTD | Material Handling Services, LLC | 3235 Levis Commons Blvd. | | | Perrysburg | OH | 43551 | |
| 4859258 | MINER SOUTHWEST LLC | 11827 TECH COM RD STE 115 | | | | SAN ANTONIO | TX | 78233 | |
| 5802286 | Miner Southwest LLC | Material Handling Services, LLC | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| 5802286 | Miner Southwest LLC | Material Handling Services, LLC | 3235 Levis Commons Blvd | | | Perrysburg | OH | 43551 | |
| 4897385 | MIngledorff's, Inc | 6675 Jones Mill Court | | | | Norcross | GA | 30092 | |
| 4907835 | Mireles Landscaping | 3366 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 4907818 | Mireles Landscaping | 3386 Wittman Way | | | | San Ysidro | CA | 92173 | |
| 5715157 | MIRELES LANDSCAPING | 5545 SURF RIDER WAY 206 | | | | SAN DIEGO | CA | 92154 | |
| 4886223 | MIRELES LANDSCAPING | ROBERTO MIRELES | 5545 SURF RIDER WAY 206 | | | SAN DIEGO | CA | 92154 | |
| 4696723 | MIRJALILI, EBRAHIM | 9132 EDGEWATER DR SW | | | | LAKEWOOD | WA | 98499 | |
| 5774496 | MITCHELL, SHAWNA | 1326 HICKORY ST | | | | ESPYVILLE | PA | 16424 | |
| 5815845 | Mitsuyuki, Stanley | 99-769 Aiea heights dr | | | | Aiea | HI | 96701 | |
| 4129916 | MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein | 30 South Wacker Drive | Suite 2600 | Chicago | IL | 60606 | |
| 4129160 | MJC International Group LLC | 230 W 38th Street, Floor 2 | | | | New York | NY | 10018 | |
| 4126835 | MKK Enterprises Corp (DUNS#86681326) | Kevin Trinh | 140 N Orange Ave | | | City of Industry | CA | 91744 | |
| 4583979 | MODE DISTRIBUTING, LLC | 4945 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| 5837878 | Model Dairy, LLC | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave Ste 3400 | | Dallas | TX | 75204-2928 | |
| 4865508 | Modelogic Midwest | 312 N May Street, Ste 2F | | | | Chicago | IL | 60607 | |
| 5850990 | Modelogic Midwest | 312 N May Street, Ste 2F | | | | Chicago | IL | 60614 | |
| 5716126 | MODELOGIC MIDWEST LLC | 312 N MAY ST STE 2F | | | | CHICAGO | IL | 60607 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 59 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5790660 | MODELOGIC MIDWEST LLC | ANDREA SHIPP, AGENCY DIR | 312 N MAY ST | STE 2-F | | CHICAGO | IL | 60607 | |
| 5797640 | Modern Piping | 3325 109th Street | | | | Urbandale | IA | 50322 | |
| 5789070 | Modern Piping | Monty Johnson | 3325 109th Street | | | Urbandale | IA | 50322 | |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4205691 | Monge, Ana | 417 Harding St | | | | San Fernando | CA | 91340 | |
| 4682979 | MONROE, BARBARA | 6124 BERTHOLD AVE | | | | SAINT LOUIS | MO | 63139 | |
| 4894688 | Montage INT IMP INC | 110 E 9th St | A 1165 | | | Los Angeles | CA | 90079 | |
| 5853654 | Moore, Arlene M | 11828 Venable Ave | | | | Chesapeake | WV | 25315 | |
| 5797668 | MORET SK LLC | 1411 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4908697 | Moret SK LLC | Attn: A/R Dept | Div H. Best | 1411 Broadway-8th Floor | | New York | NY | 10018 | |
| 7172665 | Morgan Lewis & Bockius, LLP | Attn: Gregory Parks | 1701 Market St. | | | Philadelphia | PA | 19103-2921 | |
| 4771752 | MORGAN, ERICA | 3636 WILSON RD | | | | RED SPRINGS | NC | 28377 | |
| 4705261 | MOROZ, NATALIE & GEORGE | 3155 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| 5790668 | MORROW MEADOWS CORPORATION | JAMES ARNOLD | 231 BENTON COURT | | | CITY OF INDUSTRY | CA | 91789 | |
| 5849941 | Morton Salt Inc | 444 W Lake St Suite 3000 | | | | Chicago | IL | 60606 | |
| 4846554 | Mount, Karen | 1438 Norton Ave | | | | Indianapolis | IN | 46227 | |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | | COLLEGE PARK | GA | 30349 | |
| 4807200 | MOVEIS K1 LTDA | FABIO ANSCHAU | RUA DA EMANCIPACAO | 2000 BAIRRO INDUSTRIAL | | TUPANDI | RIO GRANDE DO SUL | 95775 | BRAZIL |
| 4135479 | MR Solutions | 161 N Gibson Rd. | | | | Henderson | NV | 89014 | |
| 4134988 | MR Solutions Inc. | 161 N Gibson Rd | | | | Henderson | NV | 89014 | |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94018 | |
| 5797706 | Mscripts, LLC | 445 Bush Street | Suite 200 | | | San Francisco | CA | 94108 | |
| 5790677 | MSCRIPTS, LLC | MARK CULLEN | 445 BUSH STREET | SUITE 200 | | SAN FRANCISCO | CA | 94108 | |
| 4132873 | MSM Outdoor LLC | 2440 Ravenhurst Dr | | | | Plano | TX | 75025 | |
| 4130426 | MTD Products Inc. | Attention: Derek Kaesgen | 5903 Grafton Road | | | Valley City | OH | 44280 | |
| 4132718 | Multipet International, Inc. | 245 W. Commercial Ave. | | | | Moonachie | NJ | 07074 | |
| 4894910 | Munch's Supply | Attn: Gus Backer, CFO | 300 North Mannheim Road | | | Hillside | IL | 60162 | |
| 4879420 | MUNIE OUTDOOR SERVICES INC | MUNIE GREENCARE PROFESSIONALS | 1000 MILBURN SCHOOL RD | | | CASEYVILLE | IL | 62232 | |
| 4867017 | MUSIC TECHNOLOGIES INTERNATIONAL | 407 LINCOLN ROAD STE 4G | | | | MIAMI BEACH | FL | 33139 | |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | | NARANJITO | PR | 00719 | |
| 4140964 | MVS Enterprises Corp. | HC-71 Box 3390 | | | | Naranjito | PR | 00719 | |
| 4869133 | MVS INTERNATIONAL CORP | 5862 CROMO DR SUITE 151 | | | | EL PASO | TX | 79912 | |
| 5797733 | Myers Media Group | 10525 Vista Sorrento Parkway | Suite 220 | | | San Diego | CA | 92121 | |
| 5790686 | MYERS MEDIA GROUP | WAYLAND MYERS | 10525 VISTA SORRENTO PARKWAY | SUITE 220 | | SAN DIEGO | CA | 92121 | |
| 4858537 | MYERS MEDIA GROUP LLC | 10525 VISTA SORRENTO PKWY 220 | | | | SAN DIEGO | CA | 92121 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4905095 | Myers Media Group, LLC | Attn: Michael Johnson or Dominique McGill | 10525 Vista Sorrento Parkway | Suite 220 | | San Diego | CA | 92121 | |
| 4135783 | MyLovebugRocky, LLP | 1 Craven Lane #6114 | | | | Lawrenceville | NJ | 08638 | |
| 4135539 | N.G. Heimos Greenhouses | 6627 State Route 158 | | | | Millstadt | IL | 62260 | |
| 4809886 | NAKAHARA, CATHERINE | 1603 SOLAND AVE. | | | | BERKELEY | CA | 94707 | |
| 4904879 | Nalco Company LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4908423 | Nalco Water Pretreatment Solutions LLC | 1601 West Diehl Road | | | | Naperville | IL | 60563 | |
| 4125954 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center | Shan Mei Road | Hou Jie Town | | Dong Guan City | Guang Dong | 523000 | China |
| 4126338 | Nano Star Ventures Limited | 5th Floor, Siuke Business Center, Shan Mei Road | Hou Jie Town | Dong Guan | | Guang Dong | | 523000 | China |
| 5829323 | Nashville Shoe Warehouse | Genesco Inc. | Suite 410 | 1415 Murfreesboro Rd | | Nashville | TN | 37217 | |
| 5803973 | Naterra International, Inc. | 1250 Freeport Pkwy | | | | Coppell | TX | 75019 | |
| 4890081 | NATI LLC | P.O. Box 5173 | | | | Huntington | IN | 46750-5173 | |
| 4890143 | NATI LLC | PO Box 5173 | | | | Huntington | IN | 46750-5173 | |
| 4902503 | National Gas & Oil Cooperative | c/o The Energy Cooperative | Attn: Lija Kaleps - Clark | PO Box 4970 | | Newark | OH | 43058-4970 | |
| 4805807 | NATIONAL PRESTO INDUSTRIES INC | 3925 NORTH HASTINGS WAY | | | | EAU CLAIRE | WI | 54703-3703 | |
| 5723704 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | | OAKLAND | CA | 94607 | |
| 4860017 | National Recycling Corporation | 1312 Kirkham St. | | | | Oakland | CA | 94607-2257 | |
| 5804889 | National Subrogation Services LLC | Attn: Susan Hunter | 100 Crossways Park West | Suite 415 | | Woodbury | NY | 11797 | |
| 5860434 | National Union Fire Insurance Company of Pittsburgh, PA as Transferee of Waxman Consumer Products Gr | c/o Adam L. Rosen PLLC | Attn: Adam L. Rosen | 2-8 Haven Avenue, Suite 220 | | Port Washington | NY | 11050 | |
| 5811549 | NAVYSTAR COMPANY LIMITED | PATRICK LOU | FLAT A, 8/F., ON SHING IND. BLDG. | 2 - 16 WO LIU HANG ROAD | FOTAN | | SHATIN N.T. | | HONG KONG |
| 4860617 | NCR CORPORATION | 14181 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4778299 | NCR Corporation | 858 Spring St NW. | | | | Atlanta | GA | 30308 | |
| 5847254 | NCR Corporation | Ulmer & Berne LLP | c/o NCR Corporation | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | Cleveland | OH | 44113 | |
| 5850569 | NCR Corporation | Ulmer & Berne LLP | Attn: Todd A. Atkinson, Esq. | 1660 West 2nd St., Ste 1100 | | Cleveland | OH | 44113 | |
| 4890157 | NDA Distirbutors, LLC | c/o W. Derek May | 400 N. Mountain Ave. | Suite 215B | | Upland | CA | 91786 | |
| 4890159 | NDA Distirbutors, LLC | c/o W. Derek May | 400 N. Mountain Ave. | Suite 215B | | Upland | CA | 91786 | |
| 7173094 | Neal Gerber & Eisenberg LLP | Attn: David Martin | Two North LaSalle Street | Suite 1700 | | Chicago | IL | 60602 | |
| 4891490 | Neil Kravitz Group Sales, Inc. | Group Sales, Inc. | 412 S Cooper Ave | | | Cincinnati | OH | 45215 | |
| 4869317 | NEILMED PHARMACEUTICALS INC | 601 AVIATION BLVD | | | | SANTA ROSA | CA | 95403 | |
| 5818901 | Nelson, Dayna  Diane | 13100 Briarcliff Terrance | | | | Germantown | MD | 70894 | |
| 4885120 | NEUCO INC | PO BOX 661151 | | | | CHICAGO | IL | 60666 | |
| 5823056 | NEUCO, INC | 5101 THATCHER ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 5797805 | Neuco, Inc. | 5101 Thatcher Rd. | | | | Downers Grove | IL | 60515 | |
| 5790701 | NEUCO, INC. | PAUL J NEUSTADT | 5101 THATCHER RD. | | | DOWNERS GROVE | IL | 60515 | |
| 5800801 | New Angle LLC | 17 Clinton Dr. Unit F | | | | Hollis | NH | 03049 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 61 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4139728 | New Dimensions | 9300 Marsh Creek Rd | | | | Clayton | CA | 94517 | |
| 5790707 | NEW IMAGE BUILDING SERVICES | ATTN : PRESIDENT | 1405 COMBERMERE DR. | | | TROY | MI | 48083 | |
| 4879647 | NEW IMAGE BUILDING SERVICES INC | NIBS GROUP INC | P O BOX 3611 | | | NEW HYDE PARK | NY | 11040 | |
| 4143052 | New Image Building Services Inc. | c/o Mark Dluge | 1405 Combermere | | | Troy | MI | 48083 | |
| 5790709 | NEW PIG CORPORATION | ONE PORK AVE | | | | TIPTON | PA | 16684 | |
| 5844074 | NEW PORT SALES INC. | BECHARA INDUSTRIAL PARK, 330 SEGARRA STREET | | | | SAN JUAN | PR | 00920 | |
| 4799748 | New View Gifts & Accessories | 311 E Baltimore Ave., 3rd Floor | | | | Media | PA | 19063 | |
| 4133638 | Nextphase, Inc. | dba. Christening Day.com | 1930 W 2300 S #2 | | | Salt Lake City | UT | 84119 | |
| 5016312 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang, Esq. | 18101 Von Karman Ave. | Suite 1000 | Irvine | CA | 92612 | |
| 5016312 | Niagara Bottling, LLC | Best Best & Krieger LLP | Caroline R. Djang, Esq. | 18101 Von Karman Ave. | Suite 1000 | Irvine | CA | 92612 | |
| 5802917 | Nichols Paper and Supply, Co. | 1391 Judson Road | | | | Norton Shores | MI | 49456 | |
| 5802917 | Nichols Paper and Supply, Co. | 1391 Judson Road | | | | Norton Shores | MI | 49456 | |
| 4903674 | Nilima Online Services Inc. | 10 Cambridge Drive | | | | Howell | NJ | 07731 | |
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | | FT EDWARD | NY | 12828 | |
| 6021252 | Nims Outdoor Services, Inc. | 1546 State Route 196 | | | | Fort Edward | NY | 12828 | |
| 4131107 | NINGBO JUSHENG HATS INDUSTRY CO., LTD. | NO.48 EAST ROAD CHNGHE CIXI NINGBO | | | | ZHEJIANG | | 315326 | CHINA |
| 4127074 | Ningbo Jusheng Hats Industry Co., Ltd. | No. 48 East Rd. Changhe Cixi Ningbo | | | | Ningbo | Zhejiang | 315326 | China |
| 5858672 | Noga, Gwain John | 522 Murray Hill Dr | | | | Youngstown | OH | 44505 | |
| 4142722 | NORCELL, INC | ATTN: DOMINICK MEROLE | 80 WASHINGTON STREET | | | MORWALK | CT | 06854 | |
| 4143505 | Northern Bottling Company - Pepsi Cola of Minot | PO Box 639 | | | | Minot | ND | 58702-0639 | |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | | NEW HOPE | MN | 55428 | |
| 5790716 | NORTHLAND MECHANICAL CONTRACTORS INC | MICHAEL J TIEVA, PRESIDENT | 9001 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | |
| 5835648 | NORTHLAND MECHANICAL CONTRACTORS, INC. | 9001 SCIENCE CENTER DR | | | | NEW HOPE | MN | 55428 | |
| 4862540 | NORTHSTAR RECOVERY SERVICES INC | 200 B PARKER DRIVE | STE. 580 | | | AUSTIN | TX | 78728 | |
| 4866401 | NORTHWEST PALLET SUPPLY COMPANY | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 5820414 | Northwest Pallet Supply Company | James W. Varey, Credit Manager | 1450 American Lane | | | Schaumburg | IL | 60173 | |
| 5797878 | NORTHWEST PALLET SUPPLY COMPANY-547141 | 3648 MORREIM DRIVE | | | | BELVIDERE | IL | 61008 | |
| 5800435 | Northwestern Selecta, Inc. | PO Box 10718 | | | | San Juan | PR | 00922-0718 | |
| 4793284 | Norwood, Starla | 39842 Teal Drive | | | | Murrieta | CA | 92562 | |
| 4143265 | NOVA WILDCAT BULLDOG LLC | 4051 S IOWA AVENUE | | | | ST FRANCIS | WI | 53235 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 7172666 | Novack and Macey LLP | 100 North Riverside Plaza | | | | Chicago | IL | 60606-1501 | |
| 4129263 | NSF SERVICES dba GOLINENS | 42715 CHISHOLM DRIVE | | | | BROADLANDS | VA | 20148-4165 | |
| 4131780 | NW Sales Connection, Inc | 1621 Lookout Circle | | | | Waxhaw | NC | 28173 | |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | | MENDON | NY | 14506 | |
| 5728539 | NYBP INC | PO BOX 471 | | | | MENDON | NY | 14506 | |
| 4133258 | NYL Holdings LLC | 99 W. Hawthorne Ave #202 | | | | Valley Stream | NY | 11580 | |
| 4871893 | OAK BROOK MECHANICAL SERVICES, INC. | 961 S. ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| 4880014 | OBRC | OREGON BEVERAGE RECYCLING COOPERATI | PO BOX 4468 | | | PORTLAND | OR | 97208 | |
| 5728711 | OBRC | PO BOX 4468 | | | | PORTLAND | OR | 97208 | |
| 4762323 | ODOM, QUANTINA | 2019 CERMACK ST | | | | COLUMBIA | SC | 29223 | |
| 5729135 | OFFICIAL PILLOWTEX LLC | 103 FOULK ROAD | | | | WILMINGTON | DE | 19803 | |
| 4873729 | OFFICIAL PILLOWTEX LLC | CANNON ROYAL FAMILY ROYALTY PMTONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4873728 | OFFICIAL PILLOWTEX LLC ACCRUAL ONLY | CANNON ROYAL FAMILY | 103 FOULD ROAD | | | WILMINGTON | DE | 19803 | |
| 4888801 | OHIO DEPARTMENT OF COMMERCE | TREASURER STATE OF OHIO FIRE MRSHL | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| 5017177 | Ohio Department of Commerce Division of Unclaimed Funds | 77 S High Street | 20th Floor | | | Columbus | OH | 43215 | |
| 5828246 | Old World Industries, LLC | 3100 Sander Rd. Suite 500 | | | | Northbrook | IL | 60062 | |
| 4139035 | Olive Elect, LLC | c/o Nadeem Ahmed | 574 N. 24th Street | Apt # 10D | | Rogers | AR | 72756 | |
| 5815047 | Olla Beauty Supply, INC DBA Ultra Standard Distributors | 669 River Drive Suite 308 | | | | Elmwood Park | NJ | 07407 | |
| 5823494 | Olympia Tools International, Inc. | 929 N Grand Ave | | | | Covina | CA | 91724 | |
| 5803229 | Olympus Peak Master Fund LP as Transferee of Allure Gems, LLC | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 5809226 | Olympus Peak Master Fund LP as Transferee of Cleva Hong Kong Ltd | Attn: Leah Silverman and Scott Friedman | 745 Fifth Avenue, Suite 1604 | | | New York | NY | 10151 | |
| 7172667 | O'Meara, Leer, Wagner & Kohl, P.A | Attn: Timothy Leer | 7401 Metro Boulevard, Suite 600 | | | Minneapolis | MN | 55439-3034 | |
| 4799948 | OMNIHIL INC | 9272 JERONIMO ROAD STE 107A | | | | IRVINE | CA | 92618 | |
| 5015920 | On Time Integration Inc. | 1557 Park Lane S #107 | | | | Jupiter | FL | 33458 | |
| 5797941 | One Call Maintenance | 6665 S KENTON ST | STE 203 | | | CENTENNIAL | CO | 80111 | |
| 5790724 | ONE CALL MAINTENANCE | JERI LYNN HARMON, OWNER | 6665 S KENTON ST | STE 203 | | CENTENNIAL | CO | 80111 | |
| 4875666 | ONE CALL MAINTENANCE LLC | ELITE SNOW REMOVAL | P O BOX 1480 | | | PARKER | CO | 80134 | |
| 5730096 | ONE CALL MAINTENANCE LLC | P O BOX 1480 | | | | PARKER | CO | 80134 | |
| 4123919 | One To One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |
| 4123919 | One To One Garment Mfg., Ltd. | No. 118-2, Sec. 3, Zhongshan Rd., Zhonghe Dist. | Zhonghe Dist. | | | New Taipei City | | 23544 | Taiwan (R.O.C.) |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5835534 | One World Technologies, Inc. | Attn: Mark Rowe | 1428 Pearman Dairy Road | | | Anderson | SC | 29625 | |
| 5835534 | One World Technologies, Inc. | Attn: Mark Rowe | 1428 Pearman Dairy Road | | | Anderson | SC | 29625 | |
| 7172668 | O'Neill & Borges, LLC | Attn: Carlos A. Valldejuly | 250 Ave. Muñoz Rivera, Ste. 800 | | | San Juan | PR | 00918-1813 | |
| 4129434 | ONYX CORPORATION | 9600 ROWLETT ROAD | | | | NORTH LITTLE ROCK | AR | 72113 | |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | | PHOENIX | AZ | 85016 | |
| 4879859 | OPEN WORKS | O P E N AMERICA INC | 4742 N 24TH STREET STE 450 | | | PHOENIX | AZ | 85016 | |
| 4863585 | OppoSuits USA Inc. | 228 E 45th Street Suite 9E | | | | New York | NY | 10017 | |
| 4863585 | OppoSuits USA Inc. | 228 E 45th Street Suite 9E | | | | New York | NY | 10017 | |
| 4863585 | OppoSuits USA Inc. | 228 E 45th Street Suite 9E | | | | New York | NY | 10017 | |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | | DALLAS | TX | 75267 | |
| 4889954 | OpticsPlanet, Inc. | Cezary Turek | Chief Financial Officer | 3150 Commercial Ave | | Northbrook | IL | 60062 | |
| 5730280 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 5730280 | OPTIMUM FULFILLMENT LLC | 4800 INDUSTRIAL DR DOOR 31-33 | | | | PERU | IL | 61354 | |
| 4884681 | OPTIV SECURITY INC | PO BOX 28216 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5844664 | Optiv Security, Inc. | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| 5844664 | Optiv Security, Inc. | Shook, Hardy & Bacon L.L.P. | Mark Moedritzer | 2555 Grand Blvd. | | Kansas City | MO | 64108 | |
| 4882852 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 4882852 | ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | | REDWOOD CITY | CA | 94065 | |
| 5790732 | ORACLE AMERICA INC | GENERAL COUNSEL, LEGAL DEPT | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| 5797971 | ORACLE ELEVATOR | 620 Crestside Dr. | | | | Duncanville | TX | 75137 | |
| 5790735 | ORACLE ELEVATOR | DAVID BAUCOM | 620 CRESTSIDE DR. | | | DUNCANVILLE | TX | 75137 | |
| 4887984 | ORACLE ELEVATOR COMPANY | SOUTHWEST ELEVATOR COMPANY | DEPT 730008 P O BOX 660919 | | | DALLAS | TX | 75266 | |
| 4903194 | Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish | Jennifer Shafer | 7777 Glades Road Suite 400 | Boca Raton | FL | 33434 | |
| 4126549 | Orient Craft Limited | A-19, Infocity Sector 33-34 | | | | Gurgaon | Haryana | 122003 | India |
| 4126549 | Orient Craft Limited | A-19, Infocity Sector 33-34 | | | | Gurgaon | Haryana | 122003 | India |
| 5012850 | Otaguro, Kelvin | 45-448 Pua Inia St | | | | Kaneohe | HI | 96744 | |
| 4908852 | OTC Wholesale | 787 Hillcrest Industrial Blvd, Suite A | | | | Macon | GA | 31204 | |
| 5731687 | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 4879254 | OUR ALCHEMY LLC | f/k/a MILLENNIUM ENTERTAINMENT LLC | 5900 WILSHIRE BLVD | 18th Floor | | LOS ANGELES | CA | 90036 | |
| 5813943 | Outdoor Edge Cutlery Corporation | 5000 Osage St. | Suite 800 | | | Denver | CO | 80221 | |
| 5793036 | OUTDOOR FX | LUCAS GREINER | 142 CHURCH ST | | | PLAIN CITY | OH | 43064 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4882664 | OUTDOOR FX INC | P O BOX 66 | | | | PLAIN CITY | OH | 43064 | |
| 4899925 | Outfitter Country | 195 Demille Road | | | | Lapeer | MI | 48446 | |
| 4139377 | Oven Arts | 200 S. Newman St. | Unit 7 | | | Hackensack | NJ | 07601 | |
| 4861833 | OWENS III, JOHN WILLIAM | 1759 143 RD CIRCLE NE | | | | HAM LAKE | MN | 55304 | |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5838272 | Oxo International, Ltd | Pepper Hamilton LLP | Henry Jaffe, Esq. | Hercules Plaza, Suite 5100 | 1313 N. Market St. | Wilmington | DE | 19899-1709 | |
| 5837943 | OXO INTERNATIONAL, LTD. | HENRY JAFFE, ESQ. | PEPPER HAMILTON LLP | HERCULES PLAZA, SUITE 5100 | 1313 N. MARKET ST. | WILMINGTON | DE | 19899-1709 | |
| 5814129 | Oxo International, Ltd. | Attn: Paul Levy | 1 Helen of Troy Plaza | | | El Paso | TX | 79912 | |
| 4132942 | P.K. Douglass Inc. | David Byrne, Controller | 1033 Jayson Court | | | Mississauga | ON | L4W 2P4 | Canada |
| 5485083 | Pacheco Suarez, Edlyn C | RR6 Buzon 9654 | | | | San Juan | PR | 00926 | |
| 4868836 | PACIFIC BEVERAGE COMPANY | ATTN: BRIAN PILE | 550 SOUTH PATTERSON AVE | | | SANTA BARBARA | CA | 93111 | |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | | RIALTO | CA | 92377 | |
| 4794607 | PACIFIC TRANSPORTATION LINES | 2255 WOOD ST | | | | OAKLAND | CA | 94607 | |
| 4881522 | PACIFIC TRANSPORTATION LINES INC | P O BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4133455 | Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok | 3200 Park Center Drive | Suite 250 | Costa Mesa | CA | 92626 | |
| 4140079 | PAGACAT INC | 99 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| 5835681 | Palacios, Yacleyda | 250 Belmont St K201 | | | | Delano | CA | 93215 | |
| 4135384 | Pallet Consultants Corp. | Attn: Sarah Donoso/Caroline Urtiaga | 810 NW 13th Ave | | | Pompano Beach | FL | 33069 | |
| 4132243 | Panache International LLC | c/o Yaron Shaham, Kahana and Feld LLP | 3 Hutton Center Drive | Suite 685 | | Santa Ana | CA | 92707 | |
| 7173096 | Pansing, Hogan, Ernst & Bachman LLP | 10250 Regency Cir., Suite 300 | | | | Omaha | NE | 68114 | |
| 4126985 | Paradigm Health & Wellness, Inc. | 1189 Jellick Avenue | | | | City of Industry | CA | 91748 | |
| 5808433 | Parfums de Coeur, Ltd. | Scott M. Harrington, Esq. | Diserio Martin O'Connor & Castiglioni, LLP | 1 Atlantic Street | | Stamford | CT | 06901 | |
| 5808433 | Parfums de Coeur, Ltd. | Scott M. Harrington, Esq. | Diserio Martin O'Connor & Castiglioni, LLP | 1 Atlantic Street | | Stamford | CT | 06901 | |
| 4859813 | PARK GREENHOUSE | 12813 E WEST RIPON ROAD | | | | RIPON | CA | 95366 | |
| 4140164 | Park Greenhouse Inc | 12813 West Ripon Road | | | | Ripon | CA | 95366 | |
| 5586076 | PAUL, CURTES | 20455 WOODLAND ST | | | | HARPER WOODS | MI | 48225 | |
| 5814979 | Payco Foods Corporation | Coto & Associates | Ramón Coto Ojeda | MCS Plaza, Suite 800 | 255 Ponce de León Avenue | San Juan | PR | 00917 | |
| 5811499 | PCL Co Limited | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | | | Luohu District | Shenzhen | | China |
| 5813980 | PCL Co Limited | Yun Cao | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street | Luohu District | Shenzhen | | 518001 | China |
| 4889770 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHAWAN | | | KOWLOON | | | HONG KONG |
| 4124915 | PCL CO LIMITED | YUN CAO, CEO | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET | CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| 4889786 | PCL CO LIMITED | ROOM 603, 6/F HANG PONT CM BLDG | 31 TONKIN STREET, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 65 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5811592 | PCL CO LIMITED | Tower A 2705, Zhongmin Shidai Square | No.3012 Sungang East Road, Sungang Street, | Luohu District, Shenzhen, China | | Shenzhen | CN | 518001 | |
| 4123811 | PCL Co Limited | Room 603 | 6/F Hang Pont CM | Building 31 | Tonkin Street | Cheung Sha Wan | Kowloon | | Hong Kong |
| 4129175 | Pearl Global Industries Limited | Pearl Tower | Plot Number 51, Sector 32 | | | Gurgaon Haryana | | 122001 | India |
| 5849099 | Pearl Global Industries Limited | David H. Wander, Esq. | Davidoff Hutcher Citron LLP | 605 Third Avenue | | New York | NY | 10158 | |
| 5850999 | Pearl Global Industries Limited | Davidoff Hutcher & Citron LLP | David H. Wander, Esq. | 605 Third Avenue | | New York | NY | 10158 | |
| 7074408 | Pepperidge Farm, Incorporated | The Tsang Law Firm, PC | Attn: Michael Tsang | 40 Wall Street | 26th Floor | New York | NY | 10005 | |
| 4903239 | Pepsi Bottling Ventures LLC | Attn: Rita Barbour, Corp Credit Mgr | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 5841651 | Pepsi Cola & National Brand Beverages, Ltd | 8275 U.S. Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5841651 | Pepsi Cola & National Brand Beverages, Ltd | 8275 U.S. Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4862969 | Pepsi Cola Bottling Company Of Guam, Inc. | 210 Rojas Street | Harmon Industrial Park | | | Tamuning | GU | 96913 | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 5842978 | Pepsi Cola Bottling Company of New York, Inc. | 8275 U.S.Route 130 | | | | Pennsauken | NJ | 08110 | |
| 4903252 | Pepsi Cola Btlg Co of SalisburyBottling Group LLC | Attn: Rita Barbour | 1900 Pepsi Way | | | Garner | NC | 27529 | |
| 4142580 | PEPSI COLA PR DISTRIBUTING LLC | ARTURO GONZALEZ MARTIN, ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 4142580 | PEPSI COLA PR DISTRIBUTING LLC | ARTURO GONZALEZ MARTIN, ESQ | PO BOX 193377 | | | SAN JUAN | PR | 00919-3377 | |
| 5805850 | Pepsico Caribbean Inc. | Corporate Office Park 42 Carr.20 Suite 205 | | | | Guaynabo | PR | 00966 | |
| 4142506 | Peremasteel, Inc. | Law Offices of Sandor T. Boxer | Attn: Sandor T. Boxer | 5301 Orrville Avenue | | Woodland Hills | CA | 91367 | |
| 4142506 | Peremasteel, Inc. | Law Offices of Sandor T. Boxer | Attn: Sandor T. Boxer | 5301 Orrville Avenue | | Woodland Hills | CA | 91367 | |
| 4128940 | PerfumesAmerica.com | 252 Fernwood Ave | | | | Edison | NJ | 08837 | |
| 4891736 | Perio, Inc | ATTN : Andrew Fast | 6156 Wilcox Road | | | Dublin | OH | 43016 | |
| 4891736 | Perio, Inc | ATTN : Andrew Fast | 6156 Wilcox Road | | | Dublin | OH | 43016 | |
| 4907017 | Perrigo Company | Attn: Cara Ritter | 515 Eastern Ave | | | Allegan | MI | 49010 | |
| 4858731 | PERSADO INC | 11 EAST 26 STREET 15FL | | | | NEW YORK | NY | 10010 | |
| 5842041 | PERSADO INC. | Rick Kozody - General Counsel | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | |
| 5842041 | PERSADO INC. | Rick Kozody - General Counsel | 11 East 26th Street, 15th Floor | | | New York | NY | 10010 | |
| 5798130 | PERSADO, INC | 50 W 17TH ST | 11TH FLOOR | | | NY | NY | 10011 | |
| 5790761 | PERSADO, INC | EMILY MENCHEL | 50 W 17TH ST | 11TH FLOOR | | NY | NY | 10011 | |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1600 GOLF ROAD STE 1206 | | | | ROLLING MEADOWS | IL | 60008 | |
| 4882396 | PETERSON TECHNOLOGY PARTNERS | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 5789726 | PETERSON TECHNOLOGY PARTNERS INC | 1030 W HIGGINS RD | SUITE 230 | | | PARK RIDGE | IL | 60008 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5790765 | PETERSON TECHNOLOGY PARTNERS, INC | 1030 W Higgins Rd, Suite 230 | | | | Park Ridge | IL | 60068 | |
| 5798138 | Peterson Technology Partners, Inc | 1600 E GOLF RD | STE 1200 | | | ROLLING MEADOWS | IL | 60008 | |
| 5790764 | PETERSON TECHNOLOGY PARTNERS, INC | JAY JOHNSON, VP/GM | 1030 W HIGGINS RD | SUITE 230 | | PARK RIDGE | IL | 60068 | |
| 4908552 | Peterson Technology Partners, Inc. | Attn: Gina Cardelli | 1030 W. Higgins Rd #230 | | | Park Ridge | IL | 60068 | |
| 7172669 | Pettit Kohn Ingrassia & Lutz PC | Attn: Andrew Kohn | 11622 El Camino Real | Suite 300 | | San Diego | CA | 92130 | |
| 4900454 | Phillips Electrical Technologies | 4912 Summer Oak Drive | | | | Buford | GA | 30518 | |
| 4128885 | Phoenix Energy Technologies, Inc. | 165 Technology Drive, Suite 150 | | | | Irvine | CA | 92618 | |
| 5801695 | PIC America, Ltd | 8009 Purfoy Road | | | | Fuquay Varina | NC | 27526 | |
| 4908820 | Piedmont Lawn Care MGMT, LLC | 468 Grand Oak Way | | | | Moore | SC | 29369 | |
| 5740314 | PIEDMONT SIGN SERVICE | 350 HIGHLAND RIDGE DR | | | | MARTINSVILLE | VA | 24112 | |
| 4873121 | PIEDMONT SIGN SERVICE | BLAIN A ENTERPRISES INC | 350 HIGHLAND RIDGE DR | | | MARTINSVILLE | VA | 24112 | |
| 7172670 | Pierce Atwood LLP | Attn: Mark Beliveau | One New Hampshire Ave., Suite 350 | Pease International Tradeport | | Portsmouth | NH | 03801 | |
| 4135079 | Pineae Greenhouses Inc. | 1901 S. 5100 W. | | | | Ogden | UT | 84401 | |
| 4134161 | Pinecone Design Limited | Flat 6, 4/F, Kai Fuk Ind. Centre | 1 Wang Tung Street | Kowloon Bay | | Kowloon | | | Hong Kong |
| 5848995 | Pinnacle Express, Inc | P.O. Box 788 | | | | Dundee | FL | 33838 | |
| 4867966 | PITTSBURGH COMMERCIAL CLEANING LLC | 4885 A MCKNIGHT RD 307 | | | | PITTSBURGH | PA | 15237 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | | NORTON | MA | 02756 | |
| 4142894 | Plantation Products, LLC | 202 South Washington Street | | | | Norton | MA | 02766 | |
| 4860448 | PLAYMONSTER LLC | 1400 EAST INMAN PKWY | | | | BELOIT | WI | 53511 | |
| 4881726 | PLAZA PROVISION CO | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 4132217 | Plum Group, LLC | 5041 South State Road 7, #424 | | | | Davie | FL | 33314 | |
| 4134711 | Plumbing Technologies, LLC | Edward S. Sims | c/o GMSC Inc, Egbertson Road, Suite 1 | | | Campbell Hall | NY | 10916 | |
| 5841642 | Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| 5841642 | Plus Mark LLC | Baker & Hostetler LLP | Adam Fletcher, Esq. | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| 5789220 | PLUSONE SOLUTIONS | Peter Aranha | 11301 Corporate Blvd, Suite 215 | | | Orlando | FL | 32817 | |
| 4865114 | PLUSONE SOLUTIONS INC | 30 WINDSOMERE WAY STE 300 | | | | OVLEDO | FL | 32765 | |
| 5790773 | PLUSONE SOLUTIONS INC | CEO/PRESIDENT | 11301 CORPORATE BLVD | | | ORLANDO | FL | 32817 | |
| 5798180 | PlusOne Solutions, Inc. | 11301 Corporate Blvd, Suite 215 | | | | Orlando | FL | 32817 | |
| 4893201 | PlusOne Solutions, Inc. | Attn: CEO/President | 11301 Corporate Blvd. | Suite 215 | | Orlando | FL | 32817 | |
| 5431045 | PLUTO LIMITED | 8269 S GAYLORD CIR | | | | CENTENNIAL | CO | 80122 | |
| 4142453 | PNE International LLC | Attn: SEARS Bankruptcy Claims | 4804 NW Bethany Blvd STE I-2 #375 | | | Portland | OR | 97229 | |
| 4129473 | Pocahontas Star Herald | PO Box 608 | | | | Pocahontas | AR | 72455 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4129473 | Pocahontas Star Herald | PO Box 608 | | | | Pocahontas | AR | 72455 | |
| 4556363 | POKE, SABRINA J. | 732 LEE STREET | | | | DANVILLE | VA | 24541 | |
| 7173081 | Polsinelli, P.C. | Attn: Mark Gershon | 150 N. Riverside Plaza | Suite 3000 | | Chicago | IL | 60606 | |
| 7172671 | Pond North LLP | Attn: Frank Pond | 355 South Grand Ave. | 43rd Floor | | Los Angeles | CA | 90071 | |
| 4630794 | PORTER, CLAYTON | 1310 RANDALL DR | | | | MEMPHIS | TN | 38116 | |
| 5798189 | POSITEC USA INC EMP | 10130 PERIMETER PKWY SUITE 300 | | | | CHARLOTTE | NC | 28216 | |
| 4803489 | POWER MOWER CORP DBA POWER MOWER SALES | 11340 SW 208TH DRIVE | | | | MIAMI | FL | 33189 | |
| 4134852 | PRAIRIE ELECTRIC COMPANY INC | 6595 EDENVALE BLVD SUITE 120 | | | | EDEN PRAIRIE | MN | 55346 | |
| 4134534 | Prairie Electric Company Inc | 6596 Edenvale Blvd. | Suite 120 | | | Eden Prairie | MN | 55346 | |
| 5798199 | Pratt Industries, Inc. | 1800-C Sarasota Business Pkwy. | | | | Conyers | GA | 30013 | |
| 5742799 | PRECISION CONTROL SYSTEMS | 1980 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| 4879880 | PRECISION CONTROL SYSTEMS | OF CHICAGO INC | 1980 UNIVERSITY LANE | | | LISLE | IL | 60532 | |
| 5832737 | Precision Control Systems of Chicago, Inc. | Patrick G. Donnelly | Donnelly Harris, LLC | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| 5834750 | Precision Control Systems of Chicago, Inc. | Donelly Harris, LLC | Patrick G. Donnelly | 6430 N. Central Suite 207 | | Chicago | IL | 60646 | |
| 4137973 | Premier Packaging | 47 Post Rd | | | | Hooksett | NH | 03106 | |
| 4906273 | Premier Water Systems | 15237 Ryan St. | | | | Sylmar | CA | 91342 | |
| 5815433 | Pressman Toy Corp dba Goliath | Attn: Joey Edwards | 3701 W Plano Parkway | Suite 100 | | Plano | TX | 75075 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 4908721 | Prestige Maintenance USA LTD | Attn:Chief Financial Officer | 1808 10th Street, Ste 300 | | | Plano | TX | 75074 | |
| 4344360 | PRICE, HILISHA | 11307 PENNY AVE | | | | CLINTON | MD | 20735 | |
| 4126809 | Primacy Industries Limited | #7A, Baikampady Industrial Area | | | | Mangalore | | 575011 | India |
| 5798233 | Prime Electric | 13301 SE 26th St | | | | Bellevue | WA | 98005 | |
| 5790790 | PRIME ELECTRIC | DAVE WOODEY, COO | 13301 SE 26TH ST | | | BELLVUE | WA | 98005 | |
| 4860109 | PRIME ELECTRIC INC | 13301 SE 26TH ST | | | | BELLEVUE | WA | 98005 | |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | | VISALIA | CA | 93278 | |
| 4866273 | Prince of Peace Enterprises Inc. | 751 North Canyons Parkway | | | | Livermore | CA | 94551 | |
| 4141232 | PRIZER-PAINTER STOVE WORKS, INC. | 318 JUNE AVE | | | | BLANDON | PA | 19510 | |
| 4142451 | Prizer-Painter Stove Works, Inc. | Attn: Pamela Ciraulo | 318 June Ave | | | Blandon | PA | 19510 | |
| 5743589 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE 50B | | | | LANSING | MI | 48911 | |
| 4884207 | PRO TECH MECHANICAL SERVICES LLC | PO BOX 100 | | | | BENSON | MD | 21018 | |
| 5807250 | Procter & Gamble Distributing LLC | Attn: Jackie Mulligan, TN5-397 | 2 P&G Plaza | | | Cincinnati | OH | 45202 | |
| 5798251 | Prodigy Land Management LLC | 9508 Six mild creed Rd | | | | Tampa | FL | 33610 | |
| 5790795 | PRODIGY LAND MANAGEMENT LLC | STEPHEN PROVENZANO | 5470 E. BUSCH BLVD. #207 | | | TEMPLE TERRACE | FL | 33617 | |
| 4894991 | Prodigy Land Management, LLC | 5470 E. Busch Blvd. #207 | | | | Temple Terrace | FL | 33617 | |
| 5798252 | Professional Property Maint | PO Box 24383 | | | | Huber Heights | OH | 45424 | |
| 5798253 | Professional Property Maint | PO Box 24383 | | | | Huber HTS | OH | 24383 | |
| 5790796 | PROFESSIONAL PROPERTY MAINTENANCE | KEVIN LOUDERBACK, OWNER | PO BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |

