| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **Tiger Capital Group LLC** | | | | | | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | | | | | | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | | | | | | |

### Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0379320180626 | 6/25/18 | $19.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0371320180626 | 6/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0402220180626 | 6/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0968920180626 | 6/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0966220180626 | 6/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0412820180626 | 6/25/18 | $2.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0768220180626 | 6/25/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0359720180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0489320180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0941920180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0775620180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0443320180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0475120180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0704820180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0741520180626 | 6/25/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0431120180626 | 6/25/18 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0379320180627 | 6/26/18 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0915320180627 | 6/26/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0402220180627 | 6/26/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0320220180627 | 6/26/18 | $2.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0378120180627 | 6/26/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0420620180627 | 6/26/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0767720180627 | 6/26/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0770520180627 | 6/26/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0713920180627 | 6/26/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0475120180627 | 6/26/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0775620180627 | 6/26/18 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0737220180628 | 6/27/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0775620180628 | 6/27/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0478220180628 | 6/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0492820180628 | 6/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0922020180628 | 6/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0771920180628 | 6/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0969520180628 | 6/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0980820180628 | 6/27/18 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0713920180628 | 6/27/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0722520180628 | 6/27/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0777720180628 | 6/27/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0942320180629 | 6/28/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0760220180629 | 6/28/18 | $2.45 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0313120180629 | 6/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0775620180629 | 6/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0720920180629 | 6/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0328620180629 | 6/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0713920180629 | 6/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0323520180629 | 6/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0331720180629 | 6/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0941920180629 | 6/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0770520180629 | 6/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0439920180629 | 6/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0767620180629 | 6/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0775620180630 | 6/29/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0777720180630 | 6/29/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0737420180630 | 6/29/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0713920180630 | 6/29/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0706520180630 | 6/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0741520180630 | 6/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0375020180630 | 6/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0714720180630 | 6/29/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0767620180630 | 6/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0391120180630 | 6/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0741920180701 | 6/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0369220180630 | 6/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0915320180630 | 6/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0775620180701 | 6/30/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0709820180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0915320180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0732920180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0414720180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0931920180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0374420180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0391120180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0478220180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0379820180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0966220180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0435320180701 | 6/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0768320180701 | 6/30/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0480920180701 | 6/30/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0942320180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0703420180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0323920180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0704820180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0349520180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0767620180701 | 6/30/18 | $1.23 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0391120180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0438120180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0389420180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0382020180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0737420180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0771320180701 | 6/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0345920180701 | 6/30/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0953620180701 | 6/30/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0381020180701 | 6/30/18 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0741520180701 | 6/30/18 | $0.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0761620180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0761620180702 | 7/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0775620180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0722520180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0374420180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0946320180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0767620180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0406420180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0961920180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0417020180702 | 7/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0438120180702 | 7/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0347120180702 | 7/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0946320180702 | 7/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0764920180702 | 7/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0968920180702 | 7/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0402220180702 | 7/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0979220180702 | 7/1/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0386120180702 | 7/1/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0378120180702 | 7/1/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0915320180702 | 7/1/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0768320180702 | 7/1/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984992 | $254.09 | 7/18/18 | K0379320180716 | 7/15/18 | -$2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0391120180703 | 7/2/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0475120180703 | 7/2/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0775620180703 | 7/2/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0737420180703 | 7/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0374420180703 | 7/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0942320180703 | 7/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0737220180703 | 7/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0952020180703 | 7/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0767620180703 | 7/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0489320180703 | 7/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0398220180703 | 7/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0953920180703 | 7/2/18 | $2.45 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0403420180703 | 7/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0439520180703 | 7/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0435320180703 | 7/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0386520180703 | 7/2/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0953620180703 | 7/2/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0768320180703 | 7/2/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0737420180704 | 7/3/18 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0471320180704 | 7/3/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0345920180704 | 7/3/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0374420180704 | 7/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0942320180704 | 7/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0775620180704 | 7/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0475120180704 | 7/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0405420180704 | 7/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0703020180704 | 7/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0439520180704 | 7/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0439520180704 | 7/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0476220180704 | 7/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0729420180704 | 7/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0367820180704 | 7/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0713920180704 | 7/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0480920180704 | 7/3/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0714720180704 | 7/3/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0777720180704 | 7/3/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0979220180704 | 7/3/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0953620180704 | 7/3/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0768320180704 | 