| | |
|---|---|
| Defendant: | **Bully Tools Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008978AA | 5/8/18 | $56.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008969AA | 5/8/18 | $53.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008954AA | 5/8/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008956AA | 5/8/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008981AA | 5/8/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009011AA | 5/8/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009010AA | 5/8/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008906AA | 5/8/18 | $40.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008925AA | 5/8/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008985AA | 5/8/18 | $34.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008881AA | 5/8/18 | $26.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008942AA | 5/8/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008879AA | 5/8/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008922AA | 5/8/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008995AA | 5/8/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008986AA | 5/8/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008874AA | 5/8/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008858AA | 5/8/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008984AA | 5/8/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008889AA | 5/8/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008979AA | 5/8/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008937AA | 5/8/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008991AA | 5/8/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008964AA | 5/8/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008907AA | 5/8/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008957AA | 5/8/18 | $20.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009004AA | 5/8/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008997AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008927AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008883AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008983AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008926AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008890AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008944AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008946AA | 5/8/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009009AA | 5/8/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008880AA | 5/8/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008903AA | 5/8/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008980AA | 5/8/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008923AA | 5/8/18 | $9.14 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008982AA | 5/8/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008865AA | 5/8/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00008882AA | 5/8/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009049AA | 5/9/18 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009042AA | 5/9/18 | $39.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009031AA | 5/9/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009050AA | 5/9/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009039AA | 5/9/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009037AA | 5/9/18 | $32.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009052AA | 5/9/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009043AA | 5/9/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009046AA | 5/9/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009045AA | 5/9/18 | $23.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009047AA | 5/9/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009044AA | 5/9/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009036AA | 5/9/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009040AA | 5/9/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009048AA | 5/9/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009032AA | 5/9/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009033AA | 5/9/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009041AA | 5/9/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009034AA | 5/9/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009053AA | 5/9/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009051AA | 5/9/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009038AA | 5/9/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009168AA | 5/10/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009159AA | 5/10/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009154AA | 5/10/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009155AA | 5/10/18 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009167AA | 5/10/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009164AA | 5/10/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009166AA | 5/10/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009157AA | 5/10/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009165AA | 5/10/18 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009156AA | 5/10/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009161AA | 5/10/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009160AA | 5/10/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009152AA | 5/10/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009150AA | 5/10/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009158AA | 5/10/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009162AA | 5/10/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009151AA | 5/10/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009153AA | 5/10/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009163AA | 5/10/18 | $11.11 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009254AA | 5/11/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009252AA | 5/11/18 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009255AA | 5/11/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009253AA | 5/11/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009256AA | 5/11/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009257AA | 5/11/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009251AA | 5/11/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009364AA | 5/14/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009363AA | 5/14/18 | $23.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009358AA | 5/14/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009357AA | 5/14/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009362AA | 5/14/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009366AA | 5/14/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009360AA | 5/14/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009361AA | 5/14/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009367AA | 5/14/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009365AA | 5/14/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009359AA | 5/14/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 00009368AA | 5/14/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 0000587992 | 7/9/18 | -$8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90327 | $2,264.39 | 7/18/18 | 0000479046 | 7/11/18 | -$10.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009442AA | 5/15/18 | $88.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009502AA | 5/15/18 | $77.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009528AA | 5/15/18 | $60.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009467AA | 5/15/18 | $45.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009526AA | 5/15/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009552AA | 5/15/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009493AA | 5/15/18 | $40.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009433AA | 5/15/18 | $40.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009473AA | 5/15/18 | $39.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009490AA | 5/15/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009579AA | 5/15/18 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009570AA | 5/15/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009575AA | 5/15/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009451AA | 5/15/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009459AA | 5/15/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009475AA | 5/15/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009494AA | 5/15/18 | $23.