HERRICK, FEINSTEIN, LLP
Two Park Avenue
New York, New York 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith

*Special Conflicts Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors[1] | : | (Jointly Administered) |
| | : | |
| | : | |

-------------------------------------------------------------- x

**THIRD COMBINED MONTHLY FEE STATEMENT OF HERRICK,
FEINSTEIN LLP FOR PROFESSIONAL SERVICES RENDERED AND
DISBURSEMENTS INCURRED AS SPECIAL CONFLICTS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF
JUNE 1, 2019 THROUGH AUGUST 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRE Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP |
| Authorized to Provide Professional Services To: | Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | March 22, 2019 *nunc pro tunc* to January 2, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | June 1, 2019 through August 31, 2019 |
| Combined Monthly Fees Incurred: | $119,650.50 |
| 20% Holdback: | $23,930.10 |
| Total Compensation Less 20% Holdback: | $95,720.40 |
| Combine Monthly Expenses Incurred: | $627.56 |
| Total Combine Fees and Expenses Requested: | $96,347.96 |

This is a _x_ monthly ___ interim ___ final application

Herrick Feinstein LLP ("Herrick Feinstein"), special conflicts counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holding Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby respectfully submits this statement of fees and disbursements (the "Third Combined Monthly Fee Statement") covering the period from June 1, 2019 through and including August 31, 2019 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Third Combined Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Herrick Feinstein requests (a) interim allowance and payment of compensation in the amount of $95,720.40 (80% of $119,650.50) for

---

[2] The total amount sought for fees and expenses ($96,347.96) reflects voluntary reductions for the Compensation Period of $23,930.10 in fees and $627.56 in expenses.

2

fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Herrick Feinstein, and (b) reimbursement of actual and necessary costs and expenses in the amount of $627.56 incurred by Herrick Feinstein during the Compensation Period.

**FEES FOR SERVICES RENDERED**
**DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Herrick Feinstein professional and paraprofessional that provided services to the Creditors' Committee during the Compensation Period. The rates charged by Herrick Feinstein for services rendered to the Creditors' Committee are the same rates that Herrick Feinstein charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Herrick Feinstein professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Herrick Feinstein professional and paraprofessionals that provided services to the Creditors' Committee during the Compensation Period.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets for a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Herrick Feinstein in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Herrick Feinstein in connection with services rendered to the Creditors' Committee during the Compensation Period.

3

## NOTICE AND OBJECTION PROCEDURES

Notice of this Third Combined Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email:jacqueline.marcus@weil.com), Garrett A. Fail (email: garrettlail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email:paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, Attention: Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: dalurt@ballardspahr.com); and (vi) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, Attention: Philip C. Dublin (email: pdublin@akingump.com), Ira S. Dizengoff (email: idizengoff@akingump.com) and Sara Lynne Brauner (email: sbrauner@akingump.com), (collectively, the "Notice Parties").

Objections to this Third Combined Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **November 27, 2019**

4

HF 12977003v.1

(the "<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "<u>Objection</u>").

If no objections to this Third Combined Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Third Combined Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Combined Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

HF 12977003v.1

Dated: New York, New York
   November 12, 2019

HERRICK FEINSTEIN LLP

By: */s/ Stephen B. Selbst*
   Sean E. O'Donnell
   Stephen B. Selbst
   Steven B. Smith
   Two Park Avenue
   New York, NY 10016
   Telephone: (212) 592-1400
   Facsimile: (212) 592-1500
Email: sodonnell@herrick.com
   sselbst@herrick.com
   ssmith@herrick.com

*Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.*

6

## Exhibit A

## Timekeeper Summary

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sean O'Donnell | Litigation | 1998 | 985.00 | 16.90 | 16,646.50 |
| Stephen B. Selbst | Restructuring & Bankruptcy | 1984 | 975.00 | .80 | 780.00 |
| David R. King | Litigation | 1999 | 875.00 | 20.30 | 17,762.50 |
| **Total Partners** | | | | **38.00** | **35,189.00** |

| COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Steven B. Smith | Restructuring & Bankruptcy | 2001 | 725.00 | 49.20 | 35,670.00 |
| Michelle M. Sekowski | Litigation | 2005 | 675.00 | 43.30 | 29,227.50 |
| **Total Counsel** | | | | **92.50** | **64,897.50** |

| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Maame Austin | Litigation | 2018 | 370.00 | 16.00 | 5,920.00 |
| **Total Associates** | | | | **16.00** | **5,920.00** |

| PARALEGALS/ NON-LEGAL STAFF | DEPARTMENT | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|
| Larisa Poretsky | Litigation | 360.00 | 36.70 | 13,212.00 |
| Simon Yanway | Litigation Support | 360.00 | 0.4 | 144.00 |
| Hugo Velastiegui | Litigation | 360.00 | 0.8 | 288.00 |
| **Total Paralegals/ Non-Legal Staff** | | | **37.90** | **13,644.00** |
| **Total Hours/Fees Requested** | | | **184.40** | **$119,650.50** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 840.35 | 119.10 | 100,086.50 |
| Associates | 370.00 | 16.00 | 5,920.00 |

| | | | |
|---|---|---|---|
| Paralegals/Non-Legal Staff | 360.00 | 37.90 | 13,644.00 |
| Blended Timekeeper Rate | 648.86 | | |
| **Total Fees Incurred** | | **184.40** | **119,650.50** |

## Exhibit B

### Task Code Summary

| Task Code | HOURS | AMOUNT ($) |
|---|---|---|
| Case Administration - B110 | 25.6 | 14,374.00 |
| Asset Analysis and Recovery - B120 | 64.4 | 47,866.00 |
| Relief from Stay/Adequate Protection - B140 | 0.4 | 394.00 |
| Meetings of & Communications w/Creditors -B150 | 1.5 | 1,087.50 |
| Fee/Employment Applications - B160 | 41.1 | 16,402.00 |
| Assumption/Rejection of Leases/Contracts- B185 | 0.6 | 435.00 |
| Contested Matters (exclu. assumption/rejection) - B190 | 41.0 | 30,115.00 |
| Claims Administration & Objections - B310 | 1.2 | 1,182.00 |
| Plan & Disclosure Statement (Business Plan) – B320 | 1.3 | 942.50 |
| General Bankruptcy Advice/Opinions - B410 | 7.3 | 6,852.50 |
| | | |
| **Total** | **184.4** | **119,650.50** |

HF 12977003v.1

## Exhibit C

**Itemized Fees**



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 06/02/19 | M. Austin | B110 | Drafting of letter brief to compel discovery; | 4.00 |
| 06/03/19 | L. Poretsky | B160 | Conference with Steve Smith regarding fee statement for April and May; request billing information from accounting and S. O'Donnell secretary; | .50 |
| 06/03/19 | M. Austin | B110 | Meet and Confer with Quinn and Stroock on privilege relate dmatters. | .30 |
| 06/03/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: call with OCO and Och-Ziff, Cyrus production, Barclays production, case strategy. | .30 |
| 06/03/19 | M. Sekowski | B120 | Correspondence with S. Yanway re: additional Cyrus production. | .20 |
| 06/03/19 | M. Sekowski | B120 | Prepare for and participate in telephone conf. with S. O'Donnell, S. Smith, A. Corkhill, and K. Pasquale re: privilege asserted by OCO and Och-Ziff and potential challenge to same. | .40 |
| 06/03/19 | M. Sekowski | B120 | Review and analyze additional Cyrus production. | .50 |
| 06/03/19 | S. O'Donnell | B110 | Prep and participate in meet and confer | .50 |
| 06/03/19 | S. O'Donnell | B410 | F/up analysis re meet and confer | .50 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 3