In re Sears Holdings Corporation Inc., et al.
Case No. 18-23538 (RDD)

Page 68 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4878572 | PROFESSIONAL PROPERTY MAINTENANCE | LOUDERBACK FAMILY INVESTMENTS INC | P O BOX 24383 | | | HUBER HEIGHTS | OH | 45424 | |
| 4879884 | PROFESSIONAL PROPERTY MAINTENANCE | OF MISSOURI | P O BOX 14551 | | | SPRINGFIELD | MO | 65814 | |
| 5798254 | PROFESSIONAL PROPERTY MAINTENANCE | PO BOX 24383 | | | | HUBER HEIGHTS | OH | 45424 | |
| 4888020 | PROFESSIONAL PROPERTY MAINTENANCE | SQUARED AWAY ENTERPRISES LLC | PO BOX 406 | | | REPUBLIC | MO | 65738 | |
| 5798260 | PROFOOT, INC. | ATTN: RICHARD CARVALHO | 74 20TH STREET | | | BROOKLYN | NY | 11232 | |
| 4142950 | PROforma | PO Box 51925 | | | | Los Angeles | CA | 90051-6225 | |
| 4142950 | PROforma | PO Box 51925 | | | | Los Angeles | CA | 90051-6225 | |
| 4871888 | PROGRAM ONE PROFESSIONAL BLDG SVC | 960 RAND RD SUITE 113C | | | | DES PLAINES | IL | 60016 | |
| 4136947 | Project 28 Clothing LLC | c/o LAZARUS & LAZARUS, P.C. | Attn: HARLAN M. LAZARUS, ESQ. | 240 MADISON AVENUE | 8TH. FLR. | NEW YORK | NY | 10016 | |
| 4904972 | PROMOCIONES COQUI | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 4904486 | Promociones Coqui | PO Box 719 | | | | Mayaguez | PR | 00681 | |
| 4904486 | Promociones Coqui | PO Box 719 | | | | Mayaguez | PR | 00681 | |
| 5839019 | Propel Trampolines LLC | c/o George Hofman | Cohne Kinghorn, P.C. | 111 East Broadway, 11th Floor | | Salt Lake City | Utah | 84111 | |
| 5837088 | Propel Trampolines LLC | Cohne Kinghorn, P.C. | c/o George Hofmann | 111 East Broadway, 11th Floor | | Salt Lake City | UT | 84111 | |
| 5743716 | PROTECTION ONE ALARM MONITORIN | PO BOX 872987 | | | | KANSAS CITY | MO | 64187-2987 | |
| 4883385 | PROTECTION ONE ALARM MONITORING | PO BOX 872987 | | | | KANSAS CITY | MO | 64187 | |
| 5743721 | PROTRANSLATING | 2850 DOUGLAS ROAD | | | | CORAL GABLES | FL | 33134 | |
| 4885674 | PROTRANSLATING | PROFESSIONAL TRANSLATING SERVICES | 2850 DOUGLAS ROAD | | | CORAL GABLES | FL | 33134 | |
| 4136240 | PRS Export Group, LLC | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4136241 | PRS On Time Distributors, LLC | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | | SANTA ANA | CA | 92711 | |
| 4902442 | Puerto Rico Coffee Roasters | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 4902442 | Puerto Rico Coffee Roasters | P.O. Box 51985 | | | | Toa Baja | PR | 00950-1985 | |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| 6174305 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| 4136237 | Puerto Rico Supplies Group, Inc. | c/o MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq. | PO Box 367819 | | San Juan | PR | 00936-7819 | |
| 4862840 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | ONTARIO | CA | 91761-8617 | |
| 4862840 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | ONTARIO | CA | 91761-8617 | |
| 4862840 | PULSAR PRODUCTS INC | 5721 SANTA ANA ST STE A | | | | ONTARIO | CA | 91761-8617 | |
| 4902866 | Purcell Murray Company Inc | 1744 Rollins Road | | | | Burlingame | CA | 94010 | |
| 4902866 | Purcell Murray Company Inc | 1744 Rollins Road | | | | Burlingame | CA | 94010 | |
| 4902866 | Purcell Murray Company Inc | 1744 Rollins Road | | | | Burlingame | CA | 94010 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4901129 | Pure Global Brands, Inc | 10670 N. Central Expressway # 470 | | | | Dallas | TX | 75231 | |
| 4901129 | Pure Global Brands, Inc | 10670 N. Central Expressway # 470 | | | | Dallas | TX | 75231 | |
| 4131585 | PUSLAR PRODUCTS INC | 5721 E SANTA ANA ST, UNIT A | | | | ONTARIO | CA | 91761 | |
| 4889907 | PW Acquisitions, LLC | Evine Live, LLC | Attn: John Redmond | 6740 Shady Oak Road | | Eden Prairie | MN | 55344 | |
| 4788130 | Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | |
| 4788130 | Qassis, Ureib | 13116 Wilton Oaks Drive | | | | Silver Spring | MD | 20906 | |
| 4139213 | QEP CO INC | 1001 BROKEN SOUND PKWY NW | SUITE A | | | BOCA RATON | FL | 33487 | |
| 4134896 | QFS Quality for Sale | PO Box 9399 | | | | Bayamon | PR | 00960 | |
| 4134896 | QFS Quality for Sale | PO Box 9399 | | | | Bayamon | PR | 00960 | |
| 5744213 | QGMT LLC | 3022 STONE PARK BLVD | | | | SIOUX CITY | IA | 51104 | |
| 4875691 | QGMT LLC | EMILIO J MEMBRENO | 3022 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | |
| 5842373 | QUAKER SALES & DISTRIBUTION, INC. | c/o Joseph D. Frank | FrankGecker LLP | 1327 West Washington Blvd. | Suite 5 G-H | Chicago | IL | 60607 | |
| 4132698 | Qualimax Marketing Inc | 10501 Valley Blvd., Suite 1850 | | | | El Monte | CA | 91731 | |
| 5744261 | QUALITY CLEANING PRODUCTS INC | BMS 546 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 4884192 | QUALITY CLEANING PRODUCTS INC | PMB 546A PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 5790808 | QUALITY CUT LAWN CARE | PO BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 5744262 | QUALITY CUT LAWN CARE LLC | P O BOX 1727 | | | | RICHMOND | IN | 47375 | |
| 4885733 | QUALITY CUT LAWN CARE LLC | QUALITY CUT LAWNCARE | P O BOX 1727 | | | RICHMOND | IN | 47375 | |
| 5431403 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 4132665 | Quality House Int | Dune Castle Flat #A-1, Road #5 | House #17/C | North Khulshi | | Chittagong | | | Bangladesh |
| 5431403 | QUALITY HOUSE INT | DUNE CASTLE FLAT A-1 ROAD 5 | HOUSE 17C NORTH KHULSHI | | | CHITTAGONG | | | BANGLADESH |
| 4127890 | Quality House Int | 12F-5, No.319, Sec. 4, Chung Hsiao E. Rd. | | | | Taipei | | 10696 | Taiwan |
| 4143221 | Quality Parking Lot Services | PO Box 5446 | | | | Lacey | WA | 98509 | |
| 5830077 | Quality Photo | 132 Melrose St. | | | | Brooklyn | NY | 11206 | |
| 7172672 | Quarles & Brady LLP | 300 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60654 | |
| 5798329 | Quest Resource Management Group | 3481 Plano Parkway | | | | The Colony | TX | 75056 | |
| 4881921 | QUEST RESOURCE MANAGEMENT GROUP LLC | 3481 PLANO PKWY | | | | THE COLONY | TX | 75056 | |
| 4123587 | Quest Resource Management Group, LLC | c/o Skierski Jain PLLC | Attn: Doug Skierski & Kristin H. Jain | 400 N. St. Paul | Suite 510 | Dallas | TX | 75201 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4123644 | Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain | 400 N. St. Paul, | Suite 510 | Dallas | TX | 75201 | |
| 4865485 | R & C ELECTRIC | 311 WINDY HILL ROAD | | | | DUNCANNON | PA | 17020 | |
| 4124927 | R E Michel Company LLC | One R E Michel Drive | | | | Glen Burnie | MD | 21060 | |
| 4124927 | R E Michel Company LLC | One R E Michel Drive | | | | Glen Burnie | MD | 21060 | |
| 4124927 | R E Michel Company LLC | One R E Michel Drive | | | | Glen Burnie | MD | 21060 | |
| 5744998 | R S ELECTRIC | P O BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 4885745 | R S ELECTRIC | R - S ELECTRIC | P O BOX 842708 | | | KANSAS CITY | MO | 64184 | |
| 4885344 | R S ELECTRIC CORP | PO BOX 842708 | | | | KANSAS CITY | MO | 64184 | |
| 4910802 | R. J. Acquisition Corp. dba AD Art Co | 3260 E 26th Street | | | | Vernon | CA | 90058 | |
| 4128382 | R2P GROUP INC | 5880 W. LAS POSITAS BLVD STE 31 | | | | PLEASANTON | CA | 95688 | |
| 5827993 | RAC Enterprises Inc., dba World Wide Stereo | World Wide Stereo | 104 E Vine Street | | | Hatfield | PA | 19440 | |
| 4125488 | RADIANT EXPORTS | A-70, SECTOR-64 | GAUTAM BUDH NAGAR | | | NOIDA | UTTAR PRADESH | 201301 | INDIA |
| 4868228 | RAFAEL GUIJOSA | 5005 E 61ST | | | | MAYWOOD | CA | 90220 | |
| 4126697 | RAGHU EXPORTS (INDIA) PVT. LTD. | 12, LEATHER COMPLEX | KAPURTHALA ROAD | | | JALANDHAR - PB | | 144021 | INDIA |
| 4860128 | RAINBOW COTTON CANDY LLC | 1335 N MONDEL DR | | | | GILBERT | AZ | 85233 | |
| 4869286 | RAMSLAND & VIGEN INC | 600 LONSDALE BUILDING | | | | DULUTH | MN | 55802 | |
| 5746937 | Randa Corporation | ATTN: CINDY BUELOW | 5600 N. RIVER ROAD, SUITE 500 | | | ROSEMONT | IL | 60018 | |
| 5833462 | Randolph, Debra | 3229 Maberry Ct | #6 | | | Grand Prairie | TX | 75052 | |
| 4867293 | RANGE KLEEN MFG INC | 4240 EAST ROAD | | | | LIMA | OH | 45807 | |
| 4131574 | Range Kleen Mfg. | 4240 East Rd. | | | | Lima | OH | 45805 | |
| 7178791 | Ranger American of Puerto Rico | PO Box 29105 | | | | San Juan | PR | 00929-0105 | |
| 7178777 | Ranger American of Puerto Rico | 605 Marginal Lodi 65 Infantería Ave. Villa Caprí | | | | Río Piedras | PR | 00924 | |
| 5016106 | Ranir LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49515-5353 | |
| 5802980 | Ranir, LLC | Treasury Manager | 4701 East Paris Avenue SE | | | Grand Rapids | MI | 49512-5353 | |
| 4907822 | Ranscapes, Inc. | PO Box 50580 | | | | Irvine | CA | 92619 | |
| 4907822 | Ranscapes, Inc. | PO Box 50580 | | | | Irvine | CA | 92619 | |
| 4864025 | Rasmussen Mechanical Services | 2425 E. 4th Street | | | | Sioux City | IA | 51101 | |
| 5843873 | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | | Newton | NH | 03858 | |
| 5842895 | RAY PADULA LAWN & GARDEN PRODUCTS | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 5842895 | RAY PADULA LAWN & GARDEN PRODUCTS | RAY PADULA HOLDINGS LLC | 135 PINELAWN ROAD | SUITE 230-S | | MELVILLE | NY | 11747 | |
| 6016643 | RAZOR USA LLC | ATTN: BRENT ENGLE | 12723 166TH STREET | | | CERRITOS | CA | 90703 | |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | | ATLANTA, | GA | 30346 | |
| 5798401 | RDIALOGUE LLC-714907 | 115 PERIMETER CENTER PL | STE 945 | | | Atlanta | GA | 30346 | |
| 5793183 | RDIALOGUE LLC-714907 | PHIL RUBIN | 115 PERIMETER CENTER PL | STE 945 | | ATLANTA | GA | 30346 | |
| 4868999 | RE SOURCE PARTNERS ASSET MANAGEMENT | 5700 CROOKS ROAD SUITE 101 | | | | TROY | MI | 48098 | |
| 4885473 | RECEIVABLE MANAGEMENT SERVICES | PO BOX 932131 | | | | CLEVELAND | OH | 44193 | |
| 4123965 | Reed & Pick | Opposite I.T.I | G.T. Road | | | Panipat | Haryana | 132103 | India |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5749018 | REED GROUP MANAGEMENT LLC | 10355 WESTMOOR DRIVE SUITE 200 | | | | WESTMINSTER | CO | 80021 | |
| 4876657 | REED GROUP MANAGEMENT LLC | GUARDIAN LIFE INSURANCE COMPANY | 10355 WESTMOOR DRIVE SUITE 200 | | | WESTMINSTER | CO | 80021 | |
| 5789738 | REED GROUP MANAGEMENT LLC | Harry Philbrick | 10355 Westmoor Drive | Suite200 | | WestMinster | CO | 80021 | |
| 5790828 | REED GROUP MANAGEMENT LLC | LEGAL DEPT. | 10355 WESTMOOR DRIVE | SUITE 200 | | WESTMINSTER | CO | 80021 | |
| 4909845 | Reed Group Management LLC | Attn: Accounts Receivable | 10355 Westmoor Drive | Suite 200 | | Westminster | CO | 80021 | |
| 7172673 | Reed Smith, LLP | Attn: Carolyn Rosenberg | 10 South Wacker Drive | 40th Floor | | Chicago | IL | 60606-7507 | |
| 4139021 | Reedy Maintenance and Repair | P.O. Box 270 | | | | Ravenna | OH | 44266 | |
| 4881284 | REEDY MAINTENANCE AND REPAIRS | P O BOX 270 | | | | RAVENNA | OH | 44266 | |
| 5798421 | REFRIGERANT RECYCLING INC | 91-220 Komohana Street | | | | Kapolei | HI | 96707 | |
| 5832196 | REGAL FITS LIMITED | 5834 TWILIGHT AVE | | | | Firestone | CO | 80504 | |
| 4132911 | REGAL HOME COLLECTIONS, INC | REGAL HOME COLLECTIONS | 295 5th AVE. SUITE 1012 | | | NEW YORK | NY | 10016 | |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4868267 | REGAL MANUFACTURING COMPANY | PO BOX 31 | | | | CAMBRIDGE CITY | IN | 47327 | |
| 4125526 | Regency International Marketing Corp. | Whiter Shieh | 10F, 310, SEC. 4, ZHONG XIAO E. ROAD | | | TAIPEI | | 10694 | TAIWAN |
| 4870587 | REGIS ELECTRIC LLC | 75-5660 KOPIKO ST STE C7-296 | | | | KAILUA KONA | HI | 96740 | |
| 5818494 | Reliable Imaging Computer Products, Inc. | 1842 Central Ave | | | | Dubuque | IA | 52001 | |
| 4907646 | Reliable Parts, Inc. | c/o Reliable Parts, Inc. | Attn: Valerie Skrivanek | 4754 Almond Avenue | | Dallas | TX | 75257 | |
| 5856730 | Reliant Energy Retail Services, LLC | P.O. Box 1046 | | | | Houston | TX | 77251 | |
| 4865677 | RENAISSANCE IMPORTS INC | 3201 GRIBBLE RD STE D | | | | MATTHEWS | NC | 28104 | |
| 4885475 | RENFRO CORPORATION | PO BOX 908 | 661 LINVILLE RD | | | MT. AIRY | NC | 27030 | |
| 5790836 | REPAIR AND WEAR, INC | DAVID PERLMUTTER | 245 23RD ST. | | | TOLEDO | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 4890403 | Repair and Wear, Inc. | Attn: David Perlmutter | 245 TWENTY-THIRD STREET | | | TOLEDO | OH | 43604 | |
| 5798459 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 5845614 | Repair and Wear, Inc. | 245 23rd St. | | | | Toledo | OH | 43604 | |
| 4892723 | Republic National Distributing Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 4892736 | Republic National Distributor Co. LLC. | 441 S.W. 12th Avenue | | | | Deerfield Beach | FL | 33442 | |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Ct | | | | Laurel | MD | 20723 | |
| 5793212 | RESCUE WOODWORKS | JOHN BECK | 8263 SPRING BRANCH COURT | | | LAUREL | MD | 20723 | |
| 4877671 | RESCUE WOODWORKS | JOHN J BECK | 8263 SPRING BRANCH CT | | | LAUREL | MD | 20723 | |
| 4809806 | Residential Builders Association (RBA) | 1717 17th Street, Suite 105 | | | | San Francisco | CA | 94103 | |
| 4129457 | Resilion, LLC | 7080 Donlon Way, Suite 208 | | | | Dublin | CA | 94568 | |
| 4129457 | Resilion, LLC | 7080 Donlon Way, Suite 208 | | | | Dublin | CA | 94568 | |
| 4130512 | Resurs2 Corporation | 39 Harrison Avenue | | | | Harrison | NJ | 07029 | |
| 4878222 | RET ENVIRONMENTAL TECHNOLOGIES INC | LABOR | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4883890 | RET ENVIRONMENTAL TECHNOLOGIES INC | PARTS | PO BOX 8296 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 4867160 | REVIEW TRACKERS INC | 415 N ABERDEEN | | | | CHICAGO | IL | 60642 | |
| 4876413 | REVIEWED.COM | GENNETT SATELITE INFORMATION NETWOR | PO BOX 677460 | | | DALLAS | TX | 75267 | |
| 4126055 | ReviewTrackers Inc | 320 W. Ohio St. 2W | | | | Chicago | IL | 60654 | |
| 5016335 | Reyes Coca-Cola Bottling LLC | Attn: Credit Risk Management | 605 Lake Kathy Drive | | | Brandon | FL | 33510 | |
| 4792351 | Reyes Jr, Rodrigo | 1615 Marine Ave | | | | Gardena | CA | 90247-3107 | |
| 5844998 | Reynolds Consumer Products | Attn: Kathy Christian 3W701 | 1900 W. Field Court | | | Lake Forest | IL | 60045 | |
| 5843585 | Reynolds Presto Products | Attn: Kathy Christian 3W701 | 1900 W. Field Ct | | | Lake Forest | IL | 60045 | |
| 4877633 | RGGD Inc dba Crystal Art Gallery | Attn: Credit Manager | 4950 S. Santa Fe Avenue | | | Vernon | CA | 90058 | |
| 5798484 | RGGD INC SBT | DEPT CH 16738 | | | | PALATINE | IL | 60055 | |
| 4135266 | Rhett PDX LLC | 1631 NE Broadway St. #343 | | | | Portland | OR | 97232 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 4778337 | Richline Group, Inc. | Attn: Victoria Elliot | 1385 Broadway | 12th Floor | | New York | NY | 10018 | |
| 7172674 | Richman Greer, P.A. | Attn: Gerald F. Richman | One Clearlake Centre Suite 1504 | 250 Australian Avenue | | South West Palm Beach | FL | 33401 | |
| 4133664 | Richmix Distributors LLC | 1313 E. Maple Street, Ste 201 #552 | | | | Bellingham | WA | 98225 | |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | | CHICAGO | IL | 60680 | |
| 4886065 | RICOH USA INC | RICOH MANAGEMENT SERVICES | PO BOX 532530 | | | ATLANTA | GA | 30353 | |
| 4805351 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 4805351 | RIDGE TOOL COMPANY | ACCT RIDGID | PO BOX 730138 | | | DALLAS | TX | 75373-0136 | |
| 5752817 | RIFE, JENNIFER | RR1 BOX 193 | | | | BREMEN | OH | 43107 | |
| 4864100 | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5838543 | RIGHT MANAGEMENT INC. | 4650 NORTH PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53212 | |
| 5798505 | RIGHT MANAGEMENT INC-1000545079 | 525 W. Monroe | Suite 1500 | | | Chicago | IL | 60661 | |
| 5790845 | RIGHT MANAGEMENT INC-1000545079 | LISA TINTNER | 525 W. MONROE | SUITE 1500 | | CHICAGO | IL | 60661 | |
| 4125502 | Rightline Gear, Inc. | Loran Evans | 17 Westside Dr. | | | Asheville | NC | 28806 | |
| 7173097 | Riley Safer Holmes & Cancila LLP | Attn: Joseph Q. McCoy | Three First National Plaza | 70 W. Madison | Suite 2900 | Chicago | IL | 60602 | |
| 4860035 | Ringside Collectibles Inc | 1313 Broadway Ste 150 | | | | Hewlett | NY | 11557 | |
| 4907140 | Rio Sul S.A. de C.V | Starfield & Smith, P.C. | Norman E. Greenspan | 1300 Virginia Drive, Suite 325 | | Fort Washington | PA | 19034 | |
| 4907140 | Rio Sul S.A. de C.V | Starfield & Smith, P.C. | Norman E. Greenspan | 1300 Virginia Drive, Suite 325 | | Fort Washington | PA | 19034 | |
| 5754477 | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721 | |
| 4877803 | RIVERTOWN LAWN SERVICE | JOSEPH L WILLIAMS | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 5790851 | RIVERTOWN LAWN SERVICE, INC | JOE WILLIAMS | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 5433242 | RIZWAN, RUKHSANA | 0 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 4132774 | Rizwan, Wajeeha | 0-41 Hamlin Ct | | | | Fair Lawn | NJ | 07410 | |
| 5754520 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077 | |
| 4885787 | RM ACQUISITION LLC | Rand McNally | 9855 Woods Drive | | | Skokie | IL | 60077 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 73 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4135124 | Roberts Locksmith Service | Est. Mandahl 13-C | | | | St. Thomas | VI | 00802 | |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | | ROCKVILLE | MD | 20855 | |
| 4408140 | ROBERTS, CHRISTINA | 16 CAPITOL ST. 2ND FL | | | | PAULSBORO | NJ | 08066 | |
| 4324147 | ROBINS, DESHONA  O. | 1213 SOUTH LESTER AVE | | | | METAIRIE | LA | 70003 | |