7/3/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0775620180705 | 7/4/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0352720180705 | 7/4/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0713920180705 | 7/4/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0942320180705 | 7/4/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0391120180705 | 7/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0771720180705 | 7/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0397820180705 | 7/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0941520180705 | 7/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0771320180705 | 7/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0475120180705 | 7/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0903020180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0472520180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0941320180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0406420180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0417020180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0960820180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0955120180705 | 7/4/18 | $2.45 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0903020180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0367820180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0953920180705 | 7/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0777720180706 | 7/5/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0942320180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0741520180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0314720180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0323520180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0473620180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0379820180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0775620180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0475120180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0471320180706 | 7/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0737420180706 | 7/5/18 | $2.46 |
| Kmart Holding Group LLC | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0720820180706 | 7/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0959320180706 | 7/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0331720180706 | 7/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0374420180706 | 7/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0959320180706 | 7/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0954920180706 | 7/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0941820180706 | 7/5/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0386120180706 | 7/5/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0768220180706 | 7/5/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0941820180706 | 7/5/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0489320180706 | 7/5/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0323520180707 | 7/6/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0927420180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0473620180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0942320180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0339320180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0939420180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0775620180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0713920180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0402620180707 | 7/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0444220180707 | 7/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0386220180707 | 7/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0713920180707 | 7/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0435520180707 | 7/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0326920180707 | 7/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0411220180707 | 7/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0302920180707 | 7/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0352220180707 | 7/6/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0714720180707 | 7/6/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0386120180707 | 7/6/18 | $1.71 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Schedule A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0953620180707 | 7/6/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0979220180707 | 7/6/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0775620180708 | 7/7/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0403420180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0475120180708 | 7/7/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0412820180708 | 7/7/18 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0348420180708 | 7/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0777720180708 | 7/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0941920180708 | 7/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0713920180708 | 7/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0979420180708 | 7/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0489320180708 | 7/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0448320180708 | 7/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0708320180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0472520180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0710420180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0771920180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0764820180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0395420180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0729420180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0421520180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0394120180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0969320180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0966220180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0444820180708 | 7/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0352220180708 | 7/7/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0442320180708 | 7/7/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0714720180708 | 7/7/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0768220180708 | 7/7/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0768320180708 | 7/7/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0722520180709 | 7/8/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0480920180709 | 7/8/18 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0765420180709 | 7/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0322520180709 | 7/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0443520180709 | 7/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0438120180709 | 7/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0406420180709 | 7/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0775620180709 | 7/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0747020180709 | 7/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0710420180709 | 7/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0478220180709 | 7/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0387320180709 | 7/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0916120180709 | 7/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0386220180709 | 7/8/18 | $2.45 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0481020180709 | 7/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0345920180709 | 7/8/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988401 | $385.57 | 7/25/18 | K0323520180721 | 7/20/18 | -$2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0322320180710 | 7/9/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0337120180710 | 7/9/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0386520180710 | 7/9/18 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0941820180710 | 7/9/18 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0941820180710 | 7/9/18 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0737420180710 | 7/9/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0388620180710 | 7/9/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0339320180710 | 7/9/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0912220180710 | 7/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0930920180710 | 7/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0480920180710 | 7/9/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0386120180710 | 7/9/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0413620180710 | 7/9/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0768220180710 | 7/9/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180710 | 7/9/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0345920180710 | 7/9/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0379320180711 | 7/10/18 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0775620180711 | 7/10/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0737420180711 | 7/10/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0472520180711 | 7/10/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0722520180711 | 7/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0966220180711 | 7/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0380020180711 | 7/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0942320180711 | 7/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0765420180711 | 7/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0374420180711 | 7/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0380720180711 | 7/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0714720180711 | 7/10/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0480920180711 | 7/10/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180711 | 7/10/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180711 | 7/10/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0337120180712 | 7/11/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0942320180712 | 7/11/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0475120180712 | 7/11/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0320220180712 | 7/11/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0713920180712 | 7/11/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0448320180712 | 7/11/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0443520180712 | 7/11/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0719520180712 | 7/11/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0725920180712 | 7/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0478220180712 | 7/11/18 | $2.45 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0326820180712 | 7/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0720820180712 | 7/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0966220180712 | 7/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0768220180712 | 7/11/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180712 | 7/11/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0722920180713 | 7/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0473220180713 | 7/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0374420180713 | 7/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0382020180713 | 7/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0472620180713 | 7/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0388620180713 | 7/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0722520180713 | 7/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0775620180713 | 7/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352720180713 | 7/12/18 | $2.45 |