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009488AA | 5/15/18 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009532AA | 5/15/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009431AA | 5/15/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009471AA | 5/15/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009539AA | 5/15/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009506AA | 5/15/18 | $21.04 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009472AA | 5/15/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009531AA | 5/15/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009432AA | 5/15/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009546AA | 5/15/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009491AA | 5/15/18 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009564AA | 5/15/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009530AA | 5/15/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009540AA | 5/15/18 | $18.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009469AA | 5/15/18 | $17.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009522AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009456AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009457AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009468AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009496AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009476AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009447AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009529AA | 5/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009556AA | 5/15/18 | $15.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009551AA | 5/15/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009470AA | 5/15/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009514AA | 5/15/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91244 | $1,182.38 | 7/19/18 | 00009458AA | 5/15/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009609AA | 5/16/18 | $36.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009608AA | 5/16/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009605AA | 5/16/18 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009604AA | 5/16/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009607AA | 5/16/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009600AA | 5/16/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009603AA | 5/16/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009602AA | 5/16/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009599AA | 5/16/18 | $19.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009614AA | 5/16/18 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009613AA | 5/16/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009611AA | 5/16/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009606AA | 5/16/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009612AA | 5/16/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009610AA | 5/16/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92037 | $330.09 | 7/20/18 | 00009601AA | 5/16/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009742AA | 5/17/18 | $104.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009739AA | 5/17/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009735AA | 5/17/18 | $27.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009737AA | 5/17/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009732AA | 5/17/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009734AA | 5/17/18 | $18.52 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009736AA | 5/17/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009741AA | 5/17/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009733AA | 5/17/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009738AA | 5/17/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009731AA | 5/17/18 | $13.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009740AA | 5/17/18 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009808AA | 5/18/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009810AA | 5/18/18 | $39.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009803AA | 5/18/18 | $27.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009805AA | 5/18/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009809AA | 5/18/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009798AA | 5/18/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009800AA | 5/18/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009801AA | 5/18/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009804AA | 5/18/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009807AA | 5/18/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009806AA | 5/18/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009811AA | 5/18/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009802AA | 5/18/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92618 | $593.33 | 7/23/18 | 00009799AA | 5/18/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009880AA | 5/21/18 | $72.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009879AA | 5/21/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009877AA | 5/21/18 | $38.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009891AA | 5/21/18 | $38.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009886AA | 5/21/18 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009890AA | 5/21/18 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009900AA | 5/21/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009887AA | 5/21/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009884AA | 5/21/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009894AA | 5/21/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009896AA | 5/21/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009878AA | 5/21/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009897AA | 5/21/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009898AA | 5/21/18 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009893AA | 5/21/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009889AA | 5/21/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009895AA | 5/21/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009885AA | 5/21/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009892AA | 5/21/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009888AA | 5/21/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009899AA | 5/21/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009881AA | 5/21/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009883AA | 5/21/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009901AA | 5/21/18 | $12.44 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94535 | $581.15 | 7/25/18 | 00009882AA | 5/21/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000030AA | 5/22/18 | $153.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000013AA | 5/22/18 | $97.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000033AA | 5/22/18 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000010AA | 5/22/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000018AA | 5/22/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000020AA | 5/22/18 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000023AA | 5/22/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000034AA | 5/22/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000003AA | 5/22/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000014AA | 5/22/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000016AA | 5/22/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00009998AA | 5/22/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000011AA | 5/22/18 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000006AA | 5/22/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000026AA | 5/22/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000015AA | 5/22/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000025AA | 5/22/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000017AA | 5/22/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000032AA | 5/22/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000029AA | 5/22/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000008AA | 5/22/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000027AA | 5/22/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000031AA | 5/22/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000007AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00009999AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000009AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000004AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000012AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000001AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000021AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000024AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000019AA | 5/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | AA | 5/22/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000005AA | 5/22/18 | $12.