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 06/03/19 | S. Smith | B190 | Post-meet & confer follow up and analysis of open discovery issues. | 2.00 |
| 06/03/19 | S. Smith | B190 | Prepare for and participate in meet & confer conference with counsel for OCO and Och-Ziff. | 1.00 |
| 06/03/19 | S. Smith | B190 | Review of new production of documents. | 1.50 |
| 06/03/19 | S. Yanway | B110 | Perform data analysis of Electronically Stored Information of CYRUS production and loaded into review database. | .40 |
| 06/04/19 | S. Smith | B190 | Continued analysis of open discovery issues including common interest and privilege log, and review latest document production. | 1.50 |
| 06/05/19 | M. Sekowski | B120 | Attention to analysis of open discovery issues, status of supplemental productions and potential motion to compel. | 1.20 |
| 06/05/19 | S. Smith | B160 | Follow up prep of email re payment of fees and discussions with C. D'angelo re preparation of invoice. | .30 |
| 06/05/19 | S. Smith | B160 | Review of fee procedures order and exchange emails with S. Brauner re payment of 80% fees and 100% holdback and prepare email re same. | .50 |
| 06/06/19 | S. Smith | B160 | Finalize and send off email with approved monthly fee statement and invoice and discussions with billing coordinator re same. | .50 |



Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                               File Number: 19609-0001
                                                               Page 4

| 06/06/19 | S. Smith | B190 | Review latest document production, revise timeline, and analysis of open discovery issues. | 3.50 |
|---|---|---|---|---|
| 06/07/19 | H. Velastiegui | B110 | Perform data analysis of Electronically Stored Information. Download from site and loaded into review platform. | .30 |
| 06/07/19 | M. Sekowski | B120 | Review correspondence from E. Hess re: supplemental OCO production and correspondence with litigations support re: same. | .30 |
| 06/07/19 | S. Smith | B190 | Continued review of latest document production, email exchanges re same and open issues on meet & confer list. | 2.50 |
| 06/10/19 | L. Poretsky | B160 | Follow up on a status of the billing information with accounting and S. O'Donnell secretary in connection with the Fee statement application for April and May; | .30 |
| 06/10/19 | M. Sekowski | B120 | Review and analyze filings and bidding procedures for potential challenge to joint interest privilege assertion. | 1.50 |
| 06/11/19 | M. Sekowski | B120 | Review and analyze additional OCO production. | .30 |
| 06/12/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: case status and strategy. | .20 |

# HERRICK

Re:     **Sears Bankruptcy**                                   Bill Number:  346307
                                                               File Number:  19609-0001
                                                               Page 5

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 06/12/19 | S. Smith | B160 | Exchange emails with T. Kim of M-III Partners re outstanding invoice and accrual info going forward and internal discussions re same. | .30 |
| 06/14/19 | L. Poretsky | B160 | Follow up on request for April and May, 2019 HF invoices in order to prepare fee statement and review draft | .60 |
| 06/17/19 | L. Poretsky | B160 | Review and analyze invoices for April and May 2019 period (.8); draft second combined fee statement (2.0); request missing information from accounting department (.3) | 3.10 |
| 06/17/19 | M. Sekowski | B120 | Telephone confs. and miscellaneous correspondence with S. Smith re: case status and action plan. | .40 |
| 06/17/19 | M. Sekowski | B120 | Draft, review, and revise action plan for pending discovery dispute, case going forward. | .50 |
| 06/17/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: case status and strategy. | .20 |
| 06/17/19 | S. O'Donnell | B110 | Review action plan | .30 |
| 06/17/19 | S. O'Donnell | B110 | Confer w/ team re action plan | .30 |
| 06/17/19 | S. O'Donnell | B120 | Coordinate Analysis re motion to compel | .40 |
| 06/17/19 | S. Smith | B190 | T/C with M. Sekowski re preparation of action plan and review same. | .80 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 6

| 06/17/19 | S. Smith | B190 | T/C with D. King re status and next steps re discovery issues and forward draft docs re same. | .40 |
|---|---|---|---|---|
| 06/17/19 | S. Smith | B190 | Review status of Och Ziff privilege log and t/c with K. Pasquale of Stroock re same. | .20 |
| 06/17/19 | S. Smith | B160 | Review draft second fee statement. | .50 |
| 06/18/19 | D. King | B110 | T/c S. Smith re:  status (.4); conf M. Sekowski re:  work in progress (.4) | .80 |
| 06/18/19 | L. Poretsky | B160 | Review documents from accounting department and submit request for missing documents in connection with the second HF fee statement | .30 |
| 06/18/19 | M. Sekowski | B120 | Review and revise action plan for pending discovery dispute. | .20 |
| 06/18/19 | M. Sekowski | B120 | Conf. with D. King re: case status and strategy. | .30 |
| 06/18/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell, S. Smith, D. King, and M. Austin re: action plan for pending discovery dispute. | .20 |
| 06/18/19 | M. Sekowski | B120 | Telephone conf. with S. Smith and S. O'Donnell re: case status and action plan for pending discovery dispute. | .40 |
| 06/18/19 | S. O'Donnell | B410 | Team meeting | .50 |
| 06/18/19 | S. O'Donnell | B410 | Plan for team meeting | .50 |
| 06/18/19 | S. Smith | B190 | T/C with D. King re open discovery issues. | .20 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 7

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 06/18/19 | S. Smith | B190 | Prepare for and participate in Herrick team t/c with discovery issues. | .70 |
| 06/18/19 | S. Smith | B190 | Conduct follow up research re case and subsequent case law on possible claims and causes of action. | 2.00 |
| 06/19/19 | D. King | B120 | Review draft memos, letter brief | 2.50 |
| 06/19/19 | M. Austin | B110 | Pulling Joele Frank documents | .60 |
| 06/19/19 | M. Sekowski | B120 | Telephone confs. with S. Smith re: action plan and draft correspondence to Judge Drain. | .30 |
| 06/19/19 | M. Sekowski | B120 | Correspondence and telephone conf. M. Austin re: Joele Frank communications. | .10 |
| 06/19/19 | M. Sekowski | B120 | Correspondence with S. Smith re: revised draft letter to Judge Drain. | .20 |
| 06/19/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: Joele Frank communications and potential challenge to same. | .20 |
| 06/19/19 | M. Sekowski | B120 | Review, analyze, and revise draft letter to Judge Drain re: OCO and Och-Ziff common interest issue. | 1.40 |
| 06/19/19 | S. O'Donnell | B410 | Analysis re motion to compel | .50 |
| 06/19/19 | S. Smith | B190 | Review of and revisions to draft letter to Judge Drain requesting discovery conference and exchange emails with M. Sekowski re same. | .50 |

HERRICK

Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                               File Number: 19609-0001
                                                               Page 8

| 06/19/19 | S. Smith | B190 | Analysis re open discovery issues and exchange emails with counsel for Och-Ziff re updated privilege log. | .50 |
| 06/20/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: revisions to draft letter to Judge Drain. | .20 |
| 06/20/19 | M. Sekowski | B120 | Review and revise draft letter to Judge Drain. | .20 |
| 06/20/19 | M. Sekowski | B120 | Draft correspondence to D. King re: draft letter to Judge Drain and revisions to same. | .10 |
| 06/20/19 | S. Smith | B190 | Review of and revisions to draft letter to Judge Drain requesting discovery conference and t/c with M. Sekowski re same. | .50 |
| 06/20/19 | S. Smith | B190 | Continued follow up research for claims and causes of action based upon review of discovery. | 1.00 |
| 06/21/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith re: revised log and supplemental production from Och-Ziff, draft letter to Judge Drain. | .20 |
| 06/21/19 | S. Smith | B190 | Exchange emails with counsel for Och-Ziff re revised privilege log and documentation production and review open issues. | .50 |
| 06/24/19 | D. King | B120 | Review draft discovery dispute letter, revise same | .60 |
| 06/24/19 | M. Sekowski | B120 | Correspondence with D. King re: revisions to draft letter to Judge Drain. | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 9

| | | | | |
|---|---|---|---|---|
| 06/24/19 | M. Sekowski | B120 | Attention to incorporation of edits into draft letter to Judge Drain. | .20 |
| 06/24/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: draft letter to Judge Drain. | .10 |
| 06/24/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith re: status of supplemental log and production by Och-Ziff. | .20 |
| 06/24/19 | M. Sekowski | B120 | Correspondence with Litigation Support re: supplemental production by Och-Ziff. | .10 |
| 06/24/19 | S. Smith | B190 | (i) Review revised letter to Judge Drain, and (ii) preliminary review of revised privigele log and document production. | .50 |
| 06/25/19 | H. Velastiegui | B110 | Perform data analysis of Electronically Stored Information. | .50 |
| 06/25/19 | M. Sekowski | B120 | Review correspondence from S. Smith re: OZ production and review of same. | .10 |
| 06/25/19 | M. Sekowski | B120 | Conf. with D. King re: case status, draft letter to Judge Drain, OZ production. | .20 |
| 06/25/19 | M. Sekowski | B120 | Correspondence with Litigation Support re: OZ production. | .20 |
| 06/25/19 | S. Smith | B190 | Preliminary review of revised privilege logs and additional document production. | 1.00 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 10