| 7172675 | Robinson & Cole LLP | Attn: James Ray | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| 5405579 | ROBINSON, JERRY L | 44 AMHERST DR | | | | SPRINGFIELD | IL | 62702 | |
| 5798536 | ROCHESTER ARMORED CAR | 3937 Leavenworth St. | | | | Omaha | NE | 68105 | |
| 5790857 | ROCHESTER ARMORED CAR | TOM SHEA | 3937 LEAVENWORTH ST. | | | OMAHA | NE | 68105 | |
| 4883145 | ROCHESTER ARMORED CAR INC | P O BOX 8 DOWNTOWN STATION | | | | OMAHA | NE | 68101 | |
| 4869623 | ROCK AGENCY | 6312 MONONA DRIVE | | | | MADISON | WI | 53716 | |
| 6014776 | Rodriguez Santos, Antonia | Calle Julian Rivera 587 | | | | Ceiba | PR | 00735 | |
| 4132658 | ROHL, LLC | C/O ALEX CALL | 3 PARKER | | | IRVINE | CA | 92618 | |
| 4636552 | ROMERO, ADELA | 1370 JONES ST | | | | BRAWLEY | CA | 92227 | |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | | ANCHORAGE | AK | 99523 | |
| 5818696 | Ronan Tools Inc | PO Box 1041 | | | | San Jacinto | CA | 92581 | |
| 5818696 | Ronan Tools Inc | PO Box 1041 | | | | San Jacinto | CA | 92581 | |
| 4133060 | Ronan Tools, Inc. | P.O. Box 1041 | | | | San Jacinto | CA | 92583 | |
| 4133060 | Ronan Tools, Inc. | P.O. Box 1041 | | | | San Jacinto | CA | 92583 | |
| 4127421 | Rosemary Assets Limited | 11F-6., No.2 | Jian Ba Rd | Zhonghe Dist | | New Taipei City | | | Taiwan |
| 4127194 | Rosemary Assets Limited | 11F-6.,No.2, Jian Ba Rd., Zhonghe Dist. | | | | New Taipei City | | 23511 | Taiwan |
| 5837950 | Rosenthal & Rosenthal, Inc. | Anthony DiTirro | 1370 Broadway | | | New York | NY | 10018 | |
| 5838554 | Rosewill Inc | 17560 Rowland St | | | | City of Industry | CA | 91748 | |
| 5838806 | Rosy Blue, Inc | Moses & Singer LLP | Lawrence Ginsberg, Esq., Richard Corbi, Esq. | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-1299 | |
| 5838608 | ROSY BLUE, INC. | C/O MOSES & SINGER LLP | ATTN: LAWRENCE GINSBURG | RICHARD CORBI | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174-1299 | |
| 5838608 | ROSY BLUE, INC. | C/O MOSES & SINGER LLP | ATTN: LAWRENCE GINSBURG | RICHARD CORBI | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174-1299 | |
| 5838717 | Rosy Blue, Inc. | Moses & Singer LLP | Lawrence Ginsburg, Richard Corbi | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174-1299 | |
| 5761633 | ROTARY LIFT | 12758 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4889080 | ROTARY LIFT | VEHICLE SERVICES GRP LLC,DOVER CORP | 12758 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5790862 | ROTARY LIFT - DOVER CORP | 2700 LANIER DRIVE | | | | MADISON | IN | 47250 | |
| 5761768 | ROUTE 66 | 2203 S WALNUT ST | | | | HOPKINSVILLE | KY | 42240 | |
| 4876043 | ROUTE 66 | FOR ROYALTY PAYMENTS ONLY | 1400 BROADWAY 22ND FLOOR | | | NEW YORK | NY | 10018 | |
| 5846562 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 N. Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| 5845647 | Royal Appliance Mfg. Co., Inc., d/b/a TTI Floor Care North America, Inc. | c/o Reinhart Boerner Van Deuren s.c. | Attn: L. Katie Mason, Esq. | 1000 N. Water Street | Suite 1700 | Milwaukee | WI | 53202 | |
| 5842023 | RR DONNELLEY & SONS COMPANY | C/O ROBERT A. LARSEN | 4101 WINFIELD ROAD | | | WARRENVILLE | IL | 60555 | |
| 5842361 | Rubbermaid Commercial Products, LLC | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5843505 | Rubbermaid Commercial Products, LLC | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 5842081 | Rubbermaid Incorporated | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844450 | Rubbermaid Incorporated | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4905058 | Rubio, Mauricio | Villa Delicias c/ Guacamayo 4419 | | | | Ponce | PR | 00728 | |
| 5828075 | Rudnick Electric Signs LLC | Attn: Steven Rudnick | 1400 SE Township Rd | | | Canby | OR | 97013 | |
| 4130041 | Rugg Manufacturing Corp. | 554 Willard Street | | | | Leominster | MA | 01453 | |
| 7172676 | Rumberger, Kirk and Caldwell | Attn: Jacey Kaps | 80 S.W. 8th Street | Suite 3000 | | Miami | FL | 33130 | |
| 5832817 | RUSH, ADRIENNE | 4912 SOARING EAGLE CT | | | | GRAND PRAIRIE | TX | 75052 | |
| 4133831 | Russell Sigler, Inc. | 9702 W. Tonto Street | | | | Tolleson | AZ | 85353 | |
| 4891209 | Ruth, Robin | 146-27 167th Street | | | | Jamaica | NY | 11434 | |
| 4853350 | RXSense | 4510 Cox Road #111 | | | | Glen Allen | VA | 23060 | |
| 4869174 | RXSENSE LLC | 5920 ODELL ST | | | | CUMMING | GA | 30040 | |
| 4328544 | RYAN, JANE | 51 FAIRHAVEN RD | | | | MATTAPOISETT | MA | 02739 | |
| 4627504 | RYLES, SANFORD | 1132 RAINBOW DR NE | | | | BIRMINGHAM | AL | 35215 | |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | | OOLTEWAH | TN | 37363 | |
| 4881029 | S & S ENTERPRISES | PO BOX 2135 | | | | SIDNEY | NY | 13838 | |
| 5790871 | S & S ENTERPRISES | SEAN SANDS | PO BOX 2135 | | | SIDNEY | NY | 13838 | |
| 5763728 | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | | LUTZ | FL | 33558 | |
| 4888198 | S R SANDERS LLC | STEVEN SANDERS | 5445 LAKE LECLARE ROAD | | | LUTZ | FL | 33558 | |
| 4911227 | S&B Commerce, Inc. | Attn: Bruce Seder | 18 Technology Drive | Suite 106 | | Irvine | CA | 92618 | |
| 5851836 | S.D.C. Designs, LLC | 529 5th Avenue, 16th Floor | | | | New York | NY | 10017 | |
| 4863570 | SABRINIS ROYAL TREATS LLC | 227 EAST 56TH STREET STE 405 | | | | NEW YORK | NY | 10022 | |
| 4139978 | Sabrinis Treats | Susan Traub | 227 East 56th Street | | | New York | NY | 10022 | |
| 4861546 | Saia Plumbing + Heating Co. Inc. | 16709 Norbrook Drive | | | | Olney | MD | 20832 | |
| 5798629 | SAIA PLUMBING AND HEATING, INC | 16709 NORBROOK DR | | | | OLNEY | MD | 20832 | |
| 5790874 | SAIA PLUMBING AND HEATING, INC | MARTIN SAIA, PRESIDENT | 16709 NORBROOK DR | | | OLNEY | MD | 20832 | |
| 5814368 | Saint-Gobain Abrasives, Inc. | One New Bond Street | | | | Worchester | MA | 01606 | |
| 5814368 | Saint-Gobain Abrasives, Inc. | One New Bond Street | | | | Worchester | MA | 01606 | |
| 6041136 | Sakar International Inc | Montgomery McCracken Walker & Rhoads LLP | Edward L. Schnitzer | 437 Madison Ave | | New York | NY | 10022 | |
| 4123566 | Sakar International Inc. | c/o CKR Law LLP | Attn: Edward L. Schnitzer, Esq. | 1330 Avenue of the Americas | 14th Floor | New York | NY | 10019 | |
| 4123567 | Sakar International Inc. | c/o Sakar | Attn: Jay Weinblatt | 195 Carter Drive | | Edison | NJ | 08817 | |
| 4131523 | Sakutori Designs, LLC | 729 Emily St | | | | Honolulu | HI | 96813 | |
| 4891855 | Salesmaster Corporation | 87 Towpath Road | | | | Fairless Hills | PA | 19030 | |
| 7215148 | SAM YAZDIAN | 418 HARDING INDUSTRIAL DRIVE | | | | NASHVILLE | TN | 37211 | |
| 4124017 | SAMD Limited | Attn: Gerry Yi | Room 1302, 13th Floor Xinchuangju | Building No 123 Tiyuxi Rd, Tianhe District | | Guanggzhou | | 510620 | China |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4123742 | Samd Limited | Room 1302, 13th Floor Xinchuangju Building | NO.123 Tiyuxi Rd,Tianhe District | Gerry Yi | | Guanggzhou | | 510620 | China |
| 4123889 | Samil Solution Co., LTD | Gunwoo Kim | 6F Rio Building, 170 Yeosam-Ro, | Gangnam-Gu | | Seoul | | 06248 | Korea |
| 4900471 | Samil Solution Co., Ltd. | Gunwoo Kim, President | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | Korea |
| 4900471 | Samil Solution Co., Ltd. | Gunwoo Kim, President | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | Korea |
| 4125985 | Samil Solution Co., Ltd. | Gunwoo Kim | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | South Korea |
| 4125985 | Samil Solution Co., Ltd. | Gunwoo Kim | 6F Rio Building | 170 Yeoksam-Ro, Gangnam-Gu | | Seoul | | 06248 | South Korea |
| 5853435 | SAMIL SOLUTION CO., LTD. | ATTN: GUNWOO KIM | 6F RIO BUILDING,170 YEOKSAM-RO GANGNAM-GU | | | SEOUL | KOREA | 06248 | |
| 5853435 | SAMIL SOLUTION CO., LTD. | ATTN: GUNWOO KIM | 6F RIO BUILDING,170 YEOKSAM-RO GANGNAM-GU | | | SEOUL | KOREA | 06248 | |
| 4870493 | SANDHILLS COMM LAWN SERVICES INC | 748 SOUTH RIVER ROAD | | | | LILLINGTON | NC | 27546 | |
| 4642769 | SANDIDGE, TERRANCE | 2379 WISCONSIN ST | | | | GARY | IN | 46407 | |
| 7173082 | Sandler, Travis & Rosenberg, P.A. | Attn: Mark J. Segrist | 225 West Washington Street | Suite 1130 | | Chicago | IL | 60606 | |
| 5845118 | Sanford L.P. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5844003 | Sanford L.P. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | | ST THOMAS | VI | 00804 | |
| 7215149 | SANTA RITA LANDSCAPING INC | 755 WEST GRANT ROAD | | | | TUCSON | AZ | 85705 | |
| 7172677 | Saul Ewing Arnstein & Lehr, LLP | Attn: Mark Enright | 161 North Clark Street | Suite 4200 | | Chicago | IL | 60601 | |
| 5769284 | SCHAWK INC | 23704 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4872436 | SCHAWK INC | AMBROSI & ASSOCIATES INC | 23704 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4879829 | SCHAWK USA INC | NW 5134 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 6029949 | Schawk USA Inc. | 2 NorthShore Center | | | | Pittsburgh | PA | 15212 | |
| 6029949 | Schawk USA Inc. | 2 NorthShore Center | | | | Pittsburgh | PA | 15212 | |
| 4136721 | Schindler Elevator Corporation | c/o Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq. | One Riverfront Plaza | 1037 Raymond Blvd., Ste. 600 | Newark | NJ | 07012 | |
| 5798681 | SCHINDLER ELEVATOR CORPORATION-904524 | 20 Whippany Road | | | | Morristown | NJ | 07960 | |
| 5790885 | SCHINDLER ELEVATOR CORPORATION-904524 | PHILLIP HARTY | 20 WHIPPANY ROAD | | | MORRISTOWN | NJ | 07960 | |
| 5798679 | SCHINDLER ELEVATOR CORPORATION-904524 | 3333 Beverley Road | | | | Hoffman Estates | IL | 60179 | |
| 5790886 | SCHINDLER ELEVATOR CORPORATION-904524 | ERIC BERTALON | C/O SEARS, ROEBUCK AND COMPANY | 3333 BEVERLEY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| 5798680 | SCHINDLER ELEVATOR CORPORATION-904524 | POB 93050 | | | | Chicago | IL | 60673 | |
| 7172678 | Schneider and Onofry, P.C. | Attn: Jon Schneider | 3101 North Central Avenue | Suite 600 | | Phoenix | AZ | 85012 | |
| 4870345 | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | |
| 4870345 | SCHNEIDERS DAIRY INC | 726 FRANK STREET | | | | PITTSBURGH | PA | 15227 | |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | |
| 4139114 | Schumacher Electric Corporation | c/o Actuate Law LLC | Attn: Charles Chejfec | 641 W. Lake Street, 5th Floor | | Chicago | IL | 60661 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 76 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 7172679 | Schuster Aguiló LLC | Attn: Rafi Aguilo | 221 Ponce de León Ave. 15th Floor | | | Hato Rey | PR | 00917-3128 | |
| 4891926 | Schusters Greenhouse Limited | 9165 Columbia Road | | | | Olmsted Falls | OH | 44138 | |
| 4519378 | SCOTT, LOUIS L | 2296 SHASTA AVENUE | | | | MEMPHIS | TN | 38108 | |
| 4519378 | SCOTT, LOUIS L | 2296 SHASTA AVENUE | | | | MEMPHIS | TN | 38108 | |
| 4875907 | SCRIBCOR GLOBAL LEASE ADMINISTRAT | FELL LEASE ADMINISTRATION | 1415 WEST 22ND STREET STE 700E | | | OAK BROOK | IL | 60523 | |
| 4860194 | SCRIPTURE CANDY INC | 1350 ADAMSVILLE IND PKWY | | | | BIRMINGHAM | AL | 35224 | |
| 5836013 | SEALY MATTRESS CO. OF N.J. | DAVID HERTZ, CHIEF EXECUTIVE OFFICER | 697 RIVER STREET | | | PATERSON | NJ | 07524 | |
| 5836013 | SEALY MATTRESS CO. OF N.J. | DAVID HERTZ, CHIEF EXECUTIVE OFFICER | 697 RIVER STREET | | | PATERSON | NJ | 07524 | |
| 5846679 | seaofdiamonds.com | Sea of Diamonds | 3096 Deep Canyon Dr | | | Beverly Hills | CA | 90210 | |
| 5770658 | SEASIDE LANDSCAPE & EXCAVATION | PO BOX 1676 | | | | STANDWOOD | WA | 98292 | |
| 4880704 | SEASIDE LANDSCAPE & EXCAVATION INC | P O BOX 1676 | | | | STANWOOD | WA | 98292 | |
| 4877083 | SECURITY COMPASS | INFOTEK SOLUTIONS INC | 621 SHREWSBURY AVE SUITE #215 | | | SHREWSBURY | NJ | 07621 | |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | | PHOENIX | AZ | 85085 | |
| 7215150 | SEE CREATURES DESIGN LTD | 116 RICHMOND ROAD | | | | BRIGHTON | | BN2 3RN | UNITED KINGDOM |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 7172680 | Seeley, Savidge, Ebert & Gourash, LPA | Attn: Keith Savidge | 800 Bank One Center | 26600 Detroit Road | | Cleveland | OH | 44145-2397 | |
| 4124701 | Sein Together Co., Ltd. | 6/F Sein Together B/D, 2032 | Nambusunhwan-ro, Gwanak-gu | | | Seoul | | 08804 | Korea |
| 4131986 | Sekiguchi Corporation | P.O. Box 315216 | | | | Tamuning | GU | 96931 | |
| 4869384 | SEKULA ENVIRONMENTAL SERVICES INC | 605 STERLING ROAD | | | | STERLING | PA | 18463 | |
| 5814815 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | | St Louis | MO | 63127 | |
| 4888559 | SELECT COMMERCIAL CLEANING SERVICES | THOMAS CLAMP ENTERPRISES LLC | 12961 MAURER INDUSTRIAL DR | | | ST LOUIS | MO | 63127 | |
| 5856882 | SELECT JEWELRY INC | 47-28 37TH STREET | | | | LONG ISLAND CITY | NY | 11101 | |
| 4132448 | Select Jewelry Inc | 47-28 37th Street 3rd Fl | | | | Long Island City | NY | 11101 | |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 4807859 | SELIG ENTERPRISES, INC. | ATTENTION: KEN CLAYMAN, ESQ. | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309-2848 | |
| 5839028 | Sennco Solutions, Inc. | Cooney Corso & Moynihan, LLC | c/o Jeffrey D. Corso | 1311 Butterfield Road – Suite 308 | | Downers Grove | IL | 60515 | |
| 5839028 | Sennco Solutions, Inc. | Cooney Corso & Moynihan, LLC | c/o Jeffrey D. Corso | 1311 Butterfield Road – Suite 308 | | Downers Grove | IL | 60515 | |
| 4887704 | SENSORMATIC ELECTRONICS CORP | SENSORMATIC ELECTRONICS LLC | P O BOX 281021 | | | ATLANTA | GA | 30384 | |
| 5798771 | SENSORMATIC ELECTRONICS CORP-695226 | P O BOX 281021 | | | | Atlanta | GA | 30384 | |
| 5851070 | Serta, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5847610 | Serta, Incorporated | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5847610 | Serta, Incorporated | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 4126334 | Service 1 Electric | PO Box 1438 | | | | Catoosa | OK | 74015 | |
| 5790907 | SERVICE EXPRESS INC | KEVIN HAVERT, VP FIN | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | |
| 4887694 | Service Express Inc | 3854 Broadmoor Ave SE | | | | Grand Rapids | MI | 49512 | |
| 5798829 | Service Express, Inc. | 3854 Broadmoor Ave. SE | | | | Grand Rapids | MI | 49512 | |
| 5790908 | SERVICE EXPRESS, INC. | CONTROLLER | 3854 BROADMOOR AVE. SE | | | GRAND RAPIDS | MI | 49512 | |
| 4901971 | Service.com, Inc. | Sidley Austin LLP | Attn: David E. Kronenberg | 1501 K Street, N.W. | | Washington | DC | 20005 | |
| 5790909 | SERVICEBENCH INC | ASURION SERVICES, LLC, SUCCESSOR-IN-INTEREST | LOUIS ROSE, VP/GM | 3877 FAIRFAX RIDGE ROAD | | FAIRFAX | VA | 22030 | |
| 5798837 | SERVICEBENCH INC | Louis Rose, VP/GM | 3998 Fair Ridge Drive, Suite 125 | | | FAIRFAX | VA | 22033 | |
| 4879543 | SERVICEBENCH LLC | NEW ASURION CORPORATION | PO BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 5771608 | SERVICEBENCH LLC | PO BOX 110807 | | | | NASHVILLE | TN | 37222 | |
| 4872335 | SERVICEMASTER AAA | ALERT ENTERPRISES INC | 4900 SW TOPEKA BLVD | | | TOPEKA | KS | 66609 | |
| 4871292 | SERVICEMASTER BRANDS MANAGEMENT LLC | 150 PEABODY PL | | | | MEMPHIS | TN | 38103-3700 | |
| 4877103 | SERVICEMASTER CLEAN | INTEGRITY CONCEPTS LLC | 5536 HILIARD ROME OFFCE PARK | | | HILLIARD | OH | 43026 | |
| 5808970 | ServiceMaster Clean | ServiceMaster Residential/Commercial Services | 150 Peabody Place | Mailstop FSG-9005 | | Memphis | TN | 38103 | |
| 4887721 | SERVICEMASTER CLEAN | SERVICEMASTER RESIDENTIAL COMM SERV | P O BOX 1000 DEPT 175 | | | MEMPHIS | TN | 38148 | |
| 4404574 | SEXTON, ALISYN | 1216 HAINESPORT-MT LAUREL RD | | | | MOUNT LAUREL | NJ | 08054 | |
| 7172681 | Seyfarth Shaw LLP | 233 S. Wacker Dr. | Suite 8000 | | | Chicago | IL | 60606-6448 | |
| 4905106 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | |
| 4905334 | Shaghal, Ltd. | Wolf Wallenstein & Abrams, PC | Michael S. Abrams, Esq. | 11400 W. Olympic Blvd., Suite 700 | | Los Angeles | CA | 90064 | |
| 5850849 | Shaifah Salahuddin | P.O. Box 70759 | | | | Brooklyn | NY | 11207 | |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 4127698 | Shanghai Fochier Intl Trade Co Ltd | Rm 403, Building #1, No.33 | LeShan Road | | | Shanghai | | 200030 | China |
| 4583959 | SHANGHAI FOCHIER INTL TRADE CO LTD. | RM 403 | BUILDING #1 | NO. 33 | LESHAN ROAD | SHANGHAI | | 200030 | CHINA |
| 5850961 | Shaw Industries, Inc | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street NE, 14th Floor | | Atlanta | GA | 30309 | |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | |
| 5852637 | Shaw Industries, Inc. | Bryan Cave Leighton Paisner LLP | Mark I. Duedall | 1201 West Peachtree Street, NE | 14th Floor | Atlanta | GA | 30309 | |
| 5818663 | Shenzhen Everbest Machinery Industry Co., Ltd | 19th Building, 5th Region Baiwangxin | Industrial park, Songbai Rd | | | Baimang, Xili, Nanshan Shenzhen | | | China |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 78 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building, 5th Region Baiwangxin Industrial Park, | Songbai Rd, Baimang Xili, Nanshan | | | Shenzhen | GD | 518108 | China |
| 5818663 | Shenzhen Everbest Machinery Industry Co., Ltd | 19th Building, 5th Region Baiwangxin | Industrial park, Songbai Rd | | | Baimang, Xili, Nanshan Shenzhen | | | China |
| 4905389 | Shenzhen Everbest Machinery Industry Co., LTD | 19th Building, 5th Region Baiwangxin Industrial Park, | Songbai Rd, Baimang Xili, Nanshan | | | Shenzhen | GD | 518108 | China |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | 19th Building, 5th Region Baiwangxin | Industrial Park, Songbai Rd, Baimang | Xili, Nanshan | | Shenzhen Guangdong | | 518108 | China |