| Kmart Capital Group LLC | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0955720180713 | 7/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0979420180713 | 7/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0703420180713 | 7/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180713 | 7/12/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0442320180713 | 7/12/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0768220180713 | 7/12/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0386120180713 | 7/12/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0777720180713 | 7/12/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0768220180713 | 7/12/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0953620180713 | 7/12/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0732920180714 | 7/13/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0700620180714 | 7/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0472820180714 | 7/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0724320180714 | 7/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0775620180714 | 7/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0747020180714 | 7/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0767720180714 | 7/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0478220180714 | 7/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0471320180714 | 7/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0471320180714 | 7/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0729420180714 | 7/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0477020180714 | 7/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0980820180714 | 7/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0386120180714 | 7/13/18 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0413620180714 | 7/13/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0345920180714 | 7/13/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0979220180714 | 7/13/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0768320180714 | 7/13/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180714 | 7/13/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0979220180714 | 7/13/18 | $0.98 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0941920180715 | 7/14/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0775620180715 | 7/14/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0761620180715 | 7/14/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180715 | 7/14/18 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0941820180715 | 7/14/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0704820180715 | 7/14/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0719520180715 | 7/14/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0713920180715 | 7/14/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0725920180715 | 7/14/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0931920180715 | 7/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0927420180715 | 7/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0321620180715 | 7/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0709820180715 | 7/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0941520180715 | 7/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0960820180715 | 7/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352720180715 | 7/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0386120180715 | 7/14/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0386520180715 | 7/14/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0412820180715 | 7/14/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0714720180715 | 7/14/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0378120180715 | 7/14/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0345920180715 | 7/14/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0979220180715 | 7/14/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352220180715 | 7/14/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0767620180716 | 7/15/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0359720180716 | 7/15/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0383920180716 | 7/15/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0352720180716 | 7/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0471320180716 | 7/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0338020180716 | 7/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0391120180716 | 7/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0472820180716 | 7/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0760220180716 | 7/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0386120180716 | 7/15/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0378120180716 | 7/15/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0714720180716 | 7/15/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | K0416020180716 | 7/15/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE29445 | 7/20/18 | $2,877.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE29444 | 7/20/18 | $2,688.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE11515 | 7/20/18 | $2,641.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE97343 | 7/20/18 | $2,631.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE02066 | 7/20/18 | $547.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE08647 | 7/20/18 | $438.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE89451 | 7/20/18 | $153.36 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE21377 | 7/20/18 | $131.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE02067 | 7/20/18 | $102.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE89449 | 7/20/18 | $87.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE97344 | 7/20/18 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE66697 | 7/20/18 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE89448 | 7/20/18 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE66699 | 7/20/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991859 | $12,761.86 | 8/1/18 | TIGE11516 | 7/20/18 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0379320180717 | 7/16/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0365420180717 | 7/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0383920180717 | 7/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0719520180717 | 7/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0713920180717 | 7/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0925520180717 | 7/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0438120180717 | 7/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0445020180717 | 7/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0976120180717 | 7/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0976120180717 | 7/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0326620180717 | 7/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0481420180717 | 7/16/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0480920180717 | 7/16/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0768220180717 | 7/16/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0714720180717 | 7/16/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0374420180717 | 7/16/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0352220180717 | 7/16/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180718 | 7/17/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0323520180718 | 7/17/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0477020180718 | 7/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0391120180718 | 7/17/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0417020180718 | 7/17/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0369920180718 | 7/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0328620180718 | 7/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0478220180718 | 7/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0969320180718 | 7/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0938920180718 | 7/17/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0941820180718 | 7/17/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0416020180718 | 7/17/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0391220180718 | 7/17/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0352220180718 | 7/17/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180719 | 7/18/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0737420180719 | 7/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0388820180719 | 7/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0323520180719 | 7/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0941520180719 | 7/18/18 | $2.46 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0713920180719 | 7/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0961420180719 | 7/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0381020180719 | 7/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0380820180719 | 7/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0367820180719 | 7/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0326820180719 | 7/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0769920180719 | 7/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0476220180719 | 7/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0480920180719 | 7/18/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0391220180719 | 7/18/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180720 | 7/19/18 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0352220180720 | 7/19/18 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0321620180720 | 7/19/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0961920180720 | 7/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0713920180720 | 7/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0925520180720 | 7/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0383920180720 | 7/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0775620180720 | 7/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0365420180720 | 7/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0706520180720 | 7/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0923320180720 | 7/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0966220180720 | 7/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0966620180720 | 7/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0328620180720 | 7/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0345920180720 | 7/19/18 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0723520180720 | 7/19/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0714720180720 | 7/19/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0378120180720 | 7/19/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180720 | 7/19/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0412820180720 | 7/19/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0768220180720 | 7/19/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0979220180720 | 7/19/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180721 | 7/20/18 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0775620180721 | 7/20/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0979220180721 | 7/20/18 | $2.