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000002AA | 5/22/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 00000022AA | 5/22/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95371 | $900.30 | 7/26/18 | 0000744431 | 5/22/18 | -$82.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000197AA | 5/23/18 | $39.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000164AA | 5/23/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000182AA | 5/23/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000179AA | 5/23/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000169AA | 5/23/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000162AA | 5/23/18 | $19.39 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000193AA | 5/23/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000196AA | 5/23/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000183AA | 5/23/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000207AA | 5/23/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000171AA | 5/23/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000192AA | 5/23/18 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96133 | $249.63 | 7/27/18 | 00000163AA | 5/23/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000254AA | 5/24/18 | $76.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000248AA | 5/24/18 | $52.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000255AA | 5/24/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000257AA | 5/24/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000247AA | 5/24/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000251AA | 5/24/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000250AA | 5/24/18 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000249AA | 5/24/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000253AA | 5/24/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000256AA | 5/24/18 | $12.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000252AA | 5/24/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000342AA | 5/25/18 | $62.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000344AA | 5/25/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000347AA | 5/25/18 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000348AA | 5/25/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000345AA | 5/25/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000339AA | 5/25/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000343AA | 5/25/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000340AA | 5/25/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000341AA | 5/25/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96720 | $578.35 | 7/30/18 | 00000346AA | 5/25/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000472AA | 5/29/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000471AA | 5/29/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000470AA | 5/29/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000467AA | 5/29/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000466AA | 5/29/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000469AA | 5/29/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000465AA | 5/29/18 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99319 | $156.27 | 8/2/18 | 00000468AA | 5/29/18 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000525AA | 5/30/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000608AA | 5/30/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000648AA | 5/30/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000619AA | 5/30/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000638AA | 5/30/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000601AA | 5/30/18 | $23.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000529AA | 5/30/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000524AA | 5/30/18 | $22.92 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000657AA | 5/30/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000624AA | 5/30/18 | $20.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000609AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000572AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000573AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000646AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000642AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000667AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000593AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000561AA | 5/30/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000620AA | 5/30/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000656AA | 5/30/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000607AA | 5/30/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000565AA | 5/30/18 | $13.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00077 | $471.62 | 8/3/18 | 00000544AA | 5/30/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000761AA | 5/31/18 | $55.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000712AA | 5/31/18 | $32.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000714AA | 5/31/18 | $32.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000741AA | 5/31/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000742AA | 5/31/18 | $23.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000729AA | 5/31/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000751AA | 5/31/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000748AA | 5/31/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000752AA | 5/31/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000713AA | 5/31/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000728AA | 5/31/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000716AA | 5/31/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000743AA | 5/31/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000730AA | 5/31/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000735AA | 5/31/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000718AA | 5/31/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000715AA | 5/31/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000717AA | 5/31/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000773AA | 6/1/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000778AA | 6/1/18 | $27.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000772AA | 6/1/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000776AA | 6/1/18 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000774AA | 6/1/18 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000777AA | 6/1/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000775AA | 6/1/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00645 | $571.84 | 8/6/18 | 00000771AA | 6/1/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02430 | $84.58 | 8/8/18 | 00000907AA | 6/4/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02430 | $84.58 | 8/8/18 | 00000906AA | 6/4/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02430 | $84.58 | 8/8/18 | 00000908AA | 6/4/18 | $16.38 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02430 | $84.58 | 8/8/18 | 00000909AA | 6/4/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02430 | $84.58 | 8/8/18 | 00000910AA | 6/4/18 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000967AA | 6/5/18 | $42.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000966AA | 6/5/18 | $36.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000963AA | 6/5/18 | $32.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000962AA | 6/5/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000969AA | 6/5/18 | $25.