| | | | | |
|---|---|---|---|---|
| 06/26/19 | S. Smith | B190 | Review latest production of documents from Och-Ziff and t/c with M. Sekowski re same and revised privilege logs. | 1.50 |
| 06/27/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: analysis of Och-Ziff privilege logs, strategy for same. | .40 |
| 06/27/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: analysis of Och-Ziff privilege logs, open issues, and strategy for same. | .40 |
| 06/27/19 | M. Sekowski | B120 | Review, analyze, and annotate revised Och-Ziff privilege logs. | 2.00 |
| 06/28/19 | D. King | B120 | Attn to update re: discovery dispute | .20 |
| 06/28/19 | M. Sekowski | B120 | Review, analyze, and revise update to committee . | .20 |
| 06/28/19 | M. Sekowski | B120 | Review file re: production counts for committee update request. | .20 |
| 06/28/19 | M. Sekowski | B120 | Telephone confs. with S. Smith re: revisions to update to committee. | .30 |
| 06/28/19 | M. Sekowski | B120 | Correspondence with S. Smith and S. O'Donnell re: Och-Ziff issues and strategy. | .20 |
| 06/28/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith and S. O'Donnell re: Committee update request. | .20 |
| 06/28/19 | S. O'Donnell | B110 | Coordinate Analysis re motion to compel | .10 |
| 06/28/19 | S. O'Donnell | B140 | Review/revise update and finalize reply | .40 |



Re:    **Sears Bankruptcy**                                      Bill Number: 346307
                                                                 File Number: 19609-0001
                                                                 Page 11

| 06/28/19 | S. Smith | B190 | (i) Prepare status report on MTN investigation and circulate to Akin and Herrick teams, (ii) t/c with M. Sekowski re same, and (iii) exchange emails with S. O'Donnell re same. | 1.00 |
|---|---|---|---|---|
| 06/28/19 | S. Smith | B190 | Continued analysis of 363(n) causes of action and preliminary review of amended plan. | 1.00 |
| 06/28/19 | S. Smith | B190 | T/C with M. Sekowski re open discovery issues re Och-Ziff privilege log and latest document production. | .50 |
| 06/28/19 | S. Smith | B190 | (i) review email from S. Brauner at Akin re update on MTN investigation, (ii) T/C with S. O'Donnell re preparation of update for committee and (iii) exchange emails with M. Sekowski re same. | .20 |
| 06/28/19 | S. Smith | B110 | Coordinate preparation of weekly accrual report for Tyler Kim and M-iii Partners. | .20 |
| 06/30/19 | S. Smith | B320 | Preliminary review of amended plan and liquidation trust mechanics. | .80 |
| 07/01/19 | M. Sekowski | B120 | Review correspondence from S. Brauner re: update on status of MTN investigation. | .20 |
| 07/01/19 | M. Sekowski | B120 | Review correspondence from S. Smith and S. O'Donnell re: trust board issues. | .20 |

**HERRICK**

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 12

| 07/01/19 | S. Smith | B320 | T/C with S. Brauner at Akin re status and formation of liquidating trust mechanics. | .50 |
|---|---|---|---|---|
| 07/02/19 | D. King | B120 | Follow up on discovery issues w/ team | .30 |
| 07/02/19 | S. Smith | B190 | Follow up analysis on discovery issues and review of case law on potential causes of action. | 1.20 |
| 07/03/19 | D. King | B120 | Attn to email re: questions from Akin (.3); emails re: team call to discuss open issues (.1) | .40 |
| 07/03/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith and S. O'Donnell re: status of OZ meet and confer. | .20 |
| 07/03/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: questions from M. Dundon on status of MTN investigation. | .20 |
| 07/03/19 | M. Sekowski | B120 | Review correspondence from M. Dundon re: questions on status of MTN investigation. | .10 |
| 07/03/19 | S. Smith | B190 | Review email from M. Dundon with questions on MTN investigation and exchange emails with S. Brauner from Akin re same. | .30 |
| 07/03/19 | S. Smith | B190 | Exchange emails with Herrick team re open discovery issues and scheduling of follow up meet & confer. | .30 |

HERRICK

| Re: | **Sears Bankruptcy** | | | | Bill Number: 346307 |
| | | | | | File Number: 19609-0001 |
| | | | | | Page 13 |

| | | | | |
|---|---|---|---|---|
| 07/03/19 | S. Smith | B190 | Prepare and send email request for follow up meet & confer to counsel for Och Ziff and exchange emails with counsel re same. | .30 |
| 07/04/19 | S. O'Donnell | B110 | Confer w/team re reply to committee inquiry | .10 |
| 07/04/19 | S. O'Donnell | B110 | Review/prepare reply to committee inquiry | .30 |
| 07/04/19 | S. O'Donnell | B410 | Confer w/ Akin re strategy update | .30 |
| 07/04/19 | S. Smith | B190 | Review S. Brauner email to Committee re status of MTN investigation and related issues and follow up emails. | .30 |
| 07/04/19 | S. Smith | B190 | Exchange emails with S. O'Donnell re committee questions on MTN investigation. | .20 |
| 07/05/19 | S. O'Donnell | B110 | Review/comment on client update | .40 |
| 07/05/19 | S. O'Donnell | B410 | Prep and participate in strategy/update call w/ Akin | .40 |
| 07/05/19 | S. O'Donnell | B410 | Confer w/ team re strategy/update call w/ Akin | .40 |
| 07/05/19 | S. Smith | B190 | Prepare for and participate in t/c with Akin team re status of MTN investigation, discovery issues and next steps. | 1.50 |
| 07/08/19 | D. King | B120 | Conf. call w/ team to discuss status, next steps (.5), follow up w/ O'Donnell (.3) | .80 |
| 07/08/19 | M. Austin | B110 | Preliminary research re case law | 1.40 |

HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 14

| | | | | |
|---|---|---|---|---|
| 07/08/19 | M. Austin | B110 | Team discussion and phone call re next steps | .40 |
| 07/08/19 | M. Austin | B110 | Research re case law and out of state case law | 1.50 |
| 07/08/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell, S. Smith, D. King, and M. Austin re: case status and strategy. | .50 |
| 07/08/19 | M. Sekowski | B120 | Review additional case law for brief on motion to compel. | 1.00 |
| 07/08/19 | M. Sekowski | B120 | Conf. with D. King re: case status and strategy. | .20 |
| 07/08/19 | M. Sekowski | B120 | Correspondence with S. Brauner, S. O'Donnell, and S. Smith re: committee update call. | .20 |
| 07/08/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell re: draft letter to Judge Drain, Cyrus PR materials. | .20 |
| 07/08/19 | M. Sekowski | B120 | Review and analyze action plan for team call. | .20 |
| 07/08/19 | S. O'Donnell | B110 | Strategy call w/ team | .50 |
| 07/08/19 | S. O'Donnell | B110 | Pre-call w/ SS | .30 |
| 07/08/19 | S. O'Donnell | B110 | Pre-call w/ DK | .20 |
| 07/08/19 | S. Selbst | B110 | Participate in team conference call re status of MTN investigation and discovery; potential need for motion to compel. | .40 |
| 07/08/19 | S. Smith | B190 | T/C with S. O'Donnell re next steps and prep for team call. | .10 |



Re:     **Sears Bankruptcy**                              Bill Number:  346307
                                                          File Number:  19609-0001
                                                          Page 15