| 5838746 | SHENZHEN EVERBEST MACHINERY INDUSTRY CO., LTD | 19th Building, 5th Region Baiwangxin | Industrial Park, Songbai Rd, Baimang | Xili, Nanshan | | Shenzhen Guangdong | | 518108 | China |
| 4894925 | Sheobuy, Inc. (dba Shoes.com) | One Constitution Wharf, Suite 200 | | | | Charlestown | MA | 02129 | |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | |
| 4140864 | Sherwin Williams Paint Company | Attn: Amanda Rico | 2929 N Central Expy Ste 220 | | | Richardson | TX | 75080 | |
| 4127413 | Shi Yi Footwear MFG Factory | Shang Yang Industrial Park Huang Bu | | Hui Dong | Huizhou | Guangdong | | 516353 | China |
| 4136784 | Shinn Fu Company of America, Inc. | c/o Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. | 100 Quimby Street | Suite 1 | Westfield | NJ | 07090 | |
| 4865942 | SHIRLEY HAMILTON INC | 333 E ONTARIO | | | | CHICAGO | IL | 60611 | |
| 4139705 | Shoezoo LLC | 727 E Kingshill Pl | | | | Carson | CA | 90746 | |
| 4129150 | Shop Eddies / Bill Baiden | 497 The Queensway S. | Unit 4 | | | Keswick | ONT | L4P2E2 | Canada |
| 4129195 | Shopchimney.com inc | Simon Pantierer | 1535 North Lake Drive | | | Lakewood | NJ | 08701 | |
| 4861829 | SHORELINE LANDSCAPING AND DESIGN | 17540 FREMONT AVE NORTH | | | | SHORELINE | WA | 98133 | |
| 5777272 | SHRED IT USA | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4887821 | SHRED IT USA | SHRED IT | 115 W LAKE DR STE 200 | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4887825 | SHRED IT USA | SHRED IT US HOLD CO INC | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4887837 | SHRED IT USA LLC | SHRED-IT US JV LLC | P O BOX 13574 | | | NEWARK | NJ | 01788 | |
| 5777273 | SHRED IT USA LLC | P O BOX 101007 | | | | PASADENA | CA | 91189 | |
| 4887827 | SHRED IT USA LLC | SHRED IT US JV LLC | P O BOX 101007 | | | PASADENA | CA | 91189 | |
| 4902824 | Sid Harvey Industries, Inc. | 605 Locust Street | | | | Garden City | NY | 11530 | |
| 4811078 | SIERRA SELECT DISTRIBUTORS INC. | 4320 ROSEVILLE RD | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | | ONTARIO | NY | 14519 | |
| 5790917 | SIGN & LIGHTING SERVICES LLC | KIRK J WRIGHT, OWNER | PO BOX 597 | | | ONTARIO | NY | 14519 | |
| 5798889 | SIGN & LIGHTING SERVICES LLC | PO BOX 597 | | | | ONTARIO | NY | 14519-0597 | |
| 4904266 | Silipos Holding LLC | 7049 Williams Road | | | | Niagara Falls | NY | 14304 | |
| 4139885 | Silver City Jewelry Inc. | 444 S Hill St. | | | | Los Angeles | CA | 90013 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 5798898 | SILVER SPRINGS BOTTLED WATER CO INC | 2445 NW 42ND STREET | | | | OCALA | FL | 34475 | |
| 4133324 | Silver Star Brands | Attn: Kevin McMullen | 250 City Center | | | Oshkosh | WI | 54906 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4891498 | Simadre Techc LLC | 1003 S 8th Ave | | | | Arcadia | CA | 91006 | |
| 5828835 | Simadre Techs LLC | Joseph Jou | 1003 S 8th Ave | | | Arcadia | CA | 91006 | |
| 5849371 | Simmons Caribbean Bedding, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5849371 | Simmons Caribbean Bedding, Inc. | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5850316 | Simmons Company | Beth E. Rogers | 100 Peachtree Street | Suite 1950 | | Atlanta | GA | 30303 | |
| 5850198 | Simmons Company | Attn: Beth E. Rogers | 100 Peachtree Street Suite 1950 | | | Atlanta | GA | 30303 | |
| 4885505 | SIMON ROOFING & SHEET METAL CORP | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 5798912 | SIMON ROOFING & SHEET METAL CORP-340687 | Attn:  General Counsel | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| 5798913 | SIMON ROOFING & SHEET METAL CORP-340687 | PO BOX 951109 | | | | CLEVELAND | OH | 44193 | |
| 4905855 | Simon Roofing and Sheet Metal Corp | Attn: Trudy Dawson | 70 Karago Ave | | | Youngstown | OH | 44512 | |
| 4702832 | Simpson, Pat | 120 Woodlane Dr. | | | | Rockwood | TN | 37854 | |
| 4870504 | SISSELMAN & SCHWARTZ LLP | 75 LIVINGSTON AVENUE | | | | ROSELAND | NJ | 07068 | |
| 7172682 | Sisselman & Schwartz, LLP | Attn: Marty Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 4811652 | Sisselman & Schwartz, LLP | Attn: Martin L. Sisselman | 75 Livingston Avenue | | | Roseland | NJ | 07068 | |
| 4804311 | Sister Moon Boutique | 1116 Old Hwy 99 South | | | | Ashland | OR | 97520-9015 | |
| 4123568 | Sitel Operating Corporation | c/o Frost Brown Todd LLC | Attn: Edward M. King | 400 W Market St | Suite 3200 | Louisville | KY | 40202 | |
| 4123631 | Sitel Operating Corporation | Frost Brown Todd LLC | Edward M. King, Esq. | 400 West Market Street | Suite 3200 | Louisville | KY | 40202 | |
| 5825129 | SJC Resources / Steven J Cherf (Deceased) Tom Cherf Executor (Brother/Beneficiary) | 1904 Olde Mill Lane | | | | McHenry | IL | 60050 | |
| 5825129 | SJC Resources / Steven J Cherf (Deceased) Tom Cherf Executor (Brother/Beneficiary) | 1904 Olde Mill Lane | | | | McHenry | IL | 60050 | |
| 5838004 | SK Jewel Inc. | 26 Fern Ct. | | | | Hicksville | NY | 11801 | |
| 4780839 | Skagit County Treasurer | PO Box 518 | | | | Mount Vernon | WA | 98273 | |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | c/o Arent Fox LLP | M. Douglas Flahaut | 555 West Fifth Street | | Los Angeles | CA | 90013 | |
| 4907217 | Sky Billiards, Inc. dba Best Choice Products | c/o Arent Fox LLP | M. Douglas Flahaut | 555 West Fifth Street | | Los Angeles | CA | 90013 | |
| 4907386 | S-L Distribution Company, LLC | 1250 York Street | | | | Hanover | PA | 17331 | |
| 4140911 | Small Engine and Mower Services, llc | 2530 N State Street, ste 1 | | | | Bunnell | FL | 32110 | |
| 5013198 | Smart Surplus, Inc | P.O. Box 504 | | | | New Holland | PA | 17557 | |
| 5013198 | Smart Surplus, Inc | P.O. Box 504 | | | | New Holland | PA | 17557 | |
| 4883352 | SMART TEMPS LLC | P O BOX 851399 | | | | MINNEAPOLIS | MN | 55485 | |
| 5013786 | SMARTECOM LLC | 3292 N 29TH CT | | | | HOLLYWOOD | FL | 33020 | |
| 5435107 | Smartek USA Inc | 12 Hinsdale Street | | | | Brooklyn | NY | 11207 | |
| 5818418 | Smith III, Terry Rexall | 3540 Apple Orchard Dr | | | | Deltona | FL | 32738 | |
| 5837537 | SMITH, BENNY | CHRISTELLEN SMITH | 9058 BREEZY MEADOW WAY | | | ORLANDO | FL | 32829 | |
| 4715784 | SMITH, SHIRLEY | 3604 EDWARDS ST | | | | UPPER MARLBORO | MD | 20774-2624 | |
| 4715784 | SMITH, SHIRLEY | 3604 EDWARDS ST | | | | UPPER MARLBORO | MD | 20774-2624 | |
| 5781362 | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4887924 | SNOWS GARDEN CENTER | SNOWKNOWS INC | 1875 AVON STREET EXTENDED | | | CHARLOTTESVILLE | VA | 22902 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7172683 | Sobel Pevzner, LLC fka Lynch Rowin | Attn: Tom Lynch | 464 New York Avenue | | | Huntington | NY | 11743 | |
| 4885433 | SOFTWARE AG USA INC | PO BOX 910600 | | | | DALLAS | TX | 75391 | |
| 5851705 | Software AG USA, Inc. | 11700 Plaza America Drive | Suite 700 | | | Reston | VA | 20190 | |
| 4861042 | SOLIMAR SYSTEMS INC | 1515 2ND AVE | | | | SAN DIEGO | CA | 92101 | |
| 5835234 | Sophias Style Boutique | 14808 Shepard Street | #700 | | | Omaha | NE | 68138 | |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | | BROOKLYN | NY | 11237 | |
| 4140726 | Soteer Limited | 1194 S Rifle Cir | | | | Aurora | CO | 80017 | |
| 4868123 | SOUTH PARK WELDING SUPPLIES INC | 50 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040 | |
| 4871760 | SOUTH WATER SIGNS | 934 N CHURCH RD | | | | ELMHURST | IL | 60126 | |
| 4125334 | South Water Signs | 934 North Church Road | | | | Elmhurst | IL | 60126 | |
| 5782653 | SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | | | | ARLINGTON | TN | 38002 | |
| 4886014 | SOUTHCOMB LANDSCAPING | RICHARD SOUTHCOMB | 4990 LOOSAHATCHIE DR | | | ARLINGTON | TN | 38002 | |
| 5838018 | SOUTHEN FOODS GROUP, LLC | C/O DEAN FOODS COMPANY | ATTN: GREGORY A ODEGAARD, SENIOR COUNSEL | 2711 NORTH HASKELL AVENUE | SUITE 3400 | DALLAS | TX | 75204-2928 | |
| 5854981 | Southern Glazer's Wine and Spirits, LLC | Attn: Helene Nicholson | 14911 Quorum Drive, Suite 150 | | | Dallas | TX | 75254 | |
| 6029876 | SOUTHWEST ENTRANCES | 1363 NORTH CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| 4902602 | SOUTHWEST ENTRANCES INC | 1363 NORTH CUYAMACA STREET | | | | EL CAJON | CA | 92020 | |
| 4871350 | SOUTHWEST ENTRANCES INC | 8733 NORTH MAGNOLIA AVE STE106 | | | | SANTEE | CA | 92071 | |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5847148 | Southwest Sign Group, Inc. | Attn: Sean C. Southard, Lauren C. Kiss | Klestadt Winters Jureller Southard & Stevens, LLP | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 5849620 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | 200 West 41st Street, 17th Fl. | Att: Sean C. Southard, Lauren C. Kiss | | New York | NY | 10036 | |
| 5848626 | Southwest Sign Group, Inc. | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss | 200 West 41st Street, 17th Fl. | | New York | NY | 10036 | |
| 4858491 | SOUTHWEST TOWN MECHANICAL SERVICES | 10450 W 163RD PLACE | | | | ORLAND PARK | IL | 60467 | |
| 4897329 | SOUTHWEST TOYOTALIFT, INC | PO BOX 1070 | | | | MIRA LOMA | CA | 91752 | |
| 5832355 | Spanish Bay Ventures, LLC dba Ron's Home and Hardware | 350 E. New York Street #100 | | | | Indianapolis | IN | 46204 | |
| 5828108 | Spectrum Brands, Inc. | Attn: Financial Shared Services | 3001 Deming Way | PO Box 620992 | | Middleton | WI | 53562-0992 | |
| 4877880 | SPEER MECHANICAL | JULIAN SPEER CO | P O BOX 931307 | | | CLEVELAND | OH | 44193 | |
| 5782982 | SPEER MECHANICAL | P O BOX 931307 | | | | CLEVELAND | OH | 44193 | |
| 4143572 | Sphere Consulting | c/o Jenya Steinberg | 554 Prestwick Lane | | | Wheeling | IL | 60090 | |
| 5799001 | SPHERE CONSULTING INC | 1775 EYE ST NW | SUITE 410 | | | WASHINGTON | DC | 20006 | |
| 5799002 | SPHERE CONSULTING INC | 20 N. Wacker Drive | Suite 2100 | | | CHICAGO | IL | 60606 | |
| 4862586 | SPHERE CONSULTING INC | 220 N GREEN ST | | | | CHICAGO | IL | 60607 | |
| 5783202 | SPHERE CONSULTING INC | C/O JENYA STEINBERG | 554 PRESTWICK LANE | | | WHEELING | IL | 60090 | |
| 5790947 | SPHERE CONSULTING INC | JENYA STEINBERG | 1775 EYE ST NW | SUITE 410 | | WASHINGTON | DC | 20006 | |
| 4143610 | Sphere Consulting,Inc | 2121 2nd Street | | | | Northbrook | IL | 60062 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5405672 | SPIRK, DANIEL W | 8824 RIDGEVIEW DR | | | | SPARTA | IL | 62286 | |
| 4861540 | SQUATTY POTTY LLC | 1664 S DIXIE DRIVE G-102 | | | | SAINT GEORGE | UT | 84738 | |
| 4142476 | SS Roshan Enterprises Inc | 2714 Cedar Brook Dr | | | | Garland | TX | 75040 | |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 4880425 | ST CORPORATION | P O BOX 12699 | | | | TAMUNING | GU | 96931 | |
| 4778062 | Stabella Inc | 2889 Gray Fox Rd | | | | Monroe | NC | 28110 | |
| 4140306 | Stamar Packaging, Incorporated | Attn: Dan Kelly | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 4131171 | Stamar Packaging, Incorporated | Attn: Dan Kelly, CFO | 1600 Fleetwood Drive | | | Elgin | IL | 60123 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 5818125 | STANDARD AIR & LITE | PO BOX 536473 | | | | PITTSBURGH | PA | 15253 | |
| 5788400 | Stander Inc. | 2410 Heritage Dr. | | | | Logan | UT | 84321 | |
| 4907874 | Staples Inc | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 4907874 | Staples Inc | Attn: Adrienne Chavis | 7 Technology Circle | | | Columbia | SC | 29203 | |
| 5784339 | STAR TRIBUNE MEDIA COMPANY LLC | ATTN TERRI SWANSON | 650 3RD AVE S STE 1300 | | | MINNEAPOLIS | MN | 55488 | |
| 4908841 | State Chemical Sales Company International, Inc. | Miguel A. Lopez, Account Manager | 5915 Landerbrook Drive #300 | | | Mayfield Heights | OH | 44124 | |
| 4908841 | State Chemical Sales Company International, Inc. | Miguel A. Lopez, Account Manager | 5915 Landerbrook Drive #300 | | | Mayfield Heights | OH | 44124 | |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | |
| 4132493 | Steinel America Inc | 9051 Lyndale Avenue S. | | | | Bloomington | MN | 55420 | |
| 5852103 | Step Up International, Inc. | 14845 Proctor Ave, Suite #C | | | | City of Industry | CA | 91746 | |
| 7172684 | Steptoe & Johnson, LLP | Attn: Michael Dockterman | 115 South LaSalle Street | Suite 3100 | | Chicago | IL | 60603 | |
| 7215151 | STERLING COMMERCIAL CONSTRUCTI | 45656 LAKESIDE DRIVE | | | | STERLING | VA | 20165 | |
| 4904643 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD - TEXPRO | 1ST FLOOR BUILDING A | 21 SOFTWARE AVE. | | | NANJING | | 210012 | CHINA |
| 4128478 | STIG JIANGSU LIGHT&TEXTILE I&E CO LTD- TEXPRO | 1ST FLOOR, BUILDING A | NO.21 SOFTWARE AVE | | | NANJING | JIANGSU | 210012 | China |
| 4904705 | Sting Jiansu Light & Textile I&E Co Ltd - Texpro | 1st Floor, Building A | 21 Software Ave. | | | Nanjing | | 210012 | China |
| 4589511 | STIPECHE, JUSTO | 6923 SCHLEY ST | | | | HOUSTON | TX | 77087 | |
| 5825921 | Stolaas Company | Leaf in Creek | c/o Christina Stolaas | 6105 N Wickham Rd #410460 | | Melbourne | FL | 32940 | |
| 4140004 | Stolaas Company DBSA Tic-Tok | Christinas Stolaas | 3375 Sedge Drive | | | Viera | FL | 32955 | |
| 4128758 | Stolaas Company Inc, DBA Tic-Tok | Christina Stolaas | 3375 Sedge Drive | | | Viera | FL | 32955 | |
| 5799114 | STORA ENSO NA SALES, INC | CANTERBURY GREEN | 201 BROAD ST | | | STAMFORD | CT | 06901 | |
| 5790970 | STORA ENSO NA SALES, INC | PETER MERSMANN | CANTERBURY GREEN | 201 BROAD ST | | STAMFORD | CT | 06901 | |
| 4884510 | STORA ENSO NORTH AMERICA | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |
| 4884511 | STORA ENSO NORTH AMERICA SALES INC | PO BOX 200181 | | | | PITTSBURGH | PA | 15251 | |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1319 286TH ST | | | | ELMWOOD | NE | 68349 | |
| 5801416 | Strong Progress Garment Factory Company Limited | c/o The Sarachek Law Firm | Attn: Joseph E. Sarachek | 101 Park Avenue | 27th Floor | New York | NY | 10178 | |
| 4135727 | Studio 1 Div. of Shazdeh Fashion | c/o CERTILMAN BALIN ADLER & HYMAN, LLP. | Attn: Richard J. McCord, Robert D. Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4630244 | STURDIVANT, ALAN | 11419 GOLD PAN RD | | | | CHARLOTTE | NC | 28215-8621 | |
| 4132629 | Stylebug Corporation | Attn: Nona Van Deusen | 102 Quigley Blvd | | | New Castle | DE | 19720 | |
| 4892629 | Suburban Propane LP | Attn: Credit & Collections | 240 Route 10 West | | | Whippany | NJ | 07980 | |
| 7172685 | Sugarman, Rogers, Barshak and Cohen, P.C. | Attn: Andrea Studley Knowles | 101 Merrimac Street | | | Boston | MA | 02114-4737 | |
| 4896128 | Suiza Dairy Corp. | PO Box 363207 | | | | San Juan | PR | 00936-3207 | |
| 5838347 | SUIZA DAIRY GROUP, LLC DBA LAND-O-SUN | DEAN FOODS COMPANY | GREGORY A. ODEGAARD, SENIOR COUNSEL | 2711 N. HASKELL AVE, STE 3400 | | DALLAS | TX | 75204-2928 | |
| 4866657 | SUN VALLEY CONST OF MICHIGAN | 3867 CHURCH | | | | CASCO | MI | 48064 | |
| 4127559 | Sun Valley Construction of Michigan | 3867 Church | | | | Casco | MI | 48064 | |
| 4127553 | Sun Valley Construction of Michigan | 3867 Church Rd | | | | Caco | MI | 48064 | |
| 5843316 | Sunbeam Products, Inc. | c/o Reno & Zahm LLP | Attn: Jamie S. Cassel, Esquire | 2902 McFarland Road | Suite 400 | Rockford | IL | 61107 | |
| 5843582 | Sunbeam Products, Inc. | Jamie S. Cassel, Esq. | Reno & Zahm LLP | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 5842982 | Sunbeam Products, Inc. | Reno & Zahm LLP | Jamie S. Cassel, Esq. | 2902 McFarland Road, Suite 400 | | Rockford | IL | 61107 | |
| 4903883 | Sunbelt Rentals | 1275 W Mound St | | | | Columbus | Oh | 43223 | |
| 4881888 | SUNBELT RENTALS | P O BOX 409211 | | | | ATLANTA | GA | 30384 | |
| 4857490 | Sunbelt Rentals Inc | Scott Miller | 2341 Deerfield Drive | | | Fort Mill | SC | 29715 | |
| 4810217 | SUNBELT RENTALS, INC | 2341 DEERFIELD DRIVE | | | | FORT MILL | SC | 29715 | |
| 4881963 | SUNCOAST PARKING LOT SERVICES INC | P O BOX 4255 | | | | SEMINOLE | FL | 33775 | |
| 4881118 | SUNCOAST PLUMBING & ELECTRIC INC | P O BOX 2290 | | | | HOMOSASSA SPRINGS | FL | 34447 | |
| 4129516 | Sunny Days Entertainment, LLC | Attn: Melvin Wells | PO Box 80644 | | | Simpsonville | SC | 29680 | |
| 4863227 | SUNNY DISTRIBUTOR INC. | 218 TURNBULL CANYON ROAD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4127309 | Sunny Jet Textiles Co., Ltd | No.9 , Longquan Road | | | | Yangzhou | Jiangsu | | China |
| 4124317 | Sunny Jet Textiles Co.,Ltd | No.9, Longquan road,Yangzhou | | | | Jiangsu | | 225003 | China |
| 4778020 | Sunnywood, Inc. | 2503 Spring Ridge Dr. | Unit H | | | Spring Grove | IL | 60081 | |
| 5485748 | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | | OMAHA | NE | 68112 | |
| 4870395 | SUNSHINE LANDSCAPING MAINTENANCE | 7330 POINCIANA CT | | | | MIAMI LAKES | FL | 33014 | |
| 4906982 | Sunshine Mills, Inc. | Dept #40311 | P.O. Box 2153 | | | Birmingham | AL | 35287-9364 | |
| 4906982 | Sunshine Mills, Inc. | Dept #40311 | P.O. Box 2153 | | | Birmingham | AL | 35287-9364 | |
| 4873792 | SUPER AHORROS ELIUD INC | CARR 778 KM 0.9 BO PASAREL | | | | COMERIO | PR | 00782 | |
| 5814963 | Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias | 600 Third Avenue, 15th Floor | | New York | NY | 10016 | |
| 4886416 | SUPERIOR SWEEPING | RUMBAUGH ENTERPRISES INC | P O BOX 7767 | | | RENO | NV | 89510 | |
| 4125852 | Superior Sweeping Ltd. | 10429 Salinas River Circle | | | | Fountain Valley | CA | 92708 | |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5849745 | SupplyLogix LLC | Attn: Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |
| 5799169 | SupplyLogix LLC | c/o Michael Redwine | 6535 North State Highway 161 | | | Irving | TX | 75039 | |