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0475120180721 | 7/20/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0767620180721 | 7/20/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0737420180721 | 7/20/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0775620180721 | 7/20/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0317420180721 | 7/20/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0923320180721 | 7/20/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0713920180721 | 7/20/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0966220180721 | 7/20/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386520180721 | 7/20/18 | $1.47 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Schedule A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0915320180721 | 7/20/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0714720180721 | 7/20/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0723520180721 | 7/20/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0768320180721 | 7/20/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0352220180721 | 7/20/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0723520180721 | 7/20/18 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180722 | 7/21/18 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0775620180722 | 7/21/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0389420180722 | 7/21/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0378120180722 | 7/21/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180722 | 7/21/18 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0352220180722 | 7/21/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0391120180722 | 7/21/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0339320180722 | 7/21/18 | $2.46 |
| Kmart Holding Group LLC | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0443520180722A | 7/21/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0941920180722 | 7/21/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0767320180722 | 7/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0729420180722 | 7/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0381020180722 | 7/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0401620180722 | 7/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0389420180722 | 7/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0765420180722 | 7/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0961420180722 | 7/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0345920180722 | 7/21/18 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0714720180722 | 7/21/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0768320180722 | 7/21/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0352220180722 | 7/21/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0979220180722 | 7/21/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180723 | 7/22/18 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0713920180723 | 7/22/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0331720180723 | 7/22/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0922420180723 | 7/22/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0912420180723 | 7/22/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0737220180723 | 7/22/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0769920180723 | 7/22/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0739720180723 | 7/22/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0953620180723 | 7/22/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0768220180723 | 7/22/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0714720180723 | 7/22/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0386120180723 | 7/22/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996169 | $328.46 | 8/8/18 | K0723520180723 | 7/22/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0428820180724 | 7/23/18 | $16.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0386120180724 | 7/23/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0345920180724 | 7/23/18 | $6.77 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0941920180724 | 7/23/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0382020180724 | 7/23/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0714720180724 | 7/23/18 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0714720180724 | 7/23/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0713920180724 | 7/23/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0915320180724 | 7/23/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0915320180724 | 7/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0922420180724 | 7/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0475120180724 | 7/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0703420180724 | 7/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0719220180724 | 7/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0331720180724 | 7/23/18 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0941820180724 | 7/23/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0480920180724 | 7/23/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0768320180724 | 7/23/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0391220180724 | 7/23/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0352220180724 | 7/23/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0732920180725 | 7/24/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0714720180725 | 7/24/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0386120180725 | 7/24/18 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0352220180725 | 7/24/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0713920180725 | 7/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0722520180725 | 7/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0940920180725 | 7/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0767620180725 | 7/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0704820180725 | 7/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0925520180725 | 7/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0403420180725 | 7/24/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0980820180725 | 7/24/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0369220180725 | 7/24/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0768220180725 | 7/24/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0768320180725 | 7/24/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0345920180726 | 7/25/18 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0386120180726 | 7/25/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0352220180726 | 7/25/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0443320180726 | 7/25/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0486320180726 | 7/25/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0487120180726 | 7/25/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0383920180726 | 7/25/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0374420180726 | 7/25/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0966220180726 | 7/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0946320180726 | 7/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0959320180726 | 7/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0397820180726 | 7/25/18 | $2.45 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0722920180726 | 7/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0728920180726 | 7/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0352220180726 | 7/25/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0386120180727 | 7/26/18 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0352220180727 | 7/26/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0976120180727 | 7/26/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0768220180727 | 7/26/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0399020180727 | 7/26/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0386520180727 | 7/26/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0953620180727 | 7/26/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0444820180728 | 7/27/18 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0386120180728 | 7/27/18 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0714720180728 | 7/27/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0723520180728 | 7/27/18 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0486320180728 | 7/27/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0775620180728 | 7/27/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0942320180728 | 7/27/18 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0391220180728 | 7/27/18 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0389420180728 | 7/27/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0719520180728 | 7/27/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0352220180728 | 7/27/18 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0399020180728 | 7/27/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0768220180728 | 7/27/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0768320180728 | 7/27/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0480920180728 | 7/27/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0331720180729 | 7/28/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0939420180729 | 7/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0320220180729 | 7/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0475120180729 | 7/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0979420180729 | 7/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0771920180729 | 7/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0472520180729 | 7/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0703520180729 | 7/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0979220180729 | 7/28/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0412820180729 | 7/28/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0391220180729 | 7/28/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0413620180729 | 7/28/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0768220180729 | 7/28/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0709820180730 | 7/29/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0447820180730 | 7/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0764820180730 | 7/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0374420180730 | 7/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0940920180730 | 7/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0391220180730 | 7/29/18 | $1.97 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0389420180730 | 7/29/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0701720180730 | 7/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0489320180730 | 7/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0314220180730 | 7/29/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999481 | $262.72 | 8/15/18 | K0386120180730 | 7/29/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0428820180731 | 7/30/18 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0775620180731 | 7/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0941520180731 | 7/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0326820180731 | 7/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0939220180731 | 7/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0703420180731 | 7/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0714720180731 | 7/30/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0386120180731 | 7/30/18 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0719520180731 | 7/30/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0946320180731 | 7/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0391120180731 | 7/30/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0374420180731 | 7/30/18 | $0.