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000958AA | 6/5/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000968AA | 6/5/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000970AA | 6/5/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000961AA | 6/5/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000973AA | 6/5/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000957AA | 6/5/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000971AA | 6/5/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000975AA | 6/5/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000972AA | 6/5/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000960AA | 6/5/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000964AA | 6/5/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000974AA | 6/5/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000959AA | 6/5/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03178 | $421.02 | 8/9/18 | 00000965AA | 6/5/18 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001148AA | 6/6/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001143AA | 6/6/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001140AA | 6/6/18 | $23.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001144AA | 6/6/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001147AA | 6/6/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001146AA | 6/6/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001141AA | 6/6/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001145AA | 6/6/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03920 | $197.19 | 8/10/18 | 00001142AA | 6/6/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001228AA | 6/7/18 | $75.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001230AA | 6/7/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001235AA | 6/7/18 | $19.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001233AA | 6/7/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001229AA | 6/7/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001236AA | 6/7/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001231AA | 6/7/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001232AA | 6/7/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001226AA | 6/7/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001234AA | 6/7/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001227AA | 6/7/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001364AA | 6/8/18 | $58.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001363AA | 6/8/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001362AA | 6/8/18 | $19.05 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001365AA | 6/8/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04492 | $372.17 | 8/13/18 | 00001361AA | 6/8/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06313 | $153.67 | 8/15/18 | 00001410AA | 6/11/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06313 | $153.67 | 8/15/18 | 00001405AA | 6/11/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06313 | $153.67 | 8/15/18 | 00001409AA | 6/11/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06313 | $153.67 | 8/15/18 | 00001406AA | 6/11/18 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06313 | $153.67 | 8/15/18 | 00001407AA | 6/11/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06313 | $153.67 | 8/15/18 | 00001408AA | 6/11/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06313 | $153.67 | 8/15/18 | 00001404AA | 6/11/18 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001482AA | 6/12/18 | $34.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001470AA | 6/12/18 | $34.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001484AA | 6/12/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001480AA | 6/12/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001478AA | 6/12/18 | $23.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001472AA | 6/12/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001471AA | 6/12/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001475AA | 6/12/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001477AA | 6/12/18 | $20.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001468AA | 6/12/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001481AA | 6/12/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001466AA | 6/12/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001483AA | 6/12/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001476AA | 6/12/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001486AA | 6/12/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001474AA | 6/12/18 | $15.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001479AA | 6/12/18 | $15.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001473AA | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001469AA | 6/12/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001467AA | 6/12/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07158 | $415.18 | 8/16/18 | 00001485AA | 6/12/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001634AA | 6/13/18 | $46.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001628AA | 6/13/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001632AA | 6/13/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001630AA | 6/13/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001626AA | 6/13/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001629AA | 6/13/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001631AA | 6/13/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001633AA | 6/13/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07908 | $217.39 | 8/17/18 | 00001627AA | 6/13/18 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001712AA | 6/14/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001708AA | 6/14/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001710AA | 6/14/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001707AA | 6/14/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001716AA | 6/14/18 | $18.52 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001713AA | 6/14/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001714AA | 6/14/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001709AA | 6/14/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001711AA | 6/14/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001715AA | 6/14/18 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001815AA | 6/15/18 | $19.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001813AA | 6/15/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001812AA | 6/15/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001814AA | 6/15/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001810AA | 6/15/18 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08487 | $313.09 | 8/20/18 | 00001811AA | 6/15/18 | $13.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10354 | $101.79 | 8/22/18 | 00001896AA | 6/18/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10354 | $101.79 | 8/22/18 | 00001900AA | 6/18/18 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10354 | $101.79 | 8/22/18 | 00001895AA | 6/18/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10354 | $101.79 | 8/22/18 | 00001897AA | 6/18/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10354 | $101.79 | 8/22/18 | 00001899AA | 6/18/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10354 | $101.79 | 8/22/18 | 00001898AA | 6/18/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001976AA | 6/19/18 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001962AA | 6/19/18 | $44.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001984AA | 6/19/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001971AA | 6/19/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001968AA | 6/19/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001975AA | 6/19/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001986AA | 6/19/18 | $27.