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 07/08/19 | S. Smith | B190 | Follow up discussion re committee meeting and status report on MTN investigation. | .50 |
| 07/08/19 | S. Smith | B190 | Prepare for and participate in Herrick team call to discuss open discovery issues action plan. | .50 |
| 07/08/19 | S. Smith | B110 | Update action plan. | .20 |
| 07/09/19 | D. King | B120 | Attn to calls on discovery issues | .30 |
| 07/09/19 | M. Austin | B110 | Research and sheppardizing of case law | .50 |
| 07/09/19 | S. O'Donnell | B120 | Prep for client conference | .30 |
| 07/10/19 | M. Austin | B110 | Continued research re case law | 4.60 |
| 07/10/19 | M. Sekowski | B120 | Outline motion to compel. | 1.30 |
| 07/10/19 | M. Sekowski | B120 | Telephone conf. with S. Smith, K. Pasquale, and I. Sasson re: OZ's assertion of common interest privilege. | .50 |
| 07/10/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: preparation for meet and confer with Stroock. | .30 |
| 07/10/19 | M. Sekowski | B120 | Review and analyze December 20 transcript re: bidding procedures. | .60 |
| 07/10/19 | S. O'Donnell | B110 | Meet/confer | .50 |
| 07/10/19 | S. O'Donnell | B120 | Doc review and claim analysis | .50 |
| 07/10/19 | S. O'Donnell | B410 | Due diligence | .50 |

# HERRICK

| | | | | |
|---|---|---|---|---|
| Re: | **Sears Bankruptcy** | | Bill Number: 346307 | |
| | | | File Number: 19609-0001 | |
| | | | Page 16 | |

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 07/10/19 | S. Smith | B190 | Prepare email to counsel for OCO to schedule follow up meet & confer and discussions with M. Sekowski re same. | .40 |
| 07/10/19 | S. Smith | B190 | Prepare for and lead follow up meet & confer conference with counsel for Och-Ziff to attempt to resolve outstanding discovery disputes. | .80 |
| 07/10/19 | S. Smith | B160 | Exchange emails with Tyler Kim of M-III Partners re fee invoices and coordinate response with C. D'Angelo | .20 |
| 07/11/19 | M. Austin | B110 | Discussion with S. Smith re research; correspondence with team | .40 |
| 07/11/19 | M. Austin | B110 | Drafting of research memo | 1.70 |
| 07/11/19 | M. Sekowski | B120 | Draft, review, and revise correspondence to Herrick team re: Stroock meet and confer update. | .30 |
| 07/11/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith and S. O'Donnell re: preparation for committee call. | .20 |
| 07/11/19 | M. Sekowski | B120 | Draft, review, and revise talking points for committee call. | .80 |
| 07/11/19 | S. Smith | B190 | Review update from meet & confer conference with counsel for Och-Ziff. | .10 |
| 07/11/19 | S. Smith | B190 | Prepare for committee conference call and update on MTN investigation and discussions with S. O'Donnell and M. Sekowski at Herrick and S. Brauner at Akin. | 1.00 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 17

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 07/11/19 | S. Smith | B190 | Prepare and send email to counsel for OCO Capital to schedule a follow up meet & confer conference regarding OCO's assertion of the common interest privilege. | .20 |
| 07/12/19 | L. Poretsky | B160 | Assemble second fee statement and exhibits (.4); Meeting with Steve Smith to review second fee statement and revise fee statement and exhibits per comments (.7); breakdown block billing entries (.7); conference with billing department re invoice re-run (.3) | 2.10 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with Committee re: case update. | .40 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with S. Smith and Quinn re: common interest privilege assertion and issues with same. | .30 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: OCO's proposal for potential production of common interest materials. | .20 |
| 07/12/19 | M. Sekowski | B120 | Telephone conf. with Akin and Herrick teams re: preparation for Committee call. | .20 |
| 07/12/19 | S. O'Donnell | B110 | F/up call w/ team re meet and confers | .40 |
| 07/12/19 | S. O'Donnell | B310 | Attend UCC call and conduct update re MTN claim analysis | .40 |
| 07/12/19 | S. O'Donnell | B310 | Prep for UCC call | .40 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 18

| | | | | |
|---|---|---|---|---|
| 07/12/19 | S. O'Donnell | B310 | Claim analysis | .40 |
| 07/12/19 | S. O'Donnell | B410 | Attend pre-call re UCC call | .40 |
| 07/12/19 | S. Smith | B190 | Review revised privilege log from OCO. | .40 |
| 07/12/19 | S. Smith | B190 | Prepare for and participate in follow up meet & confer conference with counsel for OCO Capital regarding disputed discovery issues. | 1.00 |
| 07/12/19 | S. Smith | B150 | Prepare for and participate in meeting of the creditors' committee and provided the committee with an update on the status of discovery efforts in connection with the MTN investigation. | 1.50 |
| 07/12/19 | S. Smith | B410 | T/C with Akin team to prepare for teleconference with the committee regarding the MTN investigation. | .80 |
| 07/15/19 | D. King | B120 | Update re: privilege claims of OCO | .60 |
| 07/15/19 | L. Poretsky | B160 | Revise and finalize exhibits to the fee statement (.4); Assemble second fee statement and exhibits (.2); Meeting with Steve Smith to review revised second fee statement (.4); submit same to Steve Smith for further circulation (.3); conference with Stephen Selbst to review second fee statement (.3) | 1.60 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 19

| | | | | |
|---|---|---|---|---|
| 07/15/19 | M. Sekowski | B120 | Conf. with D. King re: OCO proposal on common interest privilege. | .20 |
| 07/15/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: OCO proposal on common interest privilege. | .20 |
| 07/15/19 | M. Sekowski | B120 | Telephone conf. with S. O'Donnell re: OCO proposal on common interest privilege, strategy for same. | .10 |
| 07/15/19 | M. Sekowski | B120 | Draft, review, and revise update email to S. Brauner. | .30 |
| 07/15/19 | S. O'Donnell | B410 | Case law analysis | .30 |
| 07/15/19 | S. O'Donnell | B410 | Confer w/ team re priv waiver | .20 |
| 07/15/19 | S. O'Donnell | B410 | Strategy and analysis re priv waiver | .20 |
| 07/15/19 | S. O'Donnell | B410 | Client update re priv waiver | .30 |
| 07/15/19 | S. Smith | B190 | (i) O/C with S. O'Donnell and M. Sekowski re status of meet & confer conference with counsel for OCO and common interest privilege and (ii) review draft update to Akin re same. | .50 |
| 07/16/19 | M. Sekowski | B120 | Review and analyze case law research from M. Austin. | .70 |
| 07/16/19 | S. Selbst | B110 | Review and revise monthly fee statement. | .40 |
| 07/16/19 | S. Smith | B410 | Review follow up research on case law prepared by M. Austin. | .50 |
| 07/17/19 | D. King | B120 | Review OCO proposal | .30 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 20

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 07/17/19 | M. Sekowski | B120 | Review correspondence from A. Corkhill re: common interest privilege proposal. | .20 |
| 07/17/19 | S. Smith | B160 | Review and coordinate preparation of second consolidated monthly fee statement and share with Akin. | .50 |
| 07/17/19 | S. Smith | B185 | Preliminary review of joint OCO/Och-Ziff proposal to share privileged docs and t/c with M. Sekowski re same. | .20 |
| 07/18/19 | M. Sekowski | B120 | Review and analyze proposal from OCO and Och-Ziff and outline potential response to same. | .40 |
| 07/19/19 | D. King | B120 | Analyze OCO proposal re: CI docs | .70 |
| 07/19/19 | L. Poretsky | B160 | Review court order regarding the deadline to file objection to the fee statements and revise draft of second statement accordingly (.4); finalize same, file on a docket (.5); prepare and submit e-mail to Prime Clerk requesting service of the fee statement (.3); | 1.20 |
| 07/19/19 | M. Sekowski | B120 | Review and analyze correspondence from D. King re: response to OCO and Och-Ziff proposal. | .20 |
| 07/19/19 | S. O'Donnell | B120 | Analysis re: Motion to Compel | .40 |
| 07/19/19 | S. O'Donnell | B410 | Doc review | .30 |
| 07/19/19 | S. O'Donnell | B410 | Confer w/ team | .30 |

# HERRICK

| Re: | **Sears Bankruptcy** | | | Bill Number: 346307 | |
|---|---|---|---|---|---|