In re Sears Holdings Corporation Inc., et al.
Case No. 18-23538 (RDD)

Page 83 of 100

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China |
| 4875621 | Suzhou Chunju Electric Co Ltd. | Attn: Edward Zhang & Oscar Palacios | 902 West Chunshenhu Road | Huangqiao, Xiangcheng District | Suzhou | Jiangsu | | 215132 | China |
| 4911202 | Suzhou Hiwel Textile Co., Ltd | c/o Brown & Joseph, Ltd. | Attn: Don Leviton | PO Box 59838 | | Schaumburg | IL | 60159 | |
| 4127694 | SUZHOU KAILAI TRADING CO., LTD | SARAH | ROOM 2107, GOLD RIVER CENTER | NO.88 SHISHAN RD | | SUZHOU | | | CHINA |
| 5854528 | SVP Sewing Brands LLC | 1714 Heil Quaker Blvd | Suite 130 | | | LaVergne | TN | 37086 | |
| 4792158 | Swanier, Ingrid S. | 12715 Vitry Lane | | | | Houston | TX | 77071 | |
| 7172686 | Swanson, Martin & Bell, LLP | Attn: Margaret O. Byrne | 330 N. Wabash | Suite 3300 | | Chicago | IL | 60611 | |
| 4131670 | Szul USA LLC | 42 West 48th Street, Suite 703 | | | | New York | NY | 10036 | |
| 4140712 | TA HSING ELECTRIC WIRE & CABLE CO., LTD | 21200 S. LA GRANGE RD, UNIT 190 | | | | FRANKFORT | IL | 60423 | |
| 4140712 | TA HSING ELECTRIC WIRE & CABLE CO., LTD | 21200 S. LA GRANGE RD, UNIT 190 | | | | FRANKFORT | IL | 60423 | |
| 4891628 | Tabula Rasa Enterprises LLC | 1869 E Seltice Way #407 | | | | Post Falls | ID | 83854 | |
| 5809501 | Tannor Partners Credit Fund, LP as Transferee of ASW, LLC dba American Landmaster | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012947 | Tannor Partners Credit Fund, LP as Transferee of Atkinson Candy Company | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5807302 | Tannor Partners Credit Fund, LP as Transferee of Dosis Fragrance LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5860405 | Tannor Partners Credit Fund, LP as Transferee of Ellison Bakery LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5809454 | Tannor Partners Credit Fund, LP as Transferee of iStar Jewelry LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6020655 | Tannor Partners Credit Fund, LP as Transferee of MD Usa LLC / Watt Usa LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6027271 | Tannor Partners Credit Fund, LP as Transferee of Pallet Consultants Corp. | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012953 | Tannor Partners Credit Fund, LP as Transferee of Studio 1 Div. of Shazdeh Fashions | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5809550 | Tannor Partners Credit Fund, LP as Transferee of Townley Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012977 | Tannor Partners Credit Fund, LP as Transferee of USPA Accessories LLC dba Concept One Accessories | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012956 | Tannor Partners Credit Fund, LP as Transferee of Waterstone, LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012959 | Tannor Partners Credit Fund, LP as Transferee of Zebra Pen Corp | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 5012964 | Tannor Partners Credit Fund, LP as Transferee of ZG Apparel Group LLC | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 4125990 | Tanya Creations LLC | 360 Narragansett Park Drive | | | | East Providence | RI | 02916 | |