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0339320180731 | 7/30/18 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0941820180801 | 7/31/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0331720180801 | 7/31/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0411220180801 | 7/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0322320180801 | 7/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0403420180801 | 7/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0703520180801 | 7/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0429720180801 | 7/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0922020180801 | 7/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0486820180801 | 7/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0714720180801 | 7/31/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0391220180801 | 7/31/18 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0719520180801 | 7/31/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0438120180801 | 7/31/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0365420180801 | 7/31/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0383920180801 | 7/31/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0399020180801 | 7/31/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0953620180801 | 7/31/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0714720180801 | 7/31/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0768320180802 | 7/31/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0365420180802 | 8/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0703520180802 | 8/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0307420180802 | 8/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0369920180802 | 8/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0941920180802 | 8/1/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0923320180802 | 8/1/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0714720180802 | 8/1/18 | $1.22 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0326620180802 | 8/1/18 | $0.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0737420180803 | 8/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0307620180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0747720180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0765420180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0473620180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0737420180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0708320180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0435520180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0499620180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0915320180803 | 8/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0480720180803 | 8/2/18 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0386120180803 | 8/2/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0747020180803 | 8/2/18 | $1.23 |
| Kmart Capital Group LLC | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0386220180803 | 8/2/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0428820180803 | 8/2/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0480920180803 | 8/2/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0934820180804 | 8/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0486320180804 | 8/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0737420180804 | 8/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0379320180804 | 8/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0935420180804 | 8/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0711720180804 | 8/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0472520180804 | 8/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0762620180804 | 8/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0968920180804 | 8/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0767720180804 | 8/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0386120180804 | 8/3/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0931920180804 | 8/3/18 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0923320180804 | 8/3/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0719520180804 | 8/3/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0768220180804 | 8/3/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0941820180804 | 8/3/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0480920180804 | 8/3/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0386120180804 | 8/3/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0412320180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0912420180805 | 8/4/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0713920180805 | 8/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0771720180805 | 8/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0383920180805 | 8/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0324320180805 | 8/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0372420180805 | 8/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0704820180805 | 8/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0725920180805 | 8/4/18 | $2.45 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0358220180805 | 8/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0381020180805 | 8/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0480920180805 | 8/4/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0336120180805 | 8/4/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0774920180805 | 8/4/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0941820180805 | 8/4/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0768320180805 | 8/4/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0391220180805 | 8/4/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0378120180805 | 8/4/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0389420180806 | 8/5/18 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0304020180806 | 8/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0737420180806 | 8/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0767620180806 | 8/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0489320180806 | 8/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0360020180806 | 8/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0941320180806 | 8/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0747720180806 | 8/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0477020180806 | 8/5/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0719520180806 | 8/5/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0380820180806 | 8/5/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0942320180806 | 8/5/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0747020180806 | 8/5/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0412920180806 | 8/5/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0391220180806 | 8/5/18 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0768320180806 | 8/5/18 | $0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0979220180806 | 8/5/18 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0352720180815 | 8/14/18 | -$2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003014 | $225.99 | 8/22/18 | K0739720180815 | 8/14/18 | -$2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0331720180807 | 8/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0472520180807 | 8/6/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0717720180807 | 8/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0322320180807 | 8/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0713920180807 | 8/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0476220180807 | 8/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0485720180807 | 8/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0912220180807 | 8/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0373720180807 | 8/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0714720180807 | 8/6/18 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0391220180807 | 8/6/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0379320180808 | 8/7/18 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0722520180808 | 8/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0767720180808 | 8/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0471320180808 | 8/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0719220180808 | 8/7/18 | $2.45 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0317520180808 | 8/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0341520180808 | 8/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0720820180808 | 8/7/18 | $2.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0941920180808 | 8/7/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0307120180808 | 8/7/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0388620180808 | 8/7/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0399020180808 | 8/7/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0331720180809 | 8/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0771720180809 | 8/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0979720180809 | 8/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0324320180809 | 8/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0713920180809 | 8/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0980820180809 | 8/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0968920180809 | 8/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0774620180809 | 8/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0378120180809 | 8/8/18 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0719520180809 | 8/8/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0386520180809 | 8/8/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0391220180809 | 8/8/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0379320180810 | 8/9/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0304020180810 | 8/9/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0706520180810 | 8/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0719220180810 | 8/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0383920180810 | 8/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0713920180810 | 8/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0489320180810 | 8/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0425720180810 | 8/9/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0378120180810 | 8/9/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0386120180810 | 8/9/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0768220180810 | 8/9/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0714720180810 | 8/9/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0386120180810 | 8/9/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0378120180810 | 8/9/18 | $0.