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001973AA | 6/19/18 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001978AA | 6/19/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001977AA | 6/19/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001960AA | 6/19/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001983AA | 6/19/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001981AA | 6/19/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001985AA | 6/19/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001969AA | 6/19/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001966AA | 6/19/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001982AA | 6/19/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001974AA | 6/19/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001970AA | 6/19/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001979AA | 6/19/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001961AA | 6/19/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001964AA | 6/19/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001967AA | 6/19/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001963AA | 6/19/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001972AA | 6/19/18 | $16.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001965AA | 6/19/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11174 | $655.30 | 8/23/18 | 00001980AA | 6/19/18 | $8.99 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11808 | $125.07 | 8/24/18 | 00002093AA | 6/20/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11808 | $125.07 | 8/24/18 | 00002094AA | 6/20/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11808 | $125.07 | 8/24/18 | 00002095AA | 6/20/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11808 | $125.07 | 8/24/18 | 00002092AA | 6/20/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11808 | $125.07 | 8/24/18 | 00002091AA | 6/20/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11808 | $125.07 | 8/24/18 | 00002096AA | 6/20/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11808 | $125.07 | 8/24/18 | 00002090AA | 6/20/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002197AA | 6/21/18 | $43.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002190AA | 6/21/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002189AA | 6/21/18 | $36.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002196AA | 6/21/18 | $34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002193AA | 6/21/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002191AA | 6/21/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002188AA | 6/21/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002195AA | 6/21/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002194AA | 6/21/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002303AA | 6/22/18 | $126.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002300AA | 6/22/18 | $41.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002301AA | 6/22/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002299AA | 6/22/18 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002305AA | 6/22/18 | $24.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002302AA | 6/22/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12524 | $545.32 | 8/27/18 | 00002304AA | 6/22/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13698 | $30.10 | 8/28/18 | 00000028AA | 5/22/18 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14428 | $90.28 | 8/29/18 | 00002370AA | 6/25/18 | $36.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14428 | $90.28 | 8/29/18 | 00002372AA | 6/25/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14428 | $90.28 | 8/29/18 | 00002371AA | 6/25/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14428 | $90.28 | 8/29/18 | 00002369AA | 6/25/18 | $13.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002439AA | 6/26/18 | $65.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002438AA | 6/26/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002432AA | 6/26/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002429AA | 6/26/18 | $41.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002444AA | 6/26/18 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002440AA | 6/26/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002436AA | 6/26/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002431AA | 6/26/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002437AA | 6/26/18 | $21.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002445AA | 6/26/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002441AA | 6/26/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002442AA | 6/26/18 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002430AA | 6/26/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002433AA | 6/26/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002427AA | 6/26/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002443AA | 6/26/18 | $16.40 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002428AA | 6/26/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002434AA | 6/26/18 | $13.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15208 | $476.01 | 8/30/18 | 00002435AA | 6/26/18 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002607AA | 6/27/18 | $31.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002608AA | 6/27/18 | $26.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002606AA | 6/27/18 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002613AA | 6/27/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002614AA | 6/27/18 | $18.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002609AA | 6/27/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002612AA | 6/27/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002611AA | 6/27/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15943 | $187.03 | 8/31/18 | 00002610AA | 6/27/18 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16482 | $161.47 | 9/4/18 | 00002650AA | 6/28/18 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16482 | $161.47 | 9/4/18 | 00002649AA | 6/28/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16482 | $161.47 | 9/4/18 | 00002647AA | 6/28/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16482 | $161.47 | 9/4/18 | 00002651AA | 6/28/18 | $15.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16482 | $161.47 | 9/4/18 | 00002648AA | 6/28/18 | $9.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16482 | $161.47 | 9/4/18 | 00002720AA | 6/29/18 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16482 | $161.47 | 9/4/18 | 00002719AA | 6/29/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17713 | $71.63 | 9/5/18 | 00002774AA | 7/2/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17713 | $71.63 | 9/5/18 | 00002775AA | 7/2/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17713 | $71.63 | 9/5/18 | 00002776AA | 7/2/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17713 | $71.63 | 9/5/18 | 00002777AA | 7/2/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002845AA | 7/3/18 | $35.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002836AA | 7/3/18 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002832AA | 7/3/18 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002826AA | 7/3/18 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002837AA | 7/3/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002840AA | 7/3/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002830AA | 7/3/18 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002843AA | 7/3/18 | $23.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002847AA | 7/3/18 | $22.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002831AA | 7/3/18 | $22.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002828AA | 7/3/18 | $21.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002842AA | 7/3/18 | $21.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002841AA | 7/3/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002835AA | 7/3/18 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002849AA | 7/3/18 | $20.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002834AA | 7/3/18 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002848AA | 7/3/18 | $19.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002844AA | 7/3/18 | $19.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002827AA | 7/3/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002846AA | 7/3/18 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002838AA | 7/3/18 | $16.38 |

Bully Tools Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002839AA | 7/3/18 | $9.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18448 | $496.15 | 9/6/18 | 00002829AA | 7/3/18 | $9.13 |

**Totals:** **30 transfer(s), $12,993.79**

Bully Tools Inc.
Bankruptcy Case: Sears Holding Corporation, et al.

Schedule A                                                                                    P. 14