File Number: 19609-0001
Page 21

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 07/19/19 | S. Smith | B190 | Review common interest proposal from counsel for Och Ziff and OCO and O/C with D. King re same. | .40 |
| 07/19/19 | S. Smith | B160 | Follow up with Akin re draft second consolidated fee statement and coordinate filing of same. | .50 |
| 07/22/19 | D. King | B120 | Attn to proposal on CI privilege | 1.10 |
| 07/22/19 | M. Sekowski | B120 | Correspondence with D. King and S. Smith re: response to OCO/OZ proposal on common interest privilege. | .30 |
| 07/22/19 | M. Sekowski | B120 | Draft response and counterproposal to OCO and OZ re: common interest privilege assertion. | 1.40 |
| 07/22/19 | S. O'Donnell | B190 | Depo prep | 1.50 |
| 07/23/19 | D. King | B120 | Attn to counterproposal on CI privilege issues | .40 |
| 07/23/19 | M. Sekowski | B120 | Correspondence with D. King and S. Smith re: response to OCO/OZ proposal on common interest issue. | .30 |
| 07/23/19 | M. Sekowski | B120 | Review and revise counterproposal on common interest issue. | .40 |
| 07/23/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell re: response to OCO/OZ proposal on common interest issue. | .20 |
| 07/23/19 | M. Sekowski | B120 | Attention to correspondence to A. Corkhill re: counterproposal on common interest issue. | .20 |
| 07/23/19 | S. O'Donnell | B110 | Case admin | .20 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 22

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 07/23/19 | S. O'Donnell | B410 | Strategy and analysis re Analysis re motion to compel | .30 |
| 07/23/19 | S. Smith | B190 | Review emails and analysis re common interest proposal. | .30 |
| 07/24/19 | D. King | B120 | Attn to counteroffer on CI information | .60 |
| 07/24/19 | M. Sekowski | B120 | Conf. with D. King re: OCO and OZ's response to counterproposal. | .20 |
| 07/24/19 | M. Sekowski | B120 | Correspondence with S. Smith, S. O'Donnell, and D. King re: committee approval of agreement with OCO and OZ on common interest issue. | .20 |
| 07/24/19 | M. Sekowski | B120 | Review and analyze correspondence from K. Pasquale re: OCO and OZ's response to counterproposal. | .20 |
| 07/24/19 | M. Sekowski | B120 | Miscellaneous correspondence with D. King and S. Smith re: OCO and OZ's response to counterproposal. | .40 |
| 07/24/19 | M. Sekowski | B120 | Draft response to OCO and OZ's response to counterproposal on common interest privilege. | .50 |
| 07/24/19 | S. Smith | B190 | (i) Attention to reply from counsel for Och-Ziff re proposal to share privileged docs, (ii) t/c with M. Sekowski re same and (iii) attention to email traffic re same. | .50 |
| 07/25/19 | M. Sekowski | B120 | Review and analyze new case law on common interest privilege and draft correspondence to S. Smith and M. Austin re: same. | .30 |

 HERRICK

Re:    **Sears Bankruptcy**                                      Bill Number: 346307
                                                                 File Number: 19609-0001
                                                                 Page 23

| 07/25/19 | M. Sekowski | B120 | Review and revise response to OCO and OZ and correspondence to S. O'Donnell, D. King, and S. Smith re: same. | .40 |
| 07/25/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: revisions to counterproposal on common interest issue. | .10 |
| 07/25/19 | S. Smith | B190 | Review revisions to common interest proposal and discussions with M. Sekowski re same. | .30 |
| 07/26/19 | M. Sekowski | B120 | Correspondence with S. Smith re: review of response to OCO and OZ. | .10 |
| 07/29/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. O'Donnell re: revisions to counterproposal to OCO and OZ, call. | .30 |
| 07/29/19 | M. Sekowski | B120 | Miscellaneous correspondence with S. Smith, K. Pasquale, and A. Corkhill re: call on counter-proposal to OCO and OZ. | .40 |
| 07/29/19 | S. Smith | B190 | Review emails re common interest proposal from counsel for Och Ziff and OCO capital. | .20 |
| 07/30/19 | M. Sekowski | B120 | Review and analyze privilege logs re: communications potentially excluded from agreement on common interest privilege. | 1.50 |
| 07/31/19 | M. Austin | B110 | Phone call with stroock and Quinn; discussion with S. Smith | .60 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 24

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 07/31/19 | M. Sekowski | B120 | Telephone confs. with S. Smith re: call on common interest issue, revisions to proposal on same. | .40 |
| 07/31/19 | M. Sekowski | B120 | Miscellaneous correspondence and telephone conf. with S. O'Donnell re: revisions to proposal on same. | .50 |
| 07/31/19 | M. Sekowski | B120 | Legal research re: waiver of work product doctrine. | .40 |
| 07/31/19 | M. Sekowski | B120 | Correspondence and telephone conf. with A. Corkhill, K. Pasquale, and S. Smith re: call on common interest issue. | .40 |
| 07/31/19 | M. Sekowski | B120 | Review and revise proposal on common interest issue. | .30 |
| 07/31/19 | S. O'Donnell | B110 | Coordinate meet and confers | .30 |
| 07/31/19 | S. Smith | B190 | (i) Prepare for and participate in follow up meet and confer conference with counsel for Och Ziff and counsel for OCO, (ii) t/c with M. Sekowski re common interest proposal and review and revise same. | 1.00 |
| 08/01/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: agreement on common interest issue and approval of same. | .30 |
| 08/01/19 | M. Sekowski | B120 | Draft correspondence to S. O'Donnell re: agreement on common interest issue and approval of same. | .20 |

 HERRICK

Re:    **Sears Bankruptcy**                                      Bill Number: 346307
                                                                 File Number: 19609-0001
                                                                 Page 25

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 08/01/19 | M. Sekowski | B120 | Review correspondence from S. O'Donnell re: agreement on common interest issue. | .10 |
| 08/01/19 | M. Sekowski | B120 | Miscellaneous correspondence with A. Corkhill and K. Pasquale re: agreement on common interest issue. | .40 |
| 08/01/19 | S. O'Donnell | B410 | Confer w/ team re coordinate Analysis re motion to compel resolution | .10 |
| 08/01/19 | S. O'Donnell | B110 | Coordinate Analysis re motion to compel resolution motion to compel. | .20 |
| 08/01/19 | S. Smith | B190 | Review of follow up emails from counsel for OCO and Och-Ziff re common interest resolution. | .20 |
| 08/01/19 | S. Smith | B190 | Follow up review of common interest privilege resolution and review emails re same. | .20 |
| 08/02/19 | M. Sekowski | B120 | Correspondence with S. Smith re: review of proposal and status of same. | .10 |
| 08/02/19 | S. Smith | B185 | Follow up with S. O'Donnell and M. Sekowski on finalizing common interest privilege resolution. | .40 |
| 08/05/19 | D. King | B120 | Review emails re: proposed agreement | .40 |
| 08/05/19 | M. Sekowski | B120 | Telephone conf. and correspondence with S. Smith re: provision of agreement to S. Brauner. | .10 |

# HERRICK

Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 26

| | | | | |
|---|---|---|---|---|
| 08/05/19 | M. Sekowski | B120 | Conf. with S. O'Donnell and S. Smith re: provision of agreement to S. Brauner. | .10 |
| 08/05/19 | S. O'Donnell | B110 | Confer re discovery | .20 |
| 08/05/19 | S. O'Donnell | B110 | Confer w/ Carter Ledyard re MTN distribution | .30 |
| 08/05/19 | S. Smith | B190 | Follow up on common interest resolution. | .20 |
| 08/06/19 | D. King | B120 | Follow up on discovery issues | .20 |
| 08/07/19 | D. King | B120 | Emails re:  discovery proposal | .40 |
| 08/07/19 | M. Sekowski | B120 | Review miscellaneous correspondence from S. Brauner and S. O'Donnell re: agreement on common interest emails. | .20 |
| 08/07/19 | M. Sekowski | B120 | Correspondence and telephone conf. with S. Smith re: agreement on common interest emails. | .30 |
| 08/07/19 | S. O'Donnell | B110 | Confer w/ Akin re Analysis re motion to compel analysis | .20 |
| 08/07/19 | S. O'Donnell | B110 | Coordinate Analysis re motion to compel analysis w/ Herrick team | .10 |
| 08/07/19 | S. Smith | B110 | T/C with J. Gadson at Carter Ledyard counsel to BNY Mellon re SRAC MTNs. | .20 |
| 08/08/19 | D. King | B120 | Attn to agreement re:  CI documents | .20 |
| 08/08/19 | M. Sekowski | B120 | Review correspondence from S. Brauner and S. Smith re: common interest proposal and approval of same. | .30 |