In re Sears Holdings Corporation Inc., et al.
Case No. 18-23538 (RDD)

Page 84 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4124821 | Tata International Limited | No.58 & 59 | Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai | | 600 069 | India |
| 4132269 | TATA International Ltd | Attn: Atul Kumar Nagrath | No.58 & 59, Pudhupair Village | Nandambakkam Post | Kundrathur Via | Chennai | Tamil Nadu | 600 069 | India |
| 4892548 | Taylor Communications, Inc. | Attn: General Counsel | 1725 Roe Crest Drive | | | North Mankato | MN | 56003 | |
| 4863238 | TAYLOR MAINT | 2188 HEATON FORD ROAD | | | | SCIENCE HILL | KY | 42553 | |
| 4858341 | TAYLOR, CORY | 102 W. GOLDEN LAKE RD | | | | CIRCLE PINES | MN | 55014 | |
| 4741246 | TAYLOR, DENISE | 19409 111TH AVE | | | | SAINT ALBANS | NY | 11412-2013 | |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton | Executive Vice President | 7350 Heritage Village Plaza | Suite 202 | Gainesville | VA | 20155 | |
| 4885090 | TECH INTERNATIONAL | PO BOX 636470 | | | | CINCINNATI | OH | 45263 | |
| 4139104 | Tech International (Johnstown), LLC | 200 East Coshocton Street | | | | Johnstown | OH | 43031 | |
| 4872194 | TECHINT LABS | ADCELLERANT LLC | 900 BANNOCK ST | | | DENVER | CO | 80204-4028 | |
| 5793537 | TECHNOLOGY CONSULTING INC | PO BOX 22529, 140 WHITTINGTON PARKWAY | | | | LOUISVILLE | KY | 40252 | |
| 5799250 | TECHNOLOGY CONSULTING INC | PO Box 22529 | 9300 SHELBYVILLE, SUITE 300 | | | Louisville | KY | 40222 | |
| 4881100 | TECHNOLOGY CONSULTING INC | P O BOX 22529 | | | | LOUISVILLE | KY | 40252 | |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | | MICHAEL | MN | 55376 | |
| 5490922 | TEGRETE CORPORATION | 4111 MACKENZIE CRT NE STE 100 | | | | ST MICHAEL | MN | 55376 | |
| 4867104 | Tegrete Corporation | Attn: Teresa Carlson | 4111 Mackenzie Ct NE #100 | | | St. Michael | MN | 55376 | |
| 4584077 | Telesoft Corp. | c/o Stinson Leonard Street LLP | Attn: Thomas J. Salerno | 1850 N. Central Avenue | Suite 2100 | Phoenix | AZ | 85004-4584 | |
| 5833260 | Tellez, Gabriel | 6105 E. Sahara Ave. Spc 142 | | | | Las Vegas | NV | 89142 | |
| 4888424 | TELUS ENTERPRISE SOLUTIONS CORP | TELUS INTERNATIONAL US CORP | 2251 SOUTH DECATUR | | | LAS VEGAS | NV | 89102 | |
| 5491088 | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | | GREENFIELD | WI | 53228 | |
| 5791002 | TEMP RITE OF WISCONSIN INC | KATHIE DAVEY, PRESIDENT | 4170 S 124 ST | | | GREENFIELD | WI | 53228 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | 4170 S. 124th Street. | | | | Greenfield | WI | 53228 | |
| 4867185 | Temp Rite of Wisconsin, Inc. | 4170 S. 124th Street. | | | | Greenfield | WI | 53228 | |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5837235 | Tempur Sealy International, Inc. as set forth in Exhibit A, attached and incorporated by reference. | Joseph Kamer, SVP, General Counsel & Secretary | 1000 Tempur Way | | | Lexington | KY | 40511 | |
| 5791003 | TEMPUS TECHNOLOGIES | BRIAN MERENA, EVP | 635 W 11TH ST | | | AUBURN | IN | 46706 | |
| 4869664 | TEMPUS TECHNOLOGIES, INC. | 635 W 11TH STREET | | | | AUBURN | IN | 46706 | |
| 4889994 | Test Equipment Depot | Fotronic Corporation | 99 Washington Street | | | Melrose | MA | 02176 | |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | | San Antonio | TX | 78248 | |
| 4863947 | TEXAS PLUMBING DIAGNOSTICS LLC | 24123 BOERNE STAGE RD STE 205 | | | | SAN ANTONIO | TX | 78255 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4135434 | Texas Star Nut and Food Co., Inc., dba Nature's Eats | 206 Market Avenue | P.O. Box 2353 | | | Boerne | TX | 78006 | |
| 4126734 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 36 Tay Thanh Str. | Tan Phu Dist. | | | Ho Chi Minh | | 700000 | Vietnam |
| 4125622 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | ATTN: MS HUYNH THI THU SA/JENNY | 36 TAY THANH STR. | TAN PHU DIST. | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 6128058 | Thasku Joseph, Carmen Joseph, and Akimine Walter | P.O. Box 27677 | | | | Barrigada | GU | 96921 | |
| 6128058 | Thasku Joseph, Carmen Joseph, and Akimine Walter | P.O. Box 27677 | | | | Barrigada | GU | 96921 | |
| 5852556 | That Comet Clothing Company, LLC | Fabyanske, Wrstra,Haart & Thomson, PA | Attention Paul I. Ratelle | 333 South 7th Street | Suite 2600 | Minneapolis | MN | 55402 | |
| 5852556 | That Comet Clothing Company, LLC | Fabyanske, Wrstra,Haart & Thomson, PA | Attention Paul I. Ratelle | 333 South 7th Street | Suite 2600 | Minneapolis | MN | 55402 | |
| 5814722 | The Canadian Group | 430 Signet Drive, Suite A | | | | Toronto | ON | M9L 2T6 | Canada |
| 5815203 | The Candian Group | 430 Signet Drive, Suite A | | | | Toronto | ON | M9L 2T6 | Canada |
| 4139232 | The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid | 200 West Madison Street | Suite 3000 | Chicago | IL | 60606 | |
| 4908792 | The Ciuffo Family trust/Trust A | c/o Schiff Hardin LLP | Attn: Louis T. DeLucia and Alyson M. Fiedler | 666 Fifth Avenue, Suite #1700 | | New York | NY | 10103 | |
| 4908813 | The Ciuffo Family Trust/Trust A | c/o Schiff Hardin LLP | Attn: Louis T. DeLucia and Alyson M. Fiedler | 666 Fifth Avenue | Suite #1700 | New York | NY | 10103 | |
| 5837202 | The Clorox Sales Company | Attn: Cynthia Smith, CCE | 3655 Brookside Parkway, Suite 300 | | | Alpharetta | GA | 30022-1430 | |
| 5852648 | The Comet Clothing Company, LLC | Fabyanske, Westra, Hart & Thomson, PA | Attn: Paul L. Ratelle | 333 South 7th Street, Suite 2600 | | Minneapolis | MN | 55402 | |
| 5852648 | The Comet Clothing Company, LLC | Fabyanske, Westra, Hart & Thomson, PA | Attn: Paul L. Ratelle | 333 South 7th Street, Suite 2600 | | Minneapolis | MN | 55402 | |
| 5852648 | The Comet Clothing Company, LLC | Fabyanske, Westra, Hart & Thomson, PA | Attn: Paul L. Ratelle | 333 South 7th Street, Suite 2600 | | Minneapolis | MN | 55402 | |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | |
| 5846564 | The Core Organization | Pedersen Houpt | John S. Delnero | 161 N. Clark | | Chicago | IL | 60601 | |
| 4125341 | The Deal Rack, LLC | Attn: D. Pries | 1445 City Ave | Suite 8 | | Wynnewood | PA | 19096 | |
| 5851730 | The Goodyear Tire & Rubber Company | Law Department | 200 Innovation Way | | | Akron | OH | 44316 | |
| 4135034 | The Hartz Mountain Corporation | 400 Plaza Drive | | | | Secaucus | NJ | 07094 | |
| 5845470 | THE KRAFT HEINZ COMPANY | HAMILITON STEPHENS STEELE + MARTIN | C/O GLENN C. THOMPSON | 525 NORTH TRYON ST., STE 1400 | | CHARLOTTE | NC | 28202 | |
| 5845470 | THE KRAFT HEINZ COMPANY | HAMILITON STEPHENS STEELE + MARTIN | C/O GLENN C. THOMPSON | 525 NORTH TRYON ST., STE 1400 | | CHARLOTTE | NC | 28202 | |
| 4127779 | The Marfo Company | 799 N. Hague Avenue | | | | Columbus | OH | 43204 | |
| 6040336 | The Mentholatum Company | Attn: Jeanine Sortisio | 707 Sterling Drive | | | Orchard Park | NY | 14127 | |
| 5799335 | The Nature's Bounty Co. (USA) | Edward Joseph Farrely Jr | 2100 Smithtown Avenue | | | Ronkonkoma | NY | 11779 | |
| 4125866 | The Organic Tool Corporation | PO Box 365 | | | | Turlock | CA | 95381 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 86 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4778107 | The Peggs Company, Inc. | PO Box 907 | | | | Mira Loma | CA | 91752 | |
| 4123696 | The Rockies LLC | 12815 Raymond Drive | | | | Loxahatchee | FL | 33470 | |
| 4895932 | The Segerdahl Corp. | Shai Halvini | 1351 S. Wheeling Rd | | | Wheeling | IL | 60090 | |
| 4134317 | The Village Company LLC | Joseph Dougherty | 10000 Valley View Rd. | | | Eden Prairie | MN | 55344 | |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | | BROAD BROOK | CT | 06016 | |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | | TULSA | OK | 74182 | |
| 5799352 | THG ENERGY SOLUTIONS LLC-711797 | 811 Trinity Street | Suite B | | | Austin | TX | 78701 | |
| 5791016 | THG ENERGY SOLUTIONS LLC-711797 | DANIEL M. FREY | 811 TRINITY STREET | SUITE B | | AUSTIN | TX | 78701 | |
| 4143749 | THG Energy Solutions, LLC | 811 Trinity Street, Suite B | | | | Austin | TX | 78701 | |
| 5791017 | THG ENERGY SOLUTIONS, LLC | DANIEL M. FREY, PRESIDENT | 811 TRINITY STREET | | | AUSTIN, | TX | 78701 | |
| 4128082 | Thiessen Communications | 1300 Basswood Rd. | Suite 200 | | | Schaumburg | IL | 60173 | |
| 4882910 | THIESSEN COMMUNICATIONS | P O BOX 7251 | | | | PROSPECT HEIGHTS | IL | 60070 | |
| 4128082 | Thiessen Communications | 1300 Basswood Rd. | Suite 200 | | | Schaumburg | IL | 60173 | |
| 4127238 | Thiessen Communications, Inc. | 1300 Basswood Road | Ste 200 | | | Schaumburg | IL | 60173 | |
| 4127238 | Thiessen Communications, Inc. | 1300 Basswood Road | Ste 200 | | | Schaumburg | IL | 60173 | |
| 5843368 | ThinkFun, Inc. | Annamarie Hussey, Controller | Ravensburger North America, Inc. | One Puzzle Lane | | Newton | NH | 03858 | |
| 5846591 | ThinkFun, Inc. | Ravensburger North America, Inc. | Annamarie Hussey, Controller | One Puzzle Lane | | Newton | NH | 03858 | |
| 5799358 | Thomas & Company | One Vantage Way | Suite A 105 | | | Nashville | TN | 37228 | |
| 4888555 | THOMAS & COMPANY | THOMAS AND THORNGREN INC | 1VANTAGE WAY STE A 105 PO BOX | | | NASHVILLE | TN | 37228 | |
| 6152187 | Thomas, Delsia | 2100 Grimmett Drive | Apartment 412 | | | Shreveport | LA | 71107 | |
| 7172687 | Thomas, Thomas & Hafer, LLP | Attn: Ryan Blazure | Cross Creek point, 1065 Highway 315, Suite 205 | | | Wilkes-Barre | PA | 18705 | |
| 5494272 | THOMSON WEIR LLC | 420 WEST CAPITOL AVE STE 4 | | | | SPRINGFIELD | IL | 62704 | |
| 4879136 | THOMSON WEIR LLC | MICHAEL S THOMSON | 420 WEST CAPITOL AVE STE 4 | | | SPRINGFIELD | IL | 62704 | |
| 4124498 | Three Stars Fashion | RD-7 Public Free Zone | Amreya | | | Alexandria | | 23511 | Egypt |
| 7215152 | THRIVE MEDIA | 4847 HAMILTON BOULEVARD | | | | ALLENTOWN | APA | 18106 | |
| 4872007 | TIGER CAPITAL GROUP LLC | 99 PARK AVE SUITE 1930 | | | | NEW YORK | NY | 10016 | |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| 4132025 | TITAN IMPORTS | PO Box 11263 | | | | Tamuning | GU | 96931 | |
| 4132025 | TITAN IMPORTS | PO Box 11263 | | | | Tamuning | GU | 96931 | |
| 5496291 | TJ & H CHILLUNS LTD SBT | 4900 N WEIR DRIVE | | | | MUNICE | IN | 47304 | |
| 4888687 | TJ & H CHILLUNS LTD SBT | TJH CHILLUNS | 4900 N WEIR DRIVE | | | MUNICE | IN | 47304 | |
| 5851166 | Tmax Soft, Inc. | 230 West Monroe Street | Suite 1950 | | | Chicago | IL | 60606 | |
| 5851166 | Tmax Soft, Inc. | 230 West Monroe Street | Suite 1950 | | | Chicago | IL | 60606 | |
| 5799391 | TmaxSoft | 230 West Monroe Street | Suite 1950 | | | chicago | IL | 60606 | |
| 5793598 | TMAXSOFT | CONTRACTS/LEGAL | 230 WEST MONROE STREET | SUITE 1950 | | CHICAGO | IL | 60606 | |
| 5852589 | TMI Acquisition LLC | Attn: Steve Briggs | 3761 E Technical Dr. | | | Tucson | AZ | 85713 | |
| 5496338 | TOBEY KARG SERVICE AGENCY INC | 431 JANE STREET | | | | CARNEGIE | PA | 15106 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4888703 | TOBEY KARG SERVICE AGENCY INC | TOBEY-KARG SERVICE AGENCY | 431 JANE STREET | | | CARNEGIE | PA | 15106 | |
| 5799396 | Tobey Karg Service Agency, Inc. | 4640 Campbells Run Road | | | | Pittsburgh | PA | 15205 | |
| 5791027 | TOBEY KARG SERVICE AGENCY, INC. | JOSEPH MUSLOE | 4640 CAMPBELLS RUN ROAD | | | PITTSBURGH | PA | 15205 | |
| 4132334 | Tobey-Karg Service Agency, Inc. | 431 Jane Street | | | | Carnegie | PA | 15106 | |
| 5016547 | Toma, Jean | 195 Hoomalu St | | | | Pearl City | HI | 96782-2217 | |
| 4902618 | Tomchak, Julie | P.O. Box 129 | | | | Leadore | ID | 83464 | |
| 5496893 | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | | PHILADELPHIA | PA | 19178 | |
| 4888736 | TOMRA PROCESSING CENTER | TOMRA OF NORTH AMERICA INC | P O BOX 8500-7200 | | | PHILADELPHIA | PA | 19178 | |
| 4135968 | Tom's of Maine | 3100 Cumberland Blvd | Suite 700 | | | Atlanta | GA | 30339 | |
| 4133928 | Top Apex Enterprises, Ltd | UNIT 10, 5/F, WING ON PLAZA | 62 MODY ROAD | TST EAST | | KOWLOON | | | HONG KONG |
| 4130687 | Torin Inc. | Tom Wang, Vice President, Marketing | 4355 E. Brickell Street | | | Ontario | CA | 91761 | |
| 4880962 | TOUCHSTORM LLC | P O BOX 203823 | | | | DALLAS | TX | 75320 | |
| 5799418 | Touchstorm, LLC | 355 Lexington Avenue | 12th FL | | | New York | NY | 10017 | |
| 4142732 | Touchstorm, LLC | 9011 Arboretum Parkway, Suite 210 | | | | Richmond | VA | 23236 | |
| 5791031 | TOUCHSTORM, LLC | JACQUE BIBEAU | 1460 BROADWAY | 12TH | | NEW YORK | NY | 10036 | |
| 4910522 | Tovar, Raquel | 10306 S. Green Bay Avenue | | | | Chicago | IL | 60617 | |
| 4895400 | Tower Laboratories, Ltd. | PO Box 306 | 8 Industrial Park Road | | | Centerbrook | CT | 06409 | |
| 4783580 | Township of Moorestown, NJ | 111 W 2nd Street | | | | Moorestown | NJ | 08507 | |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | STE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 5437523 | TOY2U MANUFACTORY COMPANY LIMITED | STE 511, 5/F., CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIM SHA TSUI EAST | | | KOWLOON | | | HONG KONG |
| 4127850 | Toynk Toys LLC | 2249 W Windsor Ct | | | | Addison | IL | 60101 | |
| 4136383 | TR Wholesale Solutions LLC | Attn: Martin Thomas | 7015 Vorden Parkway | | | South Bend | IN | 46628 | |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | |
| 5830212 | Tracfone Wireless, Inc. | Raimundo J. Guerra, Esq. | 9700 NW 112th Ave. | | | Miami | FL | 33178 | |
| 4777993 | Traddictivas Limited | 13060 Temple Ave, Bay 3 | Dock#660/667 | | | City of Industry | CA | 91746 | |
| 5832438 | Traddictivas Limited | 13060 Temple Ave, Bay 3, Dock#660/667 | | | | City of Industry | CO | 91746 | |
| 4903234 | Trademark Global, LLC | 7951 West Erie Ave | | | | Lorain | OH | 44053 | |
| 4135882 | Trade-Wind Manufacturing, LLC | 800 W Grant St | | | | Phoenix | AZ | 85007 | |
| 4908575 | TRANSOURCE | C/O HARLAND CLARKE CORP | ATTN: VANESSA O'CONNELL | 15955 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | |
| 4908540 | Transource | FAO: Vanessa O'Connell | Harland Clarke Holding/Transource | 15955 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 5811490 | Trapani, Susan | 219 Avenue C | | | | Ronkonkoma | NY | 11779 | |
| 4907670 | Travel Accessories Inc | c/o Toby Kahan | 141 Middleton St | | | Brooklyn | NY | 11206 | |
| 4775216 | TRAWICK, SARAH | 146 COBB RD | | | | GORDON | GA | 31031 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4139428 | Trend Hive Partners (China) Limited | 5/F B Building, Quewei Tower, 5 Fu Yu Road | Fumin Industrial Park, Pinghu | | | Shenzhen | | | China |
| 4807343 | TREND HIVE PARTNERS (CHINA) LTD | VOLKER POON\BETTY PANG | 5/F, QUEWEI MANSION B BLDG, | FU YU RD NO.5, FUMIN INDUSTRY DIST | | SHENZHEN | PINGHU GUANGDONG | 518111 | CHINA |
| 4125576 | Trend Hive Partners (China) Ltd. | 5/F., B Building, Quewei Tower | 5 Fu Yu Road, Fumin Industrial Park | | | Pinghu | Shenzhen | | China |
| 4125126 | TRI GREAT INTERNATIONAL LTD. | NO. 4 SAN LIAN ROAD | PING SHAN DISTRICT, TANG XIA TOWN | | | DONG GUAN CITY | GUANG DONG PROVINCE | | CHINA |
| 4125126 | TRI GREAT INTERNATIONAL LTD. | NO. 4 SAN LIAN ROAD | PING SHAN DISTRICT, TANG XIA TOWN | | | DONG GUAN CITY | GUANG DONG PROVINCE | | CHINA |
| 4125346 | Triangle Home Fashions, LLC | 9A Nicholas Court | | | | Dayton | NJ | 08810 | |
| 4126214 | Triangle Trading Co, Inc | PO Box 1449 | | | | Carolina | PR | 00984 | |
| 5850071 | Tribune Publishing Company | Cohen & Grigsby, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5851139 | Tribune Publishing Company | Cohen & Grigsby, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5850574 | Tribune Publishing Company | c/o Cohen & Grigsby, P.C. | Attn: Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5851139 | Tribune Publishing Company | Cohen & Grigsby, P.C. | Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 5850574 | Tribune Publishing Company | c/o Cohen & Grigsby, P.C. | Attn: Helen S. Ward, Esq. | 625 Liberty Avenue | | Pittsburgh | PA | 15222-3152 | |
| 4583388 | Trico Products Corporation | 3255 W Hamlin Road | | | | Rochester Hills | MI | 48309 | |
| 4139775 | Tri-Coastal Design Group Inc. | c/o Law Offices of Tedd S. Levine, LLC | Attn: Tedd S. Levine, Esq. | 150 Motor Parkway, Suite 401 | | Hauppauge | NY | 11788 | |
| 4139775 | Tri-Coastal Design Group Inc. | c/o Law Offices of Tedd S. Levine, LLC | Attn: Tedd S. Levine, Esq. | 150 Motor Parkway, Suite 401 | | Hauppauge | NY | 11788 | |
| 5791051 | TRISTAR FULFILLMENT SERVICES INC | SUSAN HARKER, PRESIDENT | 520 PEDRICKTOWN RD | | | BRIDGEPORT | NJ | 08014 | |
| 4888812 | TRISTAR FULFILLMENT SERVICES INC | TRI STAR FULFILLMENT SERVICES INC | 520 PEDRICKTOWN ROAD | | | BRIDGEPORT | NJ | 08014 | |
| 4123897 | Tri-Star Fulfillment Services Inc | 520 Pedricktown Road | | | | Bridgeport | NJ | 08014 | |
| 4908571 | Tri-State Camera Exchange, Inc. | 150 Sullivan Street | | | | Brooklyn | NY | 11231 | |
| 4908571 | Tri-State Camera Exchange, Inc. | 150 Sullivan Street | | | | Brooklyn | NY | 11231 | |
| 4130256 | Trixxi Clothing Co., Inc | 6817 E Acco Street | | | | Commerce | CA | 90040 | |
| 4143313 | True Value Company | Freeborn & Peters LLP | Devon J. Eggert, Esq. | 311 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| 5500079 | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | | SAN FRANCISCO | CA | 94103 | |
| 4888849 | TRUSTE | TRUE ULTIMATE STANDARDS EVERYWHERE | 835 MARKET ST STE 800 BOX 137 | | | SAN FRANCISCO | CA | 94103 | |
| 5500151 | TTEC HOLDINGS INC | 9197 S PEORIA ST | | | | ENGLEWOOD | CO | 80112 | |
| 4874419 | TTEC HOLDINGS INC | CORPORATE TREASURY | 9197 S PEORIA ST | | | ENGLEWOOD | CO | 80112 | |
| 5799488 | TTEC HOLDINGS INC-703079 | 9197 S PERORIA ST | Suite 250 | | | ENGLEWOOD | CO | 80112-5833 | |
| 5791053 | TTEC HOLDINGS INC-703079 | GENERAL COUNSEL | 9197 SOUTH PEORIA STREET | | | ENGLEWOOD | CO | 80112-5833 | |
| 4124527 | Tulip Home Manufacture Co., Ltd | No. 1 Jinwen Rd. | Zhuqiao Town, Pudong Area | | | Shanghai | | 201323 | China |
| 4126218 | Tulip Home Manufacture Co.,Ltd | No.1,Jinwen Road,Zhuqiao Town | Pudong Area | | | Shanghai | | | China |
| 4140754 | Tulsa County Treasurer | 500 S Denver Ave 3rd Flr | | | | Tulsa | OK | 74103 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 5857150 | Turtle Wax Inc | Attn: Kevin Kruse | 2250 W Pinehurst Blvd Ste 150 | | | Addison | IL | 60101 | |
| 5838976 | Tuscan/Lehigh Dairies, Inc. | Dean Foods Company | Gregory A. Odegaard, Senior Counsel | 2711 N. Haskell Ave, Ste 3400 | | Dallas | TX | 75204-2928 | |
| 4133448 | Twilio Inc | 375 Beale Street Ste 300 | | | | San Francisco | CA | 94105 | |
| 4133448 | Twilio Inc | 375 Beale Street Ste 300 | | | | San Francisco | CA | 94105 | |
| 5799499 | TWILIO INC-9370111 | 645 HARRISON STREET 3RD FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4850661 | TWILION INC | 645 HARRISON ST FL 3 | | | | San Francisco | CA | 94107 | |
| 4860715 | TWIN CITY OUTDOOR SERVICES INC | 14430 21ST AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4125777 | Two Lips Shoes | Jawlakian Law Group, LLP | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| 4125777 | Two Lips Shoes | Jawlakian Law Group, LLP | 21550 Oxnard Street, Suite 300 | | | Woodland Hills | CA | 91367 | |
| 4862490 | TYMETRIX INC | 20 CHURCH STREET 11TH FLOOR | | | | HARTFORD | CT | 06103 | |
| 5791059 | TYMETRIX INC. | DANIEL MELLITT | ONE CORPORATE CENTER, 11TH FLOOR | | | HATFORD | CT | 06103 | |
| 5799508 | TyMetrix Inc. | One Corporate Center, 11th Floor, Hatford, CT 06103-3220 | | | | Hatford | CT | 06103 | |
| 4884935 | U S HEALTH WORKS MEDICAL GROUP | PO BOX 50046 | | | | LOS ANGELES | CA | 90074 | |
| 4882130 | U S HEALTHWORKS MEDICAL GROUP INC | P O BOX 50042 | | | | LOS ANGELES | CA | 90074 | |
| 4885474 | U S HEALTHWORKS MEDICAL GRP FL INC | PO BOX 932489 | | | | ATLANTA | GA | 31193 | |
| 4883589 | U S SECURITY ASSOCIATES INC | P O BOX 931703 | | | | ATLANTA | GA | 31193 | |
| 5501539 | UBS UNIVERSAL BUILDING SEVICES | 16 S AVE W STE 233 | | | | CRANFORD | NJ | 07016 | |
| 4888998 | UBS UNIVERSAL BUILDING SEVICES | UNIVERSAL BUILDING SERVICES | 16 S AVE W STE 233 | | | CRANFORD | NJ | 07016 | |
| 5850912 | UE 839 New York Avenue LLC | ATTN: Barry Z. Bazin | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 5501624 | ULTIMATE LANDSCAPING | 4283 N AUTUMN RIDGE DR | | | | SAGINAW | MI | 48603 | |
| 4888907 | ULTIMATE LANDSCAPING | ULTIMATE LAWN PROS LLC | 4283 N AUTUMN RIDGE DR | | | SAGINAW | MI | 48603 | |
| 4129518 | UnbeatableSale.com, Inc. | 195 Lehigh Ave. Ste 5 | | | | Lakewood | NJ | 08701 | |
| 4663606 | UNDERHILL, VIOLET | 901 BERKELEY DR | | | | RACINE | WI | 53402-3403 | |
| 4891453 | Unilight Industrial Inc. | Eric Li | 4647 Pine Timers Street, Suite 115 | | | Houston | TX | 77041 | |
| 5834067 | Unique Designs, Inc. | Pick & Zabicki LLP | 369 Lexington Avenue | 12th Floor | | New York | NY | 10017 | |
| 4126843 | Unique Home Designs, Inc. | Larry White | 973 N. Colorado Street | | | Gilbert | AZ | 85233 | |
| 4135149 | United Plant Growers, Inc. | 1054 Mar Vista Dr. | | | | Vista | CA | 92081 | |
| 5804960 | United Power Inc. | 500 Cooperative Way | | | | Brighton | CO | 80603 | |
| 4143361 | Unitex, Inc | 211 Oneill St | | | | San Juan | PR | 00918-2306 | |
| 4806015 | UNIVERSAL ENTERPRISES INC | 8625 SW CASCADE AVE | STE 550 | | | BEAVERTON | OR | 97008-7595 | |
| 4796269 | UNIVERSAL ENTERPRISES INCORPORATED | DBA UEI TEST INSTRUMENTS | 8625 SW CASCADE AVE STE 550 | | | BEAVERTON | OR | 97008-7595 | |
| 5799563 | Universal Hosiery Inc. | Johnathan Ekizian | 28337 Constellation Rd. | | | Valencia | CA | 91355 | |
| 4881358 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS AVE | CA | 95035-6812 | |