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0339320180811 | 8/10/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0378120180811 | 8/10/18 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0438120180811 | 8/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0324320180811 | 8/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0331720180811 | 8/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0435520180811 | 8/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0485720180811 | 8/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0938920180811 | 8/10/18 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0389420180811 | 8/10/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0386120180811 | 8/10/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0765420180811 | 8/10/18 | $1.23 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0403420180811 | 8/10/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0704820180811 | 8/10/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0480920180811 | 8/10/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0378120180811 | 8/10/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0391120180812 | 8/11/18 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0915320180812 | 8/11/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0383920180812 | 8/11/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0939220180812 | 8/11/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0764420180812 | 8/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0722320180812 | 8/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0717520180812 | 8/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0739720180812 | 8/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0703420180812 | 8/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0719520180812 | 8/11/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0923320180812 | 8/11/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0941920180812 | 8/11/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0391220180812 | 8/11/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0942320180812 | 8/11/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0391220180812 | 8/11/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0714720180812 | 8/11/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0378120180812 | 8/11/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0386120180812 | 8/11/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0378120180812 | 8/11/18 | $0.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0444220180813 | 8/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0375020180813 | 8/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0709820180813 | 8/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0719520180813 | 8/12/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0941920180813 | 8/12/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0397820180813 | 8/12/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0386120180813 | 8/12/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0386120180813 | 8/12/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006382 | $194.16 | 8/29/18 | K0337120180821 | 8/20/18 | -$6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0442120180814 | 8/13/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0713920180814 | 8/13/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0747720180814 | 8/13/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0737420180814 | 8/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0912420180814 | 8/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0391120180814 | 8/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0716920180814 | 8/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0325120180814 | 8/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0445720180814 | 8/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0704220180814 | 8/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0391220180814 | 8/13/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0386120180814 | 8/13/18 | $1.48 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0939420180814 | 8/13/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180814 | 8/13/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0388620180815 | 8/14/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0714720180815 | 8/14/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0391220180815 | 8/14/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180815 | 8/14/18 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180816 | 8/15/18 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0339320180816 | 8/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0769920180816 | 8/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0420620180816 | 8/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0391120180816 | 8/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0771920180816 | 8/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0703120180816 | 8/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0396320180816 | 8/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0765420180816 | 8/15/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0942320180816 | 8/15/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0386120180816 | 8/15/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0714720180816 | 8/15/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0386120180816 | 8/15/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0399020180817 | 8/15/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0719520180817 | 8/16/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0383920180817 | 8/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0321620180817 | 8/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0387320180817 | 8/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0713920180817 | 8/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0445020180817 | 8/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0922020180817 | 8/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0420620180817 | 8/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0389420180817 | 8/16/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0941920180817 | 8/16/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0719520180817 | 8/16/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0941920180817 | 8/16/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0777720180817 | 8/16/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0703520180817 | 8/16/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0714720180817 | 8/16/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0714720180817 | 8/16/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180817 | 8/16/18 | $0.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0768220180817 | 8/16/18 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0326820180818 | 8/17/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0714720180818 | 8/17/18 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0365420180818 | 8/17/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0747120180818 | 8/17/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0762620180818 | 8/17/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0391120180818 | 8/17/18 | $2.45 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0326820180818 | 8/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0941520180818 | 8/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0747720180818 | 8/17/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0923320180818 | 8/17/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0412820180818 | 8/17/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180818 | 8/17/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0480920180818 | 8/17/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0768220180818 | 8/17/18 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0719520180819 | 8/18/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0903020180819 | 8/18/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0713920180819 | 8/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0339320180819 | 8/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0383920180819 | 8/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0374420180819 | 8/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0331720180819 | 8/18/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0308820180819 | 8/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0709820180819 | 8/18/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0941920180819 | 8/18/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0472820180819 | 8/18/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0375020180819 | 8/18/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180819 | 8/18/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0386120180819 | 8/18/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0399020180819 | 8/18/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0768220180819 | 8/18/18 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0767620180820 | 8/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0737420180820 | 8/19/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0765420180820 | 8/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0738320180820 | 8/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0339320180820 | 8/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0961420180820 | 8/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0387320180820 | 8/19/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180820 | 8/19/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0386120180820 | 8/19/18 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0941920180820 | 8/19/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0378120180820 | 8/19/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0941820180820 | 8/19/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0386120180820 | 8/19/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010600 | $196.22 | 9/5/18 | K0399020180820 | 8/19/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0942320180821 | 8/20/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0486320180821 | 8/20/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0473220180821 | 8/20/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0383920180821 | 8/20/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0962120180821 | 8/20/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0980820180821 | 8/20/18 | $2.45 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0378120180821 | 8/20/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0969520180821 | 8/20/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0941920180821 | 8/20/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0719520180821 | 8/20/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0768220180821 | 8/20/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0412820180821 | 8/20/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0714720180821 | 8/20/18 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0378120180821 | 8/20/18 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0703320180822 | 8/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0969320180822 | 8/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0382320180822 | 8/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0709820180822 | 8/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0713920180822 | 8/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0325120180822 | 8/21/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0477020180822 | 8/21/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0941920180822 | 8/21/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0477020180822 | 8/21/18 | $1.