 HERRICK

Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                               File Number: 19609-0001
                                                               Page 27

| 08/08/19 | S. Smith | B190 | Follow up on common interest resolution and send acceptance of proposal to counsel for privilege asserters. | .30 |
| 08/08/19 | S. Smith | B160 | Prepare and send email to Miii Partners for payment of second combined monthly fee statement. | .20 |
| 08/12/19 | L. Poretsky | B160 | Analyze order re procedure for interim compensation application filings; obtain form of the interim fee application and review it; | .80 |
| 08/14/19 | D. King | B120 | Follow up with Sekowski re: status | .20 |
| 08/14/19 | L. Poretsky | B160 | Review local rules re submission of the fee application and begin drafting first interim HF fee application; | 3.00 |
| 08/15/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: common interest privilege materials and receipt of same. | .10 |
| 08/15/19 | M. Sekowski | B120 | Correspondence with S. Smith, K. Pasquale and A. Corkhill re: common interest privilege materials and receipt of same. | .20 |
| 08/15/19 | S. Smith | B190 | Exchange emails with counsel for OCO and OZ re production of common interest documents. | .30 |
| 08/16/19 | D. King | B120 | Follow up on status of document productions | .20 |
| 08/16/19 | L. Poretsky | B160 | Continue to draft first fee application | 4.10 |



Re:    **Sears Bankruptcy**

Bill Number: 346307
File Number: 19609-0001
Page 28

| | | | | |
|---|---|---|---|---|
| 08/20/19 | M. Sekowski | B120 | Correspondence with I. Sasson re: receipt of common interest materials. | .10 |
| 08/21/19 | D. King | B120 | Conf. w/ Sekowski re:  status of doc productions/reviews | .20 |
| 08/21/19 | M. Sekowski | B120 | Telephone conf. with S. Smith re: common interest documents and new objection. | .20 |
| 08/21/19 | S. Smith | B190 | Discussions with M. Sekowski re CI doc review. | .20 |
| 08/22/19 | D. King | B120 | Conf. w/ Sekowski re:  doc review | .20 |
| 08/22/19 | L. Poretsky | B160 | Continue to draft HF First Fee Application | 1.20 |
| 08/22/19 | M. Sekowski | B120 | Correspondence with S. Smith re: review of common interest privilege materials. | .20 |
| 08/22/19 | M. Sekowski | B120 | Conf. with D. King re: receipt and review of common interest privilege materials. | .20 |
| 08/22/19 | S. Smith | B190 | T/C with M. Sekowski re CI docs and review emails re same. | .60 |
| 08/23/19 | D. King | B120 | Review doc production from Quinn | 3.40 |
| 08/23/19 | L. Poretsky | B160 | Continue to draft first interim fee application; | 5.00 |
| 08/23/19 | M. Sekowski | B120 | Correspondence with D. King re: review of common interest materials. | .10 |
| 08/26/19 | D. King | B120 | Review docs produced by Quinn Emanuel | 2.30 |

 HERRICK

Re:    **Sears Bankruptcy**                                    Bill Number: 346307
                                                              File Number: 19609-0001
                                                              Page 29

| 08/26/19 | L. Poretsky | B160 | Continue to draft first HF fee application | 3.20 |
|---|---|---|---|---|
| 08/27/19 | D. King | B120 | Attn to document production issues | .70 |
| 08/27/19 | L. Poretsky | B160 | Continue to draft and revise HF Fee Application (4.0); request missing invoices and analyze them (1.2) | 4.80 |
| 08/27/19 | M. Sekowski | B120 | Correspondence with S. O'Donnell and S. Smith re: common interest privilege analysis. | .20 |
| 08/27/19 | M. Sekowski | B120 | Conf. with D. King re: review of common interest privilege materials. | .20 |
| 08/27/19 | S. O'Donnell | B110 | Coordinate discovery | .30 |
| 08/27/19 | S. Smith | B190 | Discussion with S. O'Donnell and M. Sekowski re status of CI docs. | .20 |
| 08/28/19 | D. King | B120 | Attn to document production | .90 |
| 08/28/19 | L. Poretsky | B160 | Continue to draft and revise First Fee application (4.5) | 3.10 |
| 08/28/19 | L. Poretsky | B160 | Conference with Steve Smith to discuss first fee application compensation period and third fee statement (.5); submit request for the combined invoice from June 1, 2019 through July 31, 2019 and discuss details (.4); draft third fee statement (.9) | 1.80 |
| 08/29/19 | D. King | B120 | Review document production | 1.40 |
| 08/29/19 | M. Sekowski | B120 | Review and analyze common interest documents. | 4.30 |



Re:    **Sears Bankruptcy**                               Bill Number:  346307
                                                          File Number:  19609-0001
                                                          Page 30

| 08/29/19 | M. Sekowski | B120 | Conf. with D. King re: common interest documents, case strategy. | .20 |
| 08/29/19 | S. O'Donnell | B110 | Coordinate depo prep | .50 |
| 08/29/19 | S. Smith | B160 | Discussions with L. Poretsky, paralegal, re preparation of fee statement/interim application and review fee order re same. | .90 |

                                                **Total**        **$119,650.50**

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. O'Donnell | 16.90 | 985.00 | 16,646.50 |
| S. Selbst | .80 | 975.00 | 780.00 |
| D. King | 20.30 | 875.00 | 17,762.50 |
| S. Smith | 49.20 | 725.00 | 35,670.00 |
| M. Sekowski | 43.30 | 675.00 | 29,227.50 |
| M. Austin | 16.00 | 370.00 | 5,920.00 |
| L. Poretsky | 36.70 | 360.00 | 13,212.00 |
| H. Velastiegui | .80 | 360.00 | 288.00 |
| S. Yanway | .40 | 360.00 | 144.00 |



Re:    **Sears Bankruptcy**                              Bill Number: 346307
                                                          File Number: 19609-0001
                                                          Page 31

**DISBURSEMENTS**

| | |
|---|---:|
| Online Research | 242.64 |
| Pacer Charges | 12.20 |
| Duplication | 72.72 |
| E-Discovery Data Hosting | 300.00 |
| **Total disbursements** | **$627.56** |



Re:    **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 32

## TASK BILLING SUMMARY

|  | Hours | Amount |
|---|---|---|
| Case Administration - B110 | | |
|  | 25.60 | $14,374.00 |
| **Subtotals** | **25.60** | **$14,374.00** |
| | | |
| Asset Analysis and Recovery - B120 | | |
|  | 64.40 | $47,866.00 |
| **Subtotals** | **64.40** | **$47,866.00** |
| | | |
| Relief from Stay/Adequate Protection - B140 | | |
|  | .40 | $394.00 |
| **Subtotals** | **.40** | **$394.00** |
| | | |
| Meetings of & Communications w/Creditors - B150 | | |
|  | 1.50 | $1,087.50 |
| **Subtotals** | **1.50** | **$1,087.50** |
| | | |
| Fee/Employment Applications - B160 | | |
|  | 41.10 | $16,402.00 |



Re:    **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 33

|  | Subtotals | 41.10 | $16,402.00 |
|---|---|---|---|

Assumption/Rejection of Leases/Contracts - B185

|  |  | .60 | $435.00 |
|---|---|---|---|
|  | Subtotals | .60 | **$435.00** |

Contested Matters (exclu. assumption/rejection) - B190

|  |  | 41.00 | $30,115.00 |
|---|---|---|---|
|  | Subtotals | 41.00 | **$30,115.00** |

Claims Administration & Objections - B310

|  |  | 1.20 | $1,182.00 |
|---|---|---|---|
|  | Subtotals | 1.20 | **$1,182.00** |

Plan & Disclosure Statements (Business Plan) - B320

|  |  | 1.30 | $942.50 |
|---|---|---|---|
|  | Subtotals | 1.30 | **$942.50** |

General Bankruptcy Advice/Opinions - B410

|  |  | 7.30 | $6,852.50 |
|---|---|---|---|
|  | Subtotals | 7.30 | **$6,852.50** |