In re Sears Holdings Corporation Inc., et al.
Case No. 18-23538 (RDD)

Page 90 of 100

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4904912 | Universal Studios Home Entertainment LLC | Attn: Walter Wiacek | 100 Universal City Plaza 1440 / 21 | | | Universal City | CA | 91608 | |
| 5847677 | Urban Edge Caguas LP | ATTN: Barry Z. Bazin | Goodwin Procter LLP | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| 5501995 | US METRO GROUP INC | 3171 W OLYMPIC BLVD 553 | | | | LOS ANGELES | CA | 90006 | |
| 5799590 | US METRO GROUP INC | 605 S Wilton Place | | | | Los Angeles | CA | 90005 | |
| 5791073 | US METRO GROUP INC | FRANK SMITH | 605 S WILTON PLACE | | | LOS ANGELES | CA | 90005 | |
| 4897917 | USA Bouquet LLC | 1500 NW 95TH AVENUE | | | | DORAL | FL | 33172 | |
| 4860949 | USA BOUQUET LLC | ATTN: LUISA ESTRADA | 1500 NW 95TH AVENUE | | | DORAL | FL | 33172 | |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | | Miami | FL | 33175 | |
| 4910109 | USA OUTERWEAR LLC | 1400 BROADWAY | 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4904209 | USPA Accessories LLC dba Concept One Accessories | 1411 Broadway, 7th Floor | | | | New York | NY | 10018 | |
| 5823084 | UStrade Ent. | 2723 South State Street | Suite 150, PMB 179 | | | Ann Arbor | MI | 48104 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | PO Box 740 | | | Uvalde | TX | 78802-0740 | |
| 4882958 | Uvalde Leader News | Attn: Betty Hilderbran | PO Box 740 | | | Uvalde | TX | 78802-0740 | |
| 4859441 | V I P SERVICES INC | 1206 CORDOVA STREET | | | | BILLINGS | MT | 59101 | |
| 5438097 | V3 DESIGNS INC | 22 ADAMS STREET | | | | EDISON | NJ | 08820 | |
| 4747604 | VACCARO, R | 14 LIVINGSTON LANE | | | | LUMBERTON | NJ | 08048 | |
| 4908558 | Valassis Direct Mail, Inc | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O'Connell | 15995 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 4908554 | Valassis Direct Mail, Inc. | c/o Harland Clarke Holdings / Valassis | Attn: Vanessa O' Connell | 15955 La Cantera Parkway | | San Antonio | TX | 78256 | |
| 5016641 | Valdiva Peres, Leticia | c/o Legal Help Group | P.O. Box 572336 | | | Tarzana | CA | 91357 | |
| 5801747 | Valdiva Perez, Leticia | Legal Help Group | P.O. Box 572336 | | | Tarzana | CA | 91357 | |
| 4130915 | Value Max Products LLC | PO Box 280 | | | | Coldwater | MI | 49036 | |
| 4130915 | Value Max Products LLC | PO Box 280 | | | | Coldwater | MI | 49036 | |
| 4896889 | Valvoline LLC | c/o Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Eric S. Chafetz | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| 4131351 | Van Hook Service Co., Inc. | Harris Beach PLLC | Kevin Tompsett, Esq. | 99 Garnsey Road | | Pittsford | NY | 14534 | |
| 4863452 | VARIETY ACCESSORIES, LLC | 223 SE 1ST AVE. | PO BOX 550 | | | CLARA CITY | MN | 56222 | |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | | TAMUNING | GU | 96931 | |
| 5846190 | VARIETY INTERNATIONAL ENTERPRISES | P O BOX 7598 | | | | TAMUNING | GU | 96931 | |
| 5438258 | Varouj Appliances | 6454 Lankershim Blvd | | | | North Hollywood | CA | 91606 | |
| 4472794 | VASQUEZ, JALISA L | 116 N MEADOW AVE | | | | PITTSBURGH | PA | 15235-2427 | |
| 5838438 | VAUGHAN & BUSHENELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 5838438 | VAUGHAN & BUSHENELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 4134623 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | PO BOX 390 | | | | HEBRON | IL | 60034-0390 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | c/o Koley Jessen P.C., L.L.O. | Attn: Brian J. Koenig | 1125 South 103rd Street, Suite 800 | | Omaha | NE | 68124 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | c/o Koley Jessen P.C., L.L.O. | Attn: Brian J. Koenig | 1125 South 103rd Street, Suite 800 | | Omaha | NE | 68124 | |
| 5812112 | Vehicle Service Group, LLC dba Rotary Lift, a Dover corporation | c/o Koley Jessen P.C., L.L.O. | Attn: Brian J. Koenig | 1125 South 103rd Street, Suite 800 | | Omaha | NE | 68124 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6029046 | Vendor Recovery Fund IV, LLC as Transferee of George J. Howe Company | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6027729 | Vendor Recovery Fund IV, LLC as Transferee of Thiessen Communications | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5799639 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | Ave SW | | | | Lombard | IL | 60148 | |
| 5791090 | VEOLIA ES TECHNICAL SOLUTIONS LLC-467837 | ATTN: GENERAL COUNSEL | AVE SW | 700 BUTTERFIELD RD # 201, | | LOMBARD | IL | 60148 | |
| 5799638 | Veolia Es Technical Solutions, L.L.C. | Melanie Free-Clinton | 700 East Butterfield Road | Suite 201 | | Lombard | IL | 60148 | |
| 5789247 | VERIFONE | Tina Roesslein | 88 WEST PLUMERIA DRIVE | | | SAN JOSE | CA | 95134 | |
| 5791091 | VERIFONE INC | ALBERT LIU, EVEP & GC | LB 774060 | 4060 SOLUTIONS CNTR | | CHICAGO | IL | 60677 | |
| 4878320 | VERIFONE INC | LB 774060 4060 SOLUTIONS CNTR | | | | CHICAGO | IL | 60677 | |
| 4909622 | Verifone Inc. | Attn: Credit Department | 300 N. Park Place, Suite 100 | | | Clearwater | FL | 33759 | |
| 4909622 | Verifone Inc. | Attn: Credit Department | 300 N. Park Place, Suite 100 | | | Clearwater | FL | 33759 | |
| 4883500 | VERINT AMERICAS INC | P O BOX 905642 | | | | CHARLOTTE | NC | 28290 | |
| 5818080 | Verint Americas Inc. | c/o Paige Honeycutt | 800 North Point Parkway, Suite 100 | | | Alpharetta | GA | 30005 | |
| 5818117 | Verint Americas Inc. | c/o Paige Honeycutt | 800 North Point Pky, Suite 100 | | | Alpharetta | GA | 30005 | |
| 7173100 | Verros, Lafakis & Berkshire, PC | Attn: Charulata B. Pagar | 555 Bryant Street | Suite 820 | | Palo Alto | CA | 94301 | |
| 4861376 | VERSAIC INC | 161 W 25TH AVENUE SUITE 200 | | | | SAN MATEO | CA | 94403 | |
| 4866865 | VERTEX COMPANIES INC | 400 LIBBEY PARKWAY | | | | WEYMOUTH | MA | 02189 | |
| 4137024 | Vibes Media LLC | 300 W Adams St | 7th Floor | | | Chicago | IL | 60606 | |
| 5799669 | Villas Services | 2125 Campus Drive | | | | Delano | CA | 93215 | |
| 4872565 | Villas Services | Angel Villa | 2125 Campus Drive | | | Delano | CA | 93215 | |
| 5791100 | VILLAS SERVICES | ANGEL VILLA, OWNER | 2125 CAMPUS DRIVE | | | DELANO | CA | 93215 | |
| 4649099 | VILLEGAS, VAN | 2004 18TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 4140804 | Violet Limited | 462 Oswego St | | | | Aurora | CO | 80010 | |
| 5016282 | Vir Ventures Inc | 25547 Canyon Crossing DR | | | | Richmond | TX | 77406-7278 | |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | | CHARLESTON | WV | 25358 | |
| 4803288 | Virginia Center Common Mall Realty Holding, LLC | 10101 Brook Road | | | | Glen Allen | VA | 23059 | |
| 5791101 | VITAL PAK COURIER & LOGISTICS CO | MATTHEW SCHTE, VP | 2021 MIDWEST ROAD | | | OAK BROOK | IL | 60523 | |
| 5799683 | VITAL PAK COURIER & LOGISTICS CO-77615648 | 2021 Midwest Road, Suite 200 | | | | Oak Brook | IL | 60523 | |
| 7172688 | VLP Law Group LLP | Attn: Karen H. Bauernschmidt | 200 Public Square, Suite 1400 | | | Cleveland | OH | 44114-2327 | |
| 6182532 | VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | and KRAMER L. LYONS – 26065 | Kramer L. Lyons | P.O. Box 82028 | Lincoln | NE | 68501-2028 | |

In re Sears Holdings Corportation Inc., et al.
Case No. 18-23538 (RDD)

Page 92 of 100

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5846498 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka |
| 4124520 | Vogue Tex (Pvt) Ltd. | 190B Dutugemunu Street, Kohuwala | | | | Nugegoda | Colombo | 10250 | Sri Lanka |
| 7172689 | Von Wobeser y Sierra, S.C. | Attn: Andrés Nieto Sánchez de Tagle & Santiago Barraza Lopez | Paseo de los Tamarindos 60 Piso 4 | Colonia Bosques de las Lomas Alcandia | Cuajimalpa de Morelos, C.P. | Ciudad de México | | 5120 | Mexico |
| 6115470 | VonWin Capital Management, L.P. as Transferee of New Port Sales Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 4908137 | Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq. | The Calumet Building | 233 Franklin Street | Buffalo | NY | 14202 | |
| 4135264 | Voss Distributing LLC | 5109 NE 17th St | | | | Des Moines | IA | 50313 | |
| 4124606 | Vouge Tex (Pvt) Ltd. | 190B Dutugemunu Street | Kohuwala | | | Nugegoda | | 10250 | Sri Lanka |
| 4880779 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 5799692 | VOXX INTERNATIONAL CORPORATION | 180 MARCUS BLVD | P O BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4880779 | VOXX INTERNATIONAL CORPORATION | 150 MARCUS BLVD | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | |
| 4889539 | W S C | WSC OF NY INC | PO BOX 83 | | | ENGLISHTOWN | NJ | 07726-0083 | |
| 4863473 | W.J. O' NEIL CHICAGO LLC | 224 NORTH JUSTINE STREET | | | | CHICAGO | IL | 60607 | |
| 7172690 | Wagner Saenz Dority, L.L.P. | Attn: Jason Wagner | 1010 Lamar Street | Suite 425 | | Houston | TX | 77002 | |
| 4135032 | WAHAB, OLAYINKA | 10702 MORNING GLORY WAY | | | | BOWIE | MD | 20720 | |
| 5438753 | WAJEEHA RIZWAN | 41 HAMLIN CT | | | | FAIR LAWN | NJ | 07410 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | | Lynn | MA | 01902 | |
| 7172691 | Ward, Hocker & Thornton, PLLC | 333 West Vine Street, Suite 1100 | | | | Lexington | KY | 40507 | |
| 4531207 | WARD, LAWRENCE O. | 2414 ROSEDALE | | | | HOUSTON | TX | 77004-6018 | |
| 5438881 | WARDROBE LIMITED | 1420 TERRY AVE | | | | SEATTLE | WA | 98101 | |
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH CHICAGO | | | | SEATTLE | WA | 98108 | |
| 4810214 | WATER BOY INC | 4454 19th STREET CT. E. | | | | BRADENTON | FL | 34203-3775 | |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | | GERMANTOWN | TN | 38138 | |
| 4897960 | Water Specialities, Inc. | 4118 S 500 W | | | | Murray | UT | 84123 | |
| 4867119 | WATER SPECIALTIES | 4118 S 500 W | | | | SALT LAKE CITY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |
| 4867118 | WATER SPECIALTIES INC | 4118 S 500 W | | | | MURRAY | UT | 84123 | |
| 4131544 | Water, Inc. | 704 Kingshill Place | | | | Carson | CA | 90746 | |
| 5849542 | Waterloo Industries Inc. | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5849542 | Waterloo Industries Inc. | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5849542 | Waterloo Industries Inc. | Black & Decker (U.S.) Inc. | Attn.: Robert Prietz | 701 E. Joppa Road, MY005 | | Towson | MD | 21286 | |
| 5799736 | WATERVILLE SHOPPING TRUST | C/O MAINE CROSSROADS LLC | P O BOX 1534 | | | WATERVILLE | ME | 04903-0000 | |
| 4716236 | WATSON, VIRGINIA | 2869 FANNIE THOMPSON RD NW | | | | MONROE | GA | 30656 | |
| 5791115 | WATTERSON ENVIRONMENTAL GROUP | 1827 WALDEN OFFICE SQUARE, SUITE 100 | | | | SCHAUMBERG | IL | 60173 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|
| 4869085 | WATTERSON ENVIRONMENTAL GROUP | 5800 MONROE ST BLDG A-2 | | | | SYLVANIA | OH | 43560 | |
| 5799738 | Watterson Environmental Group | 650 East Algonquin Road | | | | Schaumburg | IL | 60173 | |
| 5791116 | WATTERSON ENVIRONMENTAL GROUP | ATTN: BILLY J. WATTERSON | 650 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173 | |
| 5799737 | Watterson Environmental Group | 1821 Walden Office Sq Ste 111 | | | | SchaumbUrg | IL | 60173-4267 | |
| 4810155 | WATTERSON ENVIRONMENTAL GROUP LLC | 5580 MONROE STREET SUITE 103 | | | | SYLVANIA | OH | 43560 | |
| 5852242 | Wb Mason Co Inc | 59 Centre St | | | | Brockton | MA | 02301 | |
| 4908921 | WD-40 Company | 9715 Businesspark Ave | | | | San Diego | CA | 92131-1642 | |
| 4139735 | Wearwolf Limited | 3289 Crowley Cir | | | | Loveland | CO | 80538 | |
| 4139875 | Weathertech Distributing Company, Inc. | PO Box 100609 | 501 28th Street South | | | Irondale | AL | 35210 | |
| 4127636 | WEAVETEX OVERSEAS | 333, FUNCTIONAL INDUSTRIAL ESTATE | PATPARGANJ | | | NEW DELHI | | 110092 | INDIA |
| 5844235 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 5845382 | Weihai Lianqiao International Coop Group Co. Ltd. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Todd M. Arnold | 10250 Constellation Blvd. | Suite 1700 | Los Angeles | CA | 90067 | |
| 4125550 | Weihai Lianqiao International Coop. Group Co., LTD | No. 269, West Wenhua Rd | Hi-Tech Deve | | | Weihai Shandong | | 26420 | China |
| 4126116 | Weihai Lianqiao International Coop. Group Co., Ltd | No. 269 | West Wenhua Rd | Hi-Tech Deve Zone | | Weihai | Shandong | 26420 | China |
| 5789795 | WEISER SECURITY SERVICES INC | 3939 Tulane Ave | 3rd New Orleans | | | New Orleans | LA | 70119 | |
| 5799753 | WEISER SECURITY SERVICES INC-714825 | P O BOX 51720 | | | | New Orleans | LA | 70151 | |
| 5016704 | Weiser Security Services, Inc. | PO Box 51720 | | | | New Orleans | LA | 70151 | |
| 5016704 | Weiser Security Services, Inc. | PO Box 51720 | | | | New Orleans | LA | 70151 | |
| 4129693 | Welcome Industrial Corporation | 717 North Park Ave | | | | Burlington | NC | 27217 | |
| 4208852 | WELLS, MICHAEL N | 10059 WYATT RANCH WAY | | | | SACRAMENTO | CA | 95829 | |
| 4129493 | Welspun Global Brands Limited | Attn: Mukesh Khandelwal | Welspun House, 6th Floor | Kamala Mills, Senapati Bapat Marg, | Lower Parel | Mumbai | | 400013 | India |
| 4127102 | Welspun Global Brands Limited | Welspun House, 6th Floor | Kamala Mills Compound, Senapati Bapat Marg | Lower Parel West | | Mumbai | | 400013 | India |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| 4799586 | WERNER MEDIA PARTNERS LLC | DRAWER# 1331 | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| 4139154 | WESOKY LIMITED | 1001 BISHOP ST STE 2685A | | | | HONOLULU | HI | 96813 | |
| 4880521 | WEST GENERATOR SERVICES INC | P O BOX 1407 | | | | KULPSVILLE | PA | 19443 | |
| 4863445 | WESTERN PACIFIC ROOFING CORP | 2229 EAST AVENUE Q | | | | PALMDALE | CA | 93550 | |
| 5835585 | Western Sales Trading Company | Fox Rothschild LLP | 101 Park Avenue, 17th Floor | Attn: Kathleen Aiello, Esq. | | New York | NY | 10178 | |
| 5835585 | Western Sales Trading Company | Fox Rothschild LLP | 101 Park Avenue, 17th Floor | Attn: Kathleen Aiello, Esq. | | New York | NY | 10178 | |
| 5512721 | WESTON, DAVID | 7206 LAVONDA CT | | | | FT WASHINGTON | MD | 20744 | |