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0378120180822 | 8/21/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0386520180822 | 8/21/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0399020180822 | 8/21/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0768220180822 | 8/21/18 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0477020180823 | 8/22/18 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0331720180823 | 8/22/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0741520180823 | 8/22/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0412820180823 | 8/22/18 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0768220180823 | 8/22/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0714720180823 | 8/22/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0386120180823 | 8/22/18 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0771320180824 | 8/23/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0942320180824 | 8/23/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0941920180824 | 8/23/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0774920180824 | 8/23/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0374420180824 | 8/23/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0747020180824 | 8/23/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0396320180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0395420180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0369220180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0953920180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0444820180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0352720180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0701620180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0388620180824 | 8/23/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0386520180824 | 8/23/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0386120180824 | 8/23/18 | $0.49 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0389420180825 | 8/24/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0477020180825 | 8/24/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0359720180825 | 8/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0472620180825 | 8/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0762620180825 | 8/24/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0968920180825 | 8/24/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0767720180825 | 8/24/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0722920180825 | 8/24/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0389420180825 | 8/24/18 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0941920180825 | 8/24/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0386120180825 | 8/24/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0428820180825 | 8/24/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0768220180825 | 8/24/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0391220180825 | 8/24/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0399020180825 | 8/24/18 | $0.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0942320180826 | 8/25/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0719520180826A | 8/25/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0389420180826A | 8/25/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0439520180826A | 8/25/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0757020180826 | 8/25/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0732120180826 | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0321620180826 | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0719220180826A | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0486820180826A | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0737420180826 | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0938120180826 | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0369220180826A | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0402220180826 | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0475120180826 | 8/25/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0732920180826A | 8/25/18 | $2.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0493720180826 | 8/25/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0386120180826 | 8/25/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0391220180826 | 8/25/18 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0389420180827 | 8/26/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0775620180827 | 8/26/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0472820180827 | 8/26/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0473620180827 | 8/26/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0394120180827 | 8/26/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0915320180827 | 8/26/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0941920180827 | 8/26/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0378120180828 | 8/26/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0386120180827 | 8/26/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0768220180827 | 8/26/18 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013974 | $194.07 | 9/12/18 | K0771920180908 | 9/7/18 | -$0.49 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0702120180828 | 8/27/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0713920180828 | 8/27/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0405420180828 | 8/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0959320180828 | 8/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0767720180828 | 8/27/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0389420180828 | 8/27/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0374420180829 | 8/28/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0760220180829 | 8/28/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0747020180829 | 8/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0732920180830 | 8/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0775620180828 | 8/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0391120180829 | 8/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0475120180829 | 8/28/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0746020180829 | 8/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0478220180829 | 8/28/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0941920180828 | 8/28/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0719520180829 | 8/28/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0719520180829 | 8/28/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0391220180829 | 8/28/18 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0941920180830 | 8/29/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0925520180830 | 8/29/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0379320180830 | 8/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0955120180830 | 8/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0710920180830 | 8/29/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0941920180830 | 8/29/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0389420180830 | 8/29/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0768220180830 | 8/29/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0391220180830 | 8/29/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0365420180831 | 8/30/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0955120180831 | 8/30/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0477020180831 | 8/30/18 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0942320180831 | 8/30/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0336120180831 | 8/30/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0381820180831 | 8/30/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0713920180831 | 8/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0941520180831 | 8/30/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0448320180831 | 8/30/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0386120180831 | 8/30/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0768220180831 | 8/30/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0386120180831 | 8/30/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0386120180831 | 8/30/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0771920180901 | 8/31/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0331720180901 | 8/31/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0767320180901 | 8/31/18 | $2.46 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0713920180901 | 8/31/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0701720180901 | 8/31/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0487120180901 | 8/31/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0304020180901 | 8/31/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0775620180901 | 8/31/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0713920180901 | 8/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0729420180901 | 8/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0728920180901 | 8/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0941520180901 | 8/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0328620180901 | 8/31/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0768220180901 | 8/31/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0387320180902 | 9/1/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0471320180902 | 9/1/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0775620180902 | 9/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0372220180902 | 9/1/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0959320180902 | 9/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0732120180902 | 9/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0954920180902 | 9/1/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0448320180902 | 9/1/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0768220180902 | 9/1/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0941920180902 | 9/1/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0941920180902 | 9/1/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0938920180902 | 9/1/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0768220180902 | 