Re:    **Sears Bankruptcy**

Bill Number:  346307
File Number:  19609-0001
Page 34

## Exhibit D

### Disbursement Summary

| | |
|---|---|
| Online Research | $242.64 |
| Pacer Charges | $12.20 |
| Duplication | $72.72 |
| E-Discovery Data Hosting | $300.00 |
| **Total** | **$627.56** |

<u>**Exhibit E**</u>

**Itemized Disbursement**

Billed and Unbilled Recap Of Cost Detail - [19609-0001 - Sears Bankruptcy]      Page 1
Client: 19609 - Simon Property Group, L.P.   10/7/2019 3:30:09 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/28/2019 | 0946 | Larisa Poretsky | 067 | 1.00 | 0.18 | 0.18 | E-copy Scan to Email Job ID 721 was delivered | 8938918 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | to "LPoretsky@herrick.com". Total Pages: 1, | |
| | | | | | | | Total Bytes: 0 | |
| 01/28/2019 | 0946 | Larisa Poretsky | 067 | 2.00 | 0.18 | 0.36 | E-copy Scan to Email Job ID 660 was delivered | 8938919 |
| 09/30/2019 | | Invoice=346307 | | 2.00 | 0.18 | 0.36 | to "LPoretsky@herrick.com". Total Pages: 2, | |
| | | | | | | | Total Bytes: 0 | |
| 02/13/2019 | 0946 | Larisa Poretsky | 067 | 46.00 | 0.18 | 8.28 | E-copy Scan to Email Job ID 2019 was delivered | 8938917 |
| 09/30/2019 | | Invoice=346307 | | 46.00 | 0.18 | 8.28 | to "LPoretsky@herrick.com". Total Pages: 46, | |
| | | | | | | | Total Bytes: 0 | |
| 02/21/2019 | 0946 | Larisa Poretsky | 067 | 46.00 | 0.18 | 8.28 | E-copy Scan to Email Job ID 2671 was delivered | 8938915 |
| 09/30/2019 | | Invoice=346307 | | 46.00 | 0.18 | 8.28 | to "LPoretsky@herrick.com". Total Pages: 46, | |
| | | | | | | | Total Bytes: 0 | |
| 02/21/2019 | 0946 | Larisa Poretsky | 067 | 3.00 | 0.18 | 0.54 | E-copy Scan to Email Job ID 2672 was delivered | 8938916 |
| 09/30/2019 | | Invoice=346307 | | 3.00 | 0.18 | 0.54 | to "LPoretsky@herrick.com". Total Pages: 3, | |
| | | | | | | | Total Bytes: 0 | |
| 07/15/2019 | 0946 | Larisa Poretsky | 067 | 43.00 | 0.18 | 7.74 | E-copy Scan to Email Job ID 7477 was delivered | 8929687 |
| 09/30/2019 | | Invoice=346307 | | 43.00 | 0.18 | 7.74 | to "LPoretsky@herrick.com," Total Pages: 43, | |
| | | | | | | | Total Bytes: 0 | |
| | | BILLED TOTALS: WORK: | | | | 25.38 | 6 records | |
| | | BILLED TOTALS: BILL: | | | | 25.38 | | |
| | | GRAND TOTAL: WORK: | | | | 25.38 | 6 records | |
| | | GRAND TOTAL: BILL: | | | | 25.38 | | |

Billed and Unbilled Recap Of Cost Detail - [19609-0001 - Sears Bankruptcy]                                                                                        Page 1
Client:19609 - Simon Property Group, L.P.   10/7/2019 3:30:09 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/08/2019 | 1005 | Laini John | 074 | 1.00 | 12.20 | 12.20 | PACER Invoice #2560425-Q22019 Usage Period: Apr | 8930189 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 12.20 | 12.20 | il 2019-June 2019 Pages: 11.00 --C/M # Provided: | |
| | | | | | | | 19609-0001 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | Voucher=253285 Paid | | | | | Vendor=Pacer Service Center  Balance= 00  Amount= 2767.50 | |
| | | | | | | | Check #46890 07/24/2019,  46890 08/31/2019,  46890 09/30/ | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 12.20 | 1 records | |
| | | BILLED TOTALS.    BILL: | | | | 12.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 12.20 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 12.20 | | |

Billed and Unbilled Recap Of Cost Detail - [19609-0001 - Sears Bankruptcy]    Page 1
Client:19609 - Simon Property Group, L.P.   10/7/2019 3:30:09 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 07/08/2019 | 1223 | Maame Esi Austin | 075 | 1.00 | 28.42 | 28.42 | West Invoice #840762372 Usage Charges of: 8/1/1 | 8950933 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 28.42 | 28.42 | 9 Requested by: AUSTIN,MAAME ESI Transactions: | |
| | | | | | | | 7 Account #1000669670 --19609-0001C/M # Provide | |
| | | | | | | | d: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=253830 Paid | | | | | Vendor=West Group - GSI Payment Center-Westlaw  Balance= .00 | |
| | | | | | | | Amount= 48293.69 | |
| | | | | | | | Check #47161 08/29/2019, 47161 08/31/2019, 47161 09/30/ | |
| | | | | | | | | |
| 07/10/2019 | 1223 | Maame Esi Austin | 075 | 1.00 | 101.34 | 101.34 | West Invoice #840762372 Usage Charges of: 8/1/1 | 8950931 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 101.34 | 101.34 | 9 Requested by: AUSTIN,MAAME ESI Transactions: | |
| | | | | | | | 8 Account #1000669670 --19609-0001C/M # Provide | |
| | | | | | | | d: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=253830 Paid | | | | | Vendor=West Group - GSI Payment Center-Westlaw  Balance= .00 | |
| | | | | | | | Amount= 48293.69 | |
| | | | | | | | Check #47161 08/29/2019, 47161 08/31/2019, 47161 09/30/ | |
| | | | | | | | | |
| 07/11/2019 | 1223 | Maame Esi Austin | 075 | 1.00 | 20.27 | 20.27 | West Invoice #840762372 Usage Charges of: 8/1/1 | 8950932 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 20.27 | 20.27 | 9 Requested by: AUSTIN,MAAME ESI Transactions: | |
| | | | | | | | 10 Account #1000669670 --19609-0001C/M # Provid | |
| | | | | | | | ed: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=253830 Paid | | | | | Vendor=West Group - GSI Payment Center-Westlaw  Balance= .00 | |
| | | | | | | | Amount= 48293.69 | |
| | | | | | | | Check #47161 08/29/2019, 47161 08/31/2019, 47161 09/30/ | |
| | | | | | | | | |
| 07/31/2019 | 1094 | Robert Sanzillo | 075 | 1.00 | 55.66 | 55.66 | West Invoice #840762372 Usage Charges of: 8/1/1 | 8950930 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 55.66 | 55.66 | 9 Requested by: SEKOWSKI,MICHELLE Transactions | |
| | | | | | | | : 3 Account #1003261717 --19609-0001C/M # Provid | |
| | | | | | | | ed: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=253830 Paid | | | | | Vendor=West Group - GSI Payment Center-Westlaw  Balance= .00 | |
| | | | | | | | Amount= 48293.69 | |
| | | | | | | | Check #47161 08/29/2019, 47161 08/31/2019, 47161 09/30/ | |
| | | | | | | | | |
| 08/05/2019 | 1094 | Robert Sanzillo | 075 | 1.00 | 36.95 | 36.95 | West Invoice #840925271 Usage Charges of: 9/1/1 | 8976856 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 36.95 | 36.95 | 9 Requested by: SEKOWSKI,MICHELLE Transactions | |
| | | | | | | | : 2 Account #1003261717 --19609-0001C/M # Provid | |
| | | | | | | | ed: 19609-0001 | |
| | | | | | | | | |
| | | Voucher=254543 Paid | | | | | Vendor=West Group - GSI Payment Center-Westlaw  Balance= .00 | |
| | | | | | | | Amount= 48227.21 | |
| | | | | | | | Check #47347 09/30/2019 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 242.64 | 5 records | |
| | | BILLED TOTALS:   BILL: | | | | 242.64 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 242.64 | 5 records | |
| | | GRAND TOTAL:   BILL: | | | | 242.64 | | |