Exhibit A
Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4132344 | Westport Corporation | 331 Changebridge Road | | | | Pine Brook | NJ | 07058 | |
| 4862341 | WHAT KIDS WANT INC | 19428 LONDELIUS ST | | | | NORTHRIDGE | CA | 91324 | |
| 5512860 | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | | BURNETTSVILLE | IN | 47926 | |
| 4878048 | WHEELDONS ALTERNATIVE ENERGY | KENNETH M WHEELDONS | 5848N 1100W | | | BURNETTSVILLE | IN | 47926 | |
| 4128444 | Wheeldon's Alternative Energy | 5848 North 1100 West | | | | Burnettsville | IN | 47926 | |
| 4908706 | Whirlpool Corporation | c/o MUNGER, TOLLES & OLSON LLP | Attn: Bradley R. Schneider | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | |
| 4908705 | Whirlpool Corporation | c/o MUNGER, TOLLES & OLSON LLP | Attn: Thomas B. Walper | 350 South Grand Avenue | 50th Floor | Los Angeles | CA | 90071-1560 | |
| 5804047 | White Graphics Printing Service, Inc. | 1411 Centre Circle Drive | | | | Downers Grove | IL | 60515 | |
| 4901565 | Whitebox Asymmetric Partners LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901266 | Whitebox Asymmetric Partners LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859335 | Whitebox Asymmetric Partners LP as Transferee of Select Jewelry Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895311 | Whitebox Asymmetric Partners LP as Transferee of The NES Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5810145 | Whitebox Asymmetric Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859284 | Whitebox Asymmetric Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5809194 | Whitebox Asymmetric Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896235 | Whitebox Asymmetric Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807979 | Whitebox Asymmetric Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899641 | Whitebox Asymmetric Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900187 | Whitebox Asymmetric Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5860386 | Whitebox Multi-Strategy Partners LP as Transferee of Select Jewelry Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5859231 | Whitebox Multi-Strategy Partners, LP as Transferee of BL Intimate Apparel Canada Inc. | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |
| 5012877 | Whitebox Multi-Strategy Partners, LP as Transferee of Casio America Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |

Exhibit A

Opt In Opt Out Deadline Extension Notice Service List

Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 5859307 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Keith Fischer | 3033 Excelsior Blvd., Ste 300 | | | Minneapolis | MN | 55416 | |
| 4897636 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027727 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC ( As Assignee of Van Meter I | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027376 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Asignee of Albaad USA In | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027383 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Ameriplus Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027619 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Amturf Enter | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027395 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of B2 Fashions | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027621 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Chesapeake M | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027427 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Invicta Watc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027440 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of iScholar Inc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027461 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Islander Who | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027622 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Mindful LLC) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027493 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Ontel Produc | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027632 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Pace Shave) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027634 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Panache Inte | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027717 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Payco Foods | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027718 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Ponce Ice Co | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6027719 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Quintana & S | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027722 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Rotary Corpo | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027725 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket C | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027726 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Topet USA In | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027728 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Torin Inc.) | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5808493 | Whitebox Multi-Strategy Partners, LP as Transferee of EcoWater Systems LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4896256 | Whitebox Multi-Strategy Partners, LP as Transferee of Electrolux Home Products, Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901566 | Whitebox Multi-Strategy Partners, LP as Transferee of Jacmel Jewelry, Inc | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 5807995 | Whitebox Multi-Strategy Partners, LP as Transferee of KX Technologies LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902819 | Whitebox Multi-Strategy Partners, LP as Transferee of PeopleShare LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902828 | Whitebox Multi-Strategy Partners, LP as Transferee of Permasteel, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4901270 | Whitebox Multi-Strategy Partners, LP as Transferee of Sakar International Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6027723 | Whitebox Multi-Strategy Partners, LP as Transferee of SportsPower Limited | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4899644 | Whitebox Multi-Strategy Partners, LP as Transferee of Sub-Zero Group Southeast, Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4895378 | Whitebox Multi-Strategy Partners, LP as Transferee of The Nes Group | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4900188 | Whitebox Multi-Strategy Partners, LP as Transferee of Tri-Coastal Design Group Inc. | Attn: Scott Specken | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 4902137 | Whitmor, Inc. | Stites & Harbison PLLC | Erika R. Barnes | 401 Commerce Street, Suite 800 | | Nashville | TN | 37219 | |
| 5845747 | Wicked Audio, Inc. | 875 W 325 N | | | | Lindon | UT | 84042 | |
| 5839717 | Wicked Cool (HK) Limited | Wicked Cool Toys, LLC | Attn: Colleen P. Veilleux | 10 Canal Street, Suite 327 | | Bristol | PA | 19007 | |
| 5839717 | Wicked Cool (HK) Limited | Wicked Cool Toys, LLC | Attn: Colleen P. Veilleux | 10 Canal Street, Suite 327 | | Bristol | PA | 19007 | |
| 4139448 | Wicked Fashions, Inc. | Hoon Choi | 222 Bridge Plaza South | | | Fort Lee | NJ | 07024 | |

Opt In Opt Out Deadline Extension Notice Service List
Served as First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 5857116 | Willett, Christopher J | 345 Hawthorne Oaks Way | | | | Knoxville | TN | 37849-5434 | |
| 4868658 | WILLIAM R MEIXNER & SONS | 5316 CLIFFSIDE CIRCLE | | | | VENTURA | CA | 93003 | |
| 4858488 | WILLIAMS CONSTRUCTION | 1045 KERNEL CT | | | | GAYLORD | MI | 49735 | |
| 4899783 | Williams Construction | 3487 Havenwood Dr | | | | Johannesburg | MI | 49751 | |
| 5791134 | WILLIAMS CONSTRUCTION | JOSH WILLIAMS | 1045 KERNEL CT | | | GAYLORD | MI | 49735 | |
| 4824474 | WILLIAMS CONSTRUCTION | PO BOX 161 | | | | CLIO | CA | 96106 | |
| 7172692 | Williams Kastner & Gibbs, PLLC | Attn: Robert Manlowe | Two Union Square | 601 Union Street | Suite 4100 | Seattle | WA | 98101-2380 | |
| 4621082 | WILLIAMS, KENYA | 2932 WAGNER HEIGHTS RD | | | | STOCKTON | CA | 95209 | |
| 4609714 | WILLIAMS, RHONDA | 11249 MOORE ST | | | | ROMULUS | MI | 48174 | |
| 4889446 | WILLISTON OBSERVER | WILLISTON PUBLISHING & PROMOTIONS | P O BOX 1158 | | | WILLISTON | VT | 05495 | |
| 4869278 | WILSON ELECTRIC CO INC | 600 E GILBERT DRIVE | | | | TEMPE | AZ | 85281 | |
| 4696330 | WILSON, NANCY S | 4912 W 7TH AVE | | | | GARY | IN | 46406-1631 | |
| 5840316 | WINCORE WINDOW COMPANY | 250 STAUNTON TURNPIKE | | | | PARKERSBURG | WV | 26104 | |
| 5788993 | Wincore Window Company, LLC, | 250 Staunton Turnpike | | | | Parkersburg | WV | 26104 | |
| 4645520 | WINFREY, TYRONE E | 17224 ANNCHESTER RD | | | | DETROIT | MI | 48219-3560 | |
| 4123599 | Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq. | 825 San Antonio Road | | Palo Alto | CA | 94303 | |
| 4130182 | Winiadaewoo Electronics America, Inc. | Attention: Minje Kim, President | 65 Challenger Road, #360 | | | Ridgefield Park | NJ | 07660 | |
| 4140147 | Winners Industry Co., Ltd. | c/o McKool Smith, P.C. | Attn: H. Jeffery Schwartz | One Bryant Park | 47th Floor | New York | NY | 10036 | |
| 5852382 | Winners Industry Co., Ltd. | c/o McKool Smith, P.C. | Attn: James H. Smith | One Bryant Park, 47th Floor | | New York | NY | 10036 | |
| 4900999 | Winners Industry Company Limited | Room D, 17/F., Billion Plaza 2, 10 Cheung Yue Street | Lai Chi Kok | | | Kowloon | | | Hong Kong |
| 5850281 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 5850281 | Winners Industry Company Limited | c/o McKool Smith, P.C. | Attn: Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 4908190 | Winners Industry Company Limited | McKool Smith, P.C. | c/o Benjamin Hugon | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| 5799847 | WINNSCAPES INC | 6079 Taylor Road | | | | Gahanna | OH | 43230 | |
| 5791138 | WINNSCAPES INC | ROB PARSONS | 6079 TAYLOR RD. | | | GAHANNA | OH | 43230 | |
| 4908173 | WIP, Inc. | Troy Sexton | Motschenbacher & Blattner, LLP | 117 SW Taylor St | Suite 300 | Portland | OR | 97204 | |
| 4883222 | Wise Food Inc | Po Box 822233 | | | | Philadelphia | PA | 19182 | |
| 4883222 | Wise Food Inc | Po Box 822233 | | | | Philadelphia | PA | 19182 | |
| 4134741 | Wolverine Sealcoating | 3235 County Farm | | | | Jackson | MI | 49201 | |
| 4868779 | WOLVERINE SEALCOATING LLC | 545 SHIRLEY DRIVE | | | | JACKSON | MI | 49202 | |
| 5854738 | Wolverine World Wide, Inc. | Ileana McAlary, Associate General Counsel | 9341 Courtland Drive NE | | | Rockford | MI | 49351 | |
| 7172693 | Womble Bond Dickinson (US) LLP | One West Fourth Street | | | | Winston-Salem | NC | 27101 | |
| 5439680 | WOODBURY OUTFITTERS, LLC | 793 SOUTH 2ND STREET | | | | COSHOCTON | OH | 43812 | |
| 4864907 | WORLD TECH TOYS, INC. | 28904 AVENUE PAINE | | | | VALENCIA | CA | 91355 | |
| 4131479 | Wow Gear LLC | 600 Ward Drive | Suite E | | | Santa Barbara | CA | 93111 | |
| 4134788 | WTS Contracting Corp | 534 Main St | | | | Westbury | NY | 11590 | |
| 5799889 | WTS Contracting Corporation | PO Box 1135 | | | | Commack | NY | 11725 | |
| 5791146 | WTS CONTRACTING CORPORATION | WILL DEDOMENICO | PO BOX 1135 | | | COMMACK | NY | 11725 | |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 4143634 | XIAMEN LUXINJIA IMP & EXP CO LTD | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 4899837 | Xiamen Luxinjia Imp & Exp Co Ltd | Mayxin Footwear Inc. | 24412 S. Main Street, Suite #103 | | | Carson | CA | 90745 | |
| 4859370 | XTTRIUM LABORATORIES INC | 1200 E BUSINESS CENTER DR | | | | MOUNT PROSPECT | IL | 60056 | |
| 4870008 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422 | |
| 5791150 | YASSES TRUCKING & CONSTRUCTION LLC | PETER YASSES/ OWNER | 6956 BYRON HOLLEY ROAD | | | BYRON | NY | 14422 | |
| 4126915 | Yat Fung (Macao Commercial Offshore) Ltd. | Unit D, 12th Floor, Edificio Comerceial Si Toi | 619, Avenida da Praia Grande | | | Macau SAR | | | China |
| 5439839 | YESCOM USA INC | 185 N SUNSET AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5802268 | YJ USA Corp. | 3970 Lindbergh Drive | | | | Addison | TX | 75001 | |
| 4132373 | YongKang Dacheng Ind & Trade Co Ltd | No. 30, Chuangxin Road | Zheshanghuiguiyuan Ind Area | Longshan | Yongkang | Zhejiang | | 321300 | China |
| 4126572 | Yongkang Solamex Houseware Co., Ltd | Attn: Xiaochang Lu | 12th Floor, Jinbi Mansion, Headquarter Center | | | Yongkang | ZJ | 321300 | China |
| 4871999 | YORK CLAIMS SERVICE INC | ONE UPPER POND ROAD | BUILDING F | 4TH FLOOR | | PARSIPPANY | NJ | 07054 | |
| 5844798 | YORK CLAIMS SERVICE, INC. | 101 HUDSON STREET | SUITE 3500 | | | NEW JERSEY | NJ | 07302 | |
| 5439899 | YOST VISES LLC | 388 W 24TH ST | | | | HOLLAND | MI | | |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | | LOS ANGELES | CA | 90084 | |
| 4592925 | YOUNG, LEONA | 6510 21ST AVE | | | | KENOSHA | WI | 53143 | |
| 4862062 | YPM INC | 18400 VON KARMAN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 5799917 | YPM, Inc | 18400 Von Karman Ave., | 2nd Floor, | | | Irvine | CA | 92612 | |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | |
| 5818389 | YPM, Inc. | ATTN: Jamie Ledino VP Finance | 18400 Von Karman | 2nd Floor | | Irvine | CA | 92612 | |
| 4864004 | ZEBRA PEN CORP | 242 RARITAN CENTER PARKWAY | | | | EDISON | NJ | 08837 | |
| 5833048 | Zebra Technologies International, LLC | 3 Overlook Point | | | | Lincolnshire | IL | 60069 | |
| 5836791 | ZENAS SHOES INC | 6 COOPER STREET | | | | BURLINGTON | NJ | 08016 | |
| 4140301 | Zenithen (Hong Kong) Limited | Zenithen USA LLC | 299 W. Foothill Blvd. | Suite 240 | | Upland | CA | 91786 | |
| 4140301 | Zenithen (Hong Kong) Limited | Zenithen USA LLC | 299 W. Foothill Blvd. | Suite 240 | | Upland | CA | 91786 | |
| 4135726 | ZG Apparel Group LLC | c/o CERTILMAN BALIN ADLER & HYMAN, LLP. | Attn: Richard J. McCord, Robert D. Nosek | 90 Merrick Avenue | | East Meadow | NY | 11554 | |
| 4123807 | Zhejiang Fansl Clothing Co, LTD | Shenglin Huang, General Manager | 398 Yidianhong Ave | | | Pujiang | ZJ | 322200 | China |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | |
| 5842177 | Zhejiang Fansl Clothing Co. Ltd. | Bradford Capital Advisors, LLC, as | Authorized Agent for Zhejiang Fansl | Clothing Co. Ltd.  Attention: Brian Brager | P.O. Box 4353 | Clifton | NJ | 07012 | |
| 4123717 | Zhejiang Fansl Clothing Co., LTD | Shenglin Huang, General Manager | 398, Yidianhong Ave | | | Pujiang | Zhejiang | 322200 | China |

Opt In Opt Out Deadline Extension Notice Service List
Served via First Class Mail

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|-------|------|----------|----------|----------|----------|------|-------|-----------|---------|
| 4126197 | Zhejiang Kata Technology Co., Ltd | 6F, Bldg 3 | No. 2630 Nanhuan Rd. | Binjiang | | Hangzhou | | 31005 | China |
| 4125960 | Zhejiang Kata Technology Co., Ltd | 6F, Building 3 | No. 2630 Nanhuan Rd. | | | Binjiang | Hangzhou | 310053 | China |
| 4126181 | Zhejiang Kata Technology Co., Ltd. | 6F, Building 3 No. 2630 Nanhuan Rd | Binjiang | | | Hangzhou | | 31005 | China |
| 4126179 | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 6F, BLDG3, NO.2630 NANHUAN RD | BINJIANG | | | HANGZHOU | | 310053 | CHINA |
| 4135313 | Zhejiang YAT Electrical Appliance Co, Ltd. #4188 | YAT USA, Inc. | 9048 East Bahia Drive | Suite 105 | | Scottsdale | AZ | 85260 | |
| 4135313 | Zhejiang YAT Electrical Appliance Co, Ltd. #4188 | YAT USA, Inc. | 9048 East Bahia Drive | Suite 105 | | Scottsdale | AZ | 85260 | |
| 5830770 | Zing Global Limited | Room 2104, 21/F, K.Wah Centre | 191 Java Road | | | North Point | | | Hong Kong |
| 4804300 | ZOOMUSA | 498 LIBERTY AVE | | | | BROOKLYN | NY | 11207 | |
| 5832158 | ZUCKERFAN LIMITED | 8085 EAGLEVIEW DR | | | | LITTLETON | CO | 80125 | |
| 5015400 | Zuma Water Filters Inc (DBA: House Of Filters) | 556 South Fair Oaks Ave #504 | | | | Pasadena | CA | 91105 | |
| 5523412 | ZURU LLC | C/O ANNA MOWBRAY | 228 NEVADA STREET | | | EL SEGUNDO | CA | 90245 | |
| 5842804 | ZURU LLC | C/O ANNA MOWBRAY | 228 AND  NEVADA STREET, | EL SEGUNDO | | LOS ANGELES | CA | 90245 | |
| 5829580 | Zwilling J.A. Henckels | 270 Marble Ave | | | | Pleasantville | NY | 10570 | |

**Exhibit B**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x

In re                                                        :
                                                             :        **Chapter 11**
**SEARS HOLDINGS CORPORATION,** *et al.,*                    :
                                                             :        **Case No. 18-23538 (RDD)**
                                                             :
Debtors.[1]                                                  :        **(Jointly Administered)**

------------------------------------------------------------ x

## NOTICE OF EXTENDED OPT-IN/OPT-OUT DEADLINE
## FOR CERTAIN HOLDERS OF ADMINISTRATIVE EXPENSE CLAIMS

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE** that on October 15, 2019, the *Order Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* (ECF No. 5370) (the "**Confirmation Order**")[2] was entered by the Honorable Robert D. Drain, United States Bankruptcy Judge for the Southern District of New York, which approved, among other things, the Administrative Expense Claims Consent Program and the Opt-In/Opt-Out Procedures.

**PLEASE TAKE FURTHER NOTICE** that the Opt-In/Opt-Out Procedures provide that, unless otherwise agreed to in writing by the Administrative Expense Claims Consent Program Parties, holders of Administrative Expense Claims shall have thirty-three (33) days from the date of service to submit an Opt-In Ballot or Opt-Out Ballot (the "**Opt-In/Opt-Out Deadline**").

---

[2] Capitalized terms used in this Notice but not otherwise defined herein shall have the meanings ascribed to such terms in the Confirmation Order.

2

**PLEASE TAKE FURTHER NOTICE** that the Opt-In/Opt-Out Deadline for

holders of Administrative Expense Claims who receive this Notice is extended to **November 25,**

**2019 at 4:00 p.m. (prevailing Eastern Time)**.


Dated:  November 8, 2019
        New York, New York

                                    /s/ Sunny Singh
                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone:  (212) 310-8000
                                    Facsimile: (212) 310-8007
                                    Ray C. Schrock, P.C.
                                    Jacqueline Marcus
                                    Garrett A. Fail
                                    Sunny Singh


                                    *Attorneys for Debtors*
                                    *and Debtors in Possession*