9/1/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0386120180902 | 9/1/18 | $0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0304020180903 | 9/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0352720180903 | 9/2/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0717720180903 | 9/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0942320180903 | 9/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0961420180903 | 9/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0760220180903 | 9/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0478220180903 | 9/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0767720180903 | 9/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0338020180903 | 9/2/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0389420180903 | 9/2/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0719520180903 | 9/2/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0768220180903 | 9/2/18 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0768220180903 | 9/2/18 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0386120180903 | 9/2/18 | $0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017388 | $206.51 | 9/19/18 | K0739720180916 | 9/15/18 | -$2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0724320180904 | 9/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0304020180904 | 9/3/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0722320180904 | 9/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0381020180904 | 9/3/18 | $2.45 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0326820180904 | 9/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0771920180904 | 9/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0722920180904 | 9/3/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0969520180904 | 9/3/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0337120180905 | 9/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0741520180905 | 9/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0304020180905 | 9/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0323520180905 | 9/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0359720180905 | 9/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0489320180905 | 9/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0331720180905 | 9/4/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0761620180905 | 9/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0764920180905 | 9/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0941320180905 | 9/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0708320180905 | 9/4/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0379320180906 | 9/5/18 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0389420180906 | 9/5/18 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0331720180906 | 9/5/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0710920180906 | 9/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0307420180906 | 9/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0775620180906 | 9/5/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0941920180906 | 9/5/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0941920180906 | 9/5/18 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0398220180907 | 9/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0322520180907 | 9/6/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0486320180907 | 9/6/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0477020180907 | 9/6/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0389420180907 | 9/6/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0435120180908 | 9/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0737420180908 | 9/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0320220180908 | 9/7/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0325120180908 | 9/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0338020180908 | 9/7/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0372420180908 | 9/7/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0941420180909 | 9/8/18 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0337120180909 | 9/8/18 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0930920180909 | 9/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0331720180909 | 9/8/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0703020180909 | 9/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0706220180909 | 9/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0322320180909 | 9/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0939220180909 | 9/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0922020180909 | 9/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0969220180909 | 9/8/18 | $2.45 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Schedule A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0322320180909 | 9/8/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0941920180909 | 9/8/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0486320180909 | 9/8/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0389420180909 | 9/8/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0304020180910 | 9/9/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0307420180910 | 9/9/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0732920180910 | 9/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0713920180910 | 9/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0922020180910 | 9/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0475120180910 | 9/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0762620180910 | 9/9/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0380020180910 | 9/9/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0486320180910 | 9/9/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0448320180910 | 9/9/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0341320180910 | 9/9/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0326820180924 | 9/23/18 | -$2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020907 | $169.87 | 9/26/18 | K0326820180924 | 9/23/18 | -$2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0379320180911 | 9/10/18 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0383920180911 | 9/10/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0328820180911 | 9/10/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0701620180911 | 9/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0388420180911 | 9/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0384120180911 | 9/10/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0486320180911 | 9/10/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0486320180911 | 9/10/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941920180912 | 9/11/18 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0386220180912 | 9/11/18 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941420180912 | 9/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941620180912 | 9/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0934820180912 | 9/11/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0702120180912 | 9/11/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0448320180912 | 9/11/18 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0719520180912 | 9/11/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0706520180913 | 9/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0980820180913 | 9/12/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941920180913 | 9/12/18 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0339320180913 | 9/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0331720180913 | 9/12/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0366720180913 | 9/12/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0493720180913 | 9/12/18 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0481420180913 | 9/12/18 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0391120180914 | 9/13/18 | $4.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0774920180914 | 9/13/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0481020180914 | 9/13/18 | $2.45 |

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Schedule A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0388820180914 | 9/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0396320180914 | 9/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0922020180914 | 9/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0938520180914 | 9/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0765420180914 | 9/13/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941920180914 | 9/13/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0389420180915 | 9/14/18 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0481420180915 | 9/14/18 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0425720180915 | 9/14/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0397820180915 | 9/14/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0324320180915 | 9/14/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0961420180915 | 9/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0325620180915 | 9/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0966220180915 | 9/14/18 | $2.45 |
| Kmart Capital Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0706520180915 | 9/14/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0389420180915 | 9/14/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0719520180915 | 9/14/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0767320180915 | 9/14/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0341320180915 | 9/14/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941920180915 | 9/14/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941520180916 | 9/15/18 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0771320180916 | 9/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0365420180916 | 9/15/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0365420180916 | 9/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0915320180916 | 9/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0340520180916 | 9/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0321620180916 | 9/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0703320180916 | 9/15/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941920180916 | 9/15/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0771920180916 | 9/15/18 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0486320180916 | 9/15/18 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0719520180916 | 9/15/18 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0923320180916 | 9/15/18 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941520180917 | 9/16/18 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0724620180917 | 9/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0328620180917 | 9/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0374820180917 | 9/16/18 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0941920180917 | 9/16/18 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0719520180917 | 9/16/18 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024675 | $231.86 | 10/3/18 | K0481420180917 | 9/16/18 | $0.62 |

**Totals:** 12 transfer(s), $15,411.38

Tiger Capital Group LLC

Bankruptcy Case: Sears Holding Corporation, et al.