Billed and Unbilled Recap Of Cost Detail - [19609-0001 - Sears Bankruptcy]    Page 1
Client: 19609 - Simon Property Group, L.P.    10/7/2019 3:30:09 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 06/11/2019 | 1052 | Michelle Sekowski | 080 | 22.00 | 0.18 | 3.96 | Printing | 8910268 |
| 09/30/2019 | | Invoice=346307 | | 22.00 | 0.18 | 3.96 | | |
| 06/11/2019 | 1052 | Michelle Sekowski | 080 | 4.00 | 0.18 | 0.72 | Printing | 8910269 |
| 09/30/2019 | | Invoice=346307 | | 4.00 | 0.18 | 0.72 | | |
| 06/17/2019 | 0946 | Larisa Poretsky | 080 | 30.00 | 0.18 | 5.40 | Printing | 8914240 |
| 09/30/2019 | | Invoice=346307 | | 30.00 | 0.18 | 5.40 | | |
| 06/17/2019 | 0946 | Larisa Poretsky | 080 | 12.00 | 0.18 | 2.16 | Printing | 8914241 |
| 09/30/2019 | | Invoice=346307 | | 12.00 | 0.18 | 2.16 | | |
| 06/17/2019 | 0946 | Larisa Poretsky | 080 | 12.00 | 0.18 | 2.16 | Printing | 8914242 |
| 09/30/2019 | | Invoice=346307 | | 12.00 | 0.18 | 2.16 | | |
| 06/18/2019 | 0946 | Larisa Poretsky | 080 | 34.00 | 0.18 | 6.12 | Printing | 8914991 |
| 09/30/2019 | | Invoice=346307 | | 34.00 | 0.18 | 6.12 | | |
| 06/18/2019 | 1052 | Michelle Sekowski | 080 | 1.00 | 0.18 | 0.18 | Printing | 8914992 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 06/18/2019 | 1052 | Michelle Sekowski | 080 | 1.00 | 0.18 | 0.18 | Printing | 8914993 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 06/18/2019 | 1052 | Michelle Sekowski | 080 | 1.00 | 0.18 | 0.18 | Printing | 8914994 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 06/18/2019 | 1052 | Michelle Sekowski | 080 | 1.00 | 0.18 | 0.18 | Printing | 8914995 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 06/18/2019 | 1052 | Michelle Sekowski | 080 | 1.00 | 0.18 | 0.18 | Printing | 8914996 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 06/18/2019 | 1052 | Michelle Sekowski | 080 | 1.00 | 0.18 | 0.18 | Printing | 8914997 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 06/19/2019 | 4032 | Mercy G. Vanegas | 080 | 2.00 | 0.18 | 0.36 | Printing | 8915643 |
| 09/30/2019 | | Invoice=346307 | | 2.00 | 0.18 | 0.36 | | |
| 06/25/2019 | 1281 | Steven Smith | 080 | 13.00 | 0.18 | 2.34 | Printing | 8918719 |
| 09/30/2019 | | Invoice=346307 | | 13.00 | 0.18 | 2.34 | | |
| 06/26/2019 | 1052 | Michelle Sekowski | 080 | 13.00 | 0.18 | 2.34 | Printing | 8919387 |
| 09/30/2019 | | Invoice=346307 | | 13.00 | 0.18 | 2.34 | | |
| 06/26/2019 | 1052 | Michelle Sekowski | 080 | 13.00 | 0.18 | 2.34 | Printing | 8919388 |
| 09/30/2019 | | Invoice=346307 | | 13.00 | 0.18 | 2.34 | | |
| 07/12/2019 | 0946 | Larisa Poretsky | 080 | 6.00 | 0.18 | 1.08 | Printing | 8928847 |
| 09/30/2019 | | Invoice=346307 | | 6.00 | 0.18 | 1.08 | | |
| 07/12/2019 | 0946 | Larisa Poretsky | 080 | 6.00 | 0.18 | 1.08 | Printing | 8928848 |
| 09/30/2019 | | Invoice=346307 | | 6.00 | 0.18 | 1.08 | | |
| 07/12/2019 | 0946 | Larisa Poretsky | 080 | 30.00 | 0.18 | 5.40 | Printing | 8928849 |
| 09/30/2019 | | Invoice=346307 | | 30.00 | 0.18 | 5.40 | | |
| 07/12/2019 | 0946 | Larisa Poretsky | 080 | 12.00 | 0.18 | 2.16 | Printing | 8928850 |
| 09/30/2019 | | Invoice=346307 | | 12.00 | 0.18 | 2.16 | | |
| 07/31/2019 | 1281 | Steven Smith | 080 | 1.00 | 0.18 | 0.18 | Printing | 8944248 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 07/31/2019 | 1281 | Steven Smith | 080 | 3.00 | 0.18 | 0.54 | Printing | 8944249 |
| 09/30/2019 | | Invoice=346307 | | 3.00 | 0.18 | 0.54 | | |
| 08/16/2019 | 0946 | Larisa Poretsky | 080 | 12.00 | 0.18 | 2.16 | Printing | 8954185 |
| 09/30/2019 | | Invoice=346307 | | 12.00 | 0.18 | 2.16 | | |
| 08/27/2019 | 0946 | Larisa Poretsky | 080 | 1.00 | 0.18 | 0.18 | Printing | 8958904 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |
| 08/27/2019 | 0946 | Larisa Poretsky | 080 | 1.00 | 0.18 | 0.18 | Printing | 8958905 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 0.18 | 0.18 | | |

Billed and Unbilled Recap Of Cost Detail - [19609-0001 - Sears Bankruptcy]                                                                    Page 2
Client:19609 - Simon Property Group, L.P.   10/7/2019 3:30:09 PM

| Date | Initials | Name / Invoice Number | | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|--|------|----------|------|--------|-------------|------------|
| 08/28/2019 | 0946 | Larisa Poretsky | | 080 | 16.00 | 0.18 | 2.88 | Printing | 8959930 |
| 09/30/2019 | | Invoice=346307 | | | 16.00 | 0.18 | 2.88 | | |
| 08/28/2019 | 0946 | Larisa Poretsky | | 080 | 14.00 | 0.18 | 2.52 | Printing | 8959931 |
| 09/30/2019 | | Invoice=346307 | | | 14.00 | 0.18 | 2.52 | | |
| | | BILLED TOTALS: | WORK: | | | | 47.34 | 27 records | |
| | | BILLED TOTALS: | BILL: | | | | 47.34 | | |
| | | GRAND TOTAL: | WORK: | | | | 47.34 | 27 records | |
| | | GRAND TOTAL: | BILL: | | | | 47.34 | | |

Billed and Unbilled Recap Of Cost Detail - [19609-0001 - Sears Bankruptcy]                                                                Page 1
Client:19609 - Simon Property Group, L.P.   10/7/2019 3:30:09 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 06/30/2019 | 1013 | Michael Parker | 115 | 1.00 | 100.00 | 100.00 | E-Discovery Data Hosting Minimum Charge Case | 8922744 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 100.00 | 100.00 | ID: 1432722 Case Description: Simon Property | |
| | | | | | | | Group - Sears Bankruptcy Database Creation | |
| | | | | | | | Date: 3/27/19 | |
| 07/31/2019 | 1013 | Michael Parker | 115 | 1.00 | 100.00 | 100.00 | E-Discovery Data Hosting Minimum Charge Case | 8944703 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 100.00 | 100.00 | ID: 1432722 Case Description: Simon Property | |
| | | | | | | | Group - Sears Bankruptcy Database Creation | |
| | | | | | | | Date: 3/27/19 | |
| 08/31/2019 | 7767 | Justin Schultz | 115 | 1.00 | 100.00 | 100.00 | E-Discovery Data Hosting Minimum Charge Case | 8961513 |
| 09/30/2019 | | Invoice=346307 | | 1.00 | 100.00 | 100.00 | ID: 1432722 Case Description: Simon Property | |
| | | | | | | | Group - Sears Bankruptcy Database Creation | |
| | | | | | | | Date: 3/27/19 | |
| | | BILLED TOTALS:   WORK: | | | | 300.00 | 3 records | |
| | | BILLED TOTALS:   BILL: | | | | 300.00 | | |
| | | GRAND TOTAL:   WORK: | | | | 300.00 | 3 records | |
| | | GRAND TOTAL:   BILL: | | | | 300.00 | | |