Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 1. | 310 Carolina Street LLC | 883 | California Builder Appliances, Inc. | $23,262.29 | | | | $23,262.29 | $46,524.58 | 310 Carolina Street LLC | 5071 | California Builder Appliances, Inc. | $11,928.05 | | | | $11,928.05 | $23,856.10 |
| 2. | A&GS CONTRACTOR INC | 1553 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 | A&GS CONTRACTOR INC | 12634 | Sears Holdings Management Corporation | | | | $5,467.90 | $68,145.00 | $73,612.90 |
| 3. | Advanced Merchandising Industry Co.,Limited | 527 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 | Advanced Merchandising Industry Co.,Limited | 10022 | Sears Holdings Corporation | | | $172,953.36 | | | $172,953.36 |
| 4. | Albert Velasco Jr, OD, PA | 4618 | SHC Licensed Business LLC | | | | $5,466.50 | | $5,466.50 | Albert Velasco Jr, OD, PA | 11821 | Sears Holdings Corporation | | | | | $5,466.50 | $5,466.50 |
| 5. | ALDINE INDEPENDENT SCHOOL DISTRICT | 3183 | Sears Holdings Corporation | | | $47,575.21 | | | $47,575.21 | ALDINE INDEPENDENT SCHOOL DISTRICT | 1907 | Sears Holdings Corporation | | | $47,575.21 | $47,575.21 | | $95,150.42 |
| 6. | ALPINE CREATIONS LTD | 491 | Sears, Roebuck and Co. | $289,658.35 | | | | $2,024,857.73 | $2,314,516.08 | ALPINE CREATIONS LTD | 15288 | Sears, Roebuck and Co. | $426,698.78 | | $812,351.20 | | $1,075,466.10 | $2,314,516.08 |
| 7. | ALPINE CREATIONS LTD | 500 | Kmart Corporation | $174,551.29 | | | | $2,226,203.06 | $2,400,754.35 | ALPINE CREATIONS LTD | 16006 | Kmart Corporation | $250,982.94 | | $548,995.67 | | $1,600,775.74 | $2,400,754.35 |
| 8. | Ameyaw, Samuel | 6943 | Sears Holdings Corporation | | | | $6,847.31 | | $6,847.31 | Ameyaw, Samuel | 10424 | Sears Holdings Corporation | | | | | $11,045.17 | $11,045.17 |
| 9. | AR & EM Retail Group Corp | 8228 | Sears Holdings Corporation | | | | $5,625.75 | | $5,625.75 | AR & EM Retail Group Corp | 9900 | Sears Holdings Corporation | $5,671.74 | | | | | $5,671.74 |
| 10. | Arca Industrial (NJ), Inc. | 2679 | Kmart Corporation | $190,557.75 | $655,604.70 | | | | $846,162.45 | Arca Industrial (NJ), Inc. | 5167 | Kmart Corporation | $190,557.75 | $465,046.95 | | | $76,150.35 | $731,755.05 |
| 11. | Arnold, Gary | 2341 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 | Arnold, Gary | 10578 | Sears Holdings Corporation | | | | $1,688.40 | | $1,688.40 |
| 12. | Arris, Inc. | 9226 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 | Arris, Inc. | 16034 | Sears, Roebuck and Co. | | | $12,915.00 | | | $12,915.00 |
| 13. | Ary, Sarah E. | 3740 | Sears Holdings Corporation | | | | $0.00 | | $0.00 | Ary, Sarah E. | 12152 | Sears Holdings Corporation | | | | $12,850.00 | | $12,850.00 |
| 14. | BABY COCA FOR WEARS AND TEXTILES Co. | 40 | Kmart Corporation | $93,984.82 | | | | | $93,984.82 | BABY COCA FOR WEARS AND TEXTILES Co. | 1039 | Sears, Roebuck and Co. | $93,984.82 | | | | | $93,984.82 |
| 15. | BALLESTER HERMANOS INC | 4726 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 | BALLESTER HERMANOS INC | 4818 | Kmart Operations LLC | $74,882.18 | | | | $128,490.76 | $203,372.94 |
| 16. | Balocan, Cora | 4482 | Sears Holdings Corporation | | | | $1,750.00 | | $1,750.00 | Balocan, Cora | 17630 | Sears Holdings Corporation | | | | $1,662.50 | | $1,662.50 |
| 17. | BARKER, DARLA | 15671 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 | BARKER, DARLA | 17031 | Sears Home Improvement Products, Inc. | | | | $4,733.00 | $6,940.00 | $11,673.00 |
| 18. | Barnes, Horace | 10525 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 | Barnes, Horace | 10670 | Sears Holdings Corporation | | | | $4,000.00 | | $4,000.00 |
| 19. | Bishop, Cheryl | 7545 | Sears Holdings Corporation | | | | $2,898.40 | | $2,898.40 | Bishop, Cheryl | 8963 | Sears Holdings Corporation | | | | $3,042.98 | | $3,042.98 |
| 20. | BMY Consulting Group Inc | 9102 | Sears Holdings Corporation | | | | $6,631.36 | | $6,631.36 | BMY Consulting Group Inc | 12920 | Sears, Roebuck and Co. | | | | | $9,278.67 | $9,278.67 |
| 21. | Body Flex Sports, Inc. | 4195 | Sears Holdings Corporation | $61,840.95 | | | | $190,782.75 | $252,623.70 | Body Flex Sports, Inc. | 13072 | Kmart Corporation | $51,813.85 | | | | $53,515.15 | $105,329.00 |
| 22. | Body Flex Sports, Inc. | 4301 | Sears, Roebuck and Co. | $48,700.65 | | | | | $48,700.65 | Body Flex Sports, Inc. | 12914 | Sears, Roebuck and Co. | $58,727.75 | | | | $137,267.60 | $195,995.35 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

1

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 23. | Body Solid, Inc. | 1083 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 | Body Solid, Inc. | 16567 | Sears Holdings Corporation | $17,137.40 | | | | $70,986.03 | $88,123.43 |
| 25. | Bradford, Rozalynn | 4382 | Sears Holdings Corporation | | | | $1,252.83 | $11,273.00 | $12,525.83 | Bradford, Rozalynn | 9451 | Sears Holdings Corporation | | | | $12,900.83 | | $12,900.83 |
| 26. | Bresch, James E. | 8232 | Sears Holdings Corporation | | | | $5,404.00 | | $5,404.00 | Bresch, James E. | 11101 | Sears Holdings Corporation | | | | | $10,529.83 | $10,529.83 |
| 27. | Brown, Ardree D. | 6171 | Sears Holdings Corporation | | | | $18,512.50 | | $18,512.50 | Brown, Ardree D. | 10420 | Sears Holdings Corporation | | | | | $16,661.25 | $16,661.25 |
| 32. | Burwood Group, Inc. | 1020 | Sears Holdings Corporation | $350,921.20 | | | | $91,803.81 | $442,725.01 | Burwood Group, Inc. | 1833 | Sears Holdings Corporation | $641,272.31 | | | | $91,803.81 | $733,076.12 |
| 33. | C&A Marketing, Inc | 5505 | Sears Brands, L.L.C. | $3,322.06 | | | | | $3,322.06 | C&A Marketing, Inc | 8135 | Sears Brands, L.L.C. | $2,026.25 | | | | $1,295.81 | $3,322.06 |
| 34. | CALVIN, ANTHONY | 5466 | Sears Holdings Corporation | | | | $1,961.96 | | $1,961.96 | CALVIN, ANTHONY | 8966 | Sears Holdings Corporation | | | | $1,642.20 | | $1,642.20 |
| 35. | Campbell Jr, William R | 1732 | Sears Holdings Corporation | | | | $5,310.00 | | $5,310.00 | Campbell Jr, William R | 13096 | Sears Holdings Corporation | | | | $8,310.36 | | $8,310.36 |
| 38. | Chateau Anne USA, Inc. | 1769 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 | Chateau Anne USA, Inc. | 9324 | Sears Holdings Corporation | $10,327.00 | | | | | $10,327.00 |
| 39. | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 45 | Kmart Corporation | $25,057.60 | | | | | $25,057.60 | Cherokee Debt Acquisition, LLC as Transferee of Aniket Metals Pvt Ltd | 46 | Sears Holdings Corporation | $25,057.60 | | | | $2,000.00 | $27,057.60 |
| 40. | Chicago Aerosol, LLC (including Elco Laboratories Division) | 1658 | Sears, Roebuck and Co. | $2,810.76 | | | | $96,402.50 | $99,213.26 | Chicago Aerosol, LLC (including Elco Laboratories Division) | 15585 | Sears Holdings Corporation | $31,831.20 | | | | $67,382.06 | $99,213.26 |
| 41. | Chieftex S.A. de C.V. | 1625 | Sears, Roebuck and Co. | $60,272.24 | | | | | $60,272.24 | Chieftex S.A. de C.V. | 16661 | Sears, Roebuck and Co. | | | | | $60,272.24 | $60,272.24 |
| 42. | Chieftex S.A. de C.V. | 1792 | Kmart Holding Corporation | $48,195.00 | | | | | $48,195.00 | Chieftex S.A. de C.V. | 18340 | Kmart Holding Corporation | | | | | $48,195.00 | $48,195.00 |
| 43. | Citi-Talent Limited | 4292 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 | Citi-Talent Limited | 11243 | Kmart Corporation | $305,564.84 | | | | | $305,564.84 |
| 44. | City Choice Limited | 4866 | Sears, Roebuck and Co. | $431,439.86 | | | | $1,478,684.38 | $1,910,124.24 | City Choice Limited | 16486 | Sears, Roebuck and Co. | $531,608.94 | | | | $1,378,515.30 | $1,910,124.24 |
| 45. | CITY CHOICE LIMITED | 4907 | Kmart Corporation | $219,431.01 | | | | $2,223,565.51 | $2,442,996.52 | CITY CHOICE LIMITED | 15632 | Kmart Corporation | $390,280.62 | | | | $2,052,715.90 | $2,442,996.52 |
| 46. | City of Hampton Treasurers Office | 5065 | Sears Holdings Corporation | | | $23,108.58 | $23,108.58 | | $46,217.16 | City of Hampton Treasurers Office | 9483 | Sears Operations LLC | | | $23,108.58 | | | $23,108.58 |
| 47. | CITY OF ORANGE | 8311 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $5,387.56 | $8,603.87 | CITY OF ORANGE | 9253 | Sears Holdings Corporation | $1,951.31 | | | $1,265.00 | $6,347.56 | $9,563.87 |
| 48. | Clay, Jermal | 2213 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 | Clay, Jermal | 15464 | Sears Holdings Corporation | | | | $5,855.77 | | $5,855.77 |
| 50. | C-Life Group, Ltd. | 328 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 | C-Life Group, Ltd. | 5645 | Sears Holdings Corporation | $23,811.20 | | | | | $23,811.20 |
| 51. | Coca-Cola Bottling Company of Int'l Falls | 4910 | Kmart Corporation | $2,157.42 | | | | $1,928.18 | $4,085.60 | Coca-Cola Bottling Company of Int'l Falls | 13664 | Kmart Corporation | $2,157.42 | | | | $2,659.92 | $4,817.34 |
| 52. | Colgate-Palmolive | 4079 | Sears Holdings Corporation | $113,256.67 | | | | $140,065.23 | $253,321.90 | Colgate-Palmolive | 2485 | Sears Holdings Corporation | $119,661.61 | | | | $115,660.29 | $235,321.90 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\*\* Asserted amount includes any unliquidated amounts.

2

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 53. | Collinson Law, A Professional Corporation | 7009 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | Collinson Law, A Professional Corporation | 9980 | Kmart Corporation | | | | $18.82 | | $18.82 |
| 54. | Collinson Law, A Professional Corporation | 7238 | Sears Holdings Corporation | | | | $12,850.00 | $180,912.82 | $193,762.82 | | | | | | | | | |
| 56. | Coryell County, Texas | 416 | Sears Holdings Corporation | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4766 | Sears Holdings Corporation | | | $5,617.69 | | | $5,617.69 |
| 57. | Coryell County, Texas | 2256 | Sears Operations LLC | | | $4,245.13 | | | $4,245.13 | Coryell County, Texas | 4745 | Sears Operations LLC | | | $5,617.69 | | | $5,617.69 |
| 58. | CPO Commerce, Inc. | 14157 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 | CPO Commerce, Inc. | 13925 | Sears Holdings Corporation | $121,535.78 | | | | $242,368.58 | $363,904.36 |
| 59. | Crafts, John M. | 5108 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 | Crafts, John M. | 14216 | Sears Holdings Corporation | | | | $1,393.60 | | $1,393.60 |
| 60. | CRG Financial LLC as Transferee of Rotary Corporation/desert Extrusion | 6047 | Sears Holdings Corporation | $101,273.60 | | | | | $101,273.60 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Rotary Corporation/Desert Extrusion) | 17164 | Sears, Roebuck and Co. | $101,273.60 | | | | | $101,273.60 |
| 61. | CRG Financial LLC as Transferee of The Basket Company | 4467 | Sears, Roebuck de Puerto Rico, Inc. | $34,622.00 | | | | | $34,622.00 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17221 | Sears, Roebuck and Co. | $34,622.00 | | | | | $34,622.00 |
| 62. | CRG Financial LLC as Transferee of The Basket Company | 4585 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of The Basket Company) | 17203 | Kmart Corporation | $114,986.67 | | | | | $114,986.67 |
| 64. | Dallas County | 3471 | Sears, Roebuck and Co. | | | $1,122,382.64 | | | $1,122,382.64 | Dallas County | 4090 | Sears, Roebuck and Co. | | | $1,312,300.65 | | | $1,312,300.65 |
| 65. | Davis, Steven E | 4355 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 | Davis, Steven E | 5996 | Sears Holdings Corporation | | | | $3,990.00 | | $3,990.00 |
| 66. | Del Angel, Justina | 3563 | Sears Holdings Management Corporation | | | | $0.00 | $3,833.33 | $3,833.33 | Del Angel, Justina | 16069 | Sears Holdings Management Corporation | | | | $3,833.33 | | $3,833.33 |
| 68. | DUNBAR, BETH | 6753 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 | DUNBAR, BETH | 11948 | Sears Holdings Corporation | | | | $3,307.50 | | $3,307.50 |
| 69. | DV International | 4343 | Kmart Holding Corporation | $50,086.50 | | | | | $50,086.50 | DV International | 4507 | Sears Holdings Corporation | $50,086.50 | | | | | $50,086.50 |
| 70. | Eason, Crystal Lashay | 4220 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 | Eason, Crystal Lashay | 12046 | Sears Holdings Corporation | | | | $3,710.00 | | $3,710.00 |
| 71. | EASTHER LIMITED | 12455 | Sears Holdings Corporation | $58,116.73 | | | | | $58,116.73 | EASTHER LIMITED | 3388 | Sears Holdings Corporation | | | | | $58,116.73 | $58,116.73 |
| 72. | ESJAY INTERNATIONAL PRIVATE LIMITED | 560 | Kmart Corporation | $0.00 | | | | | $0.00 | ESJAY INTERNATIONAL PRIVATE LIMITED | 2196 | Kmart Corporation | $71,171.85 | | | | | $71,171.85 |
| 73. | Evans, Deborah L | 5056 | Sears Holdings Corporation | | | | $12,850.00 | $199,416.08 | $212,266.08 | Evans, Deborah L | 6011 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 |
| 74. | Evans, Deborah L | 5556 | Sears Holdings Corporation | | | | $12,850.00 | $204,975.20 | $217,825.20 | | | | | | | | | |
| 75. | Flatbush Center Parking LLC | 4101 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 | Flatbush Center Parking LLC | 11700 | Sears Holdings Corporation | | $0.00 | | | $3,700,000.00 | $3,700,000.00 |
| 76. | Florida Keys Electric Coop Assoc Inc | 3343 | Sears Holdings Corporation | | | $20,111.58 | | | $20,111.58 | Florida Keys Electric Coop Assoc Inc | 5835 | Sears Holdings Corporation | | | $18,139.14 | | | $18,139.14 |
| 77. | Garcia, Araceli | 5791 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 | Garcia, Araceli | 11812 | Sears Holdings Corporation | | | | $2,076.09 | | $2,076.09 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\*\* Asserted amount includes any unliquidated amounts.

3

Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78. | Garcia, Maria | 6005 | Sears Holdings Corporation | | | | | $50,000.00 | $50,000.00 | Garcia, Maria | 6124 | Sears Holdings Corporation | | | | $50,000.00 | | $50,000.00 |
| 80. | Garven, Edwina D. | 3328 | Sears Holdings Corporation | | | | $3,280.82 | | $3,280.82 | Garven, Edwina D. | 10538 | Sears Holdings Corporation | | | | $2,679.76 | | $2,679.76 |
| 81. | Genesis Consulting LLC | 38 | Sears Home & Business Franchises, Inc. | | | | | $15,680.00 | $15,680.00 | Genesis Consulting LLC | 9047 | Sears Home & Business Franchises, Inc. | | | | | $12,880.00 | $12,880.00 |
| 82. | Giza Spinning and Weaving Co | 4434 | Kmart Corporation | | | | | $8,036.50 | $8,036.50 | Giza Spinning and Weaving Co | 5788 | Kmart Corporation | $8,036.50 | | | | | $8,036.50 |
| 83. | Govea, Felipe | 6776 | Sears Holdings Corporation | | | | | $1,351.36 | $1,351.36 | Govea, Felipe | 8037 | Sears Holdings Corporation | | | | | $1,840.59 | $1,840.59 |
| 84. | Grand Central Parkersburg LLC | 8248 | Sears Holdings Corporation | | $41,619.96 | | | $115,679.57 | $157,299.53 | Grand Central Parkersburg LLC | 15713 | Sears Holdings Corporation | | $39,496.88 | | | $112,998.16 | $152,495.04 |
| 85. | HAMLET, ROBERT | 12488 | Sears Home Improvement Products, Inc. | $9,999.00 | | | | | $9,999.00 | HAMLET, ROBERT | 13559 | Sears Home Improvement Products, Inc. | | | | | $9,999.00 | $9,999.00 |
| 86. | Hamock, Donald M | 1505 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 | Hamock, Donald M | 9464 | Sears Holdings Corporation | | | | $2,560.00 | | $2,560.00 |
| 87. | Hay Distributing, Inc. | 4610 | Sears Holdings Corporation | $30.15 | | | | $665.50 | $695.65 | Hay Distributing, Inc. | 5641 | Sears Holdings Corporation | $30.15 | | | | $763.75 | $793.90 |
| 88. | HERNANDEZ ALBELO, JOEL E | 8827 | Sears Holdings Management Corporation | | | | $1,228.45 | | $1,228.45 | HERNANDEZ ALBELO, JOEL E | 9158 | Sears Holdings Management Corporation | | | | $1,228.45 | | $1,228.45 |
| 89. | Hernando County Tax Collector | 6598 | Sears, Roebuck and Co. | | | $77,231.57 | | | $77,231.57 | Hernando County Tax Collector | 14293 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 90. | Hernando County Tax Collector | 6640 | Sears, Roebuck and Co. | | | $2,291.89 | | | $2,291.89 | Hernando County Tax Collector | 14308 | Sears, Roebuck and Co. | | | $0.00 | | | $0.00 |
| 91. | HK Sino-Thai Trading Company Ltd. | 812 | Sears, Roebuck and Co. | $75,340.32 | | | $0.00 | | $75,340.32 | HK Sino-Thai Trading Company Ltd. | 609 | Sears, Roebuck and Co. | | | | | $75,340.32 | $75,340.32 |
| 92. | Hofmann, Joseph A | 3154 | Sears Holdings Corporation | | | | $15,700.00 | $18,078.68 | $33,778.68 | Hofmann, Joseph A | 13187 | Sears Holdings Corporation | | | | $12,850.00 | | $12,850.00 |
| 93. | HORN, DOUGLAS W | 1733 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | HORN, DOUGLAS W | 13503 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 |
| 94. | HORN, DOUGLAS W | 1744 | Kmart Corporation | | | | $13,748.08 | $27,823.08 | $41,571.16 | | | | | | | | | |
| 95. | Huguenot Laboratories Division of O'Leary Associates, Inc | 1973 | Sears Holdings Corporation | $6,848.40 | | | | $15,394.41 | $22,242.81 | Huguenot Laboratories Division of O'Leary Associates, Inc | 4134 | Kmart Holding Corporation | $13,047.24 | | | | $9,195.57 | $22,242.81 |
| 96. | Hyannis Water System | 8106 | Sears Holdings Corporation | | | | $3,900.87 | | $3,900.87 | Hyannis Water System | 8133 | Sears Holdings Corporation | | | | $4,137.03 | | $4,137.03 |
| 97. | Inc Well Traveled Imports | 708 | Sears Holdings Corporation | $7,773.75 | | | | $22,883.75 | $30,657.50 | Inc Well Traveled Imports | 16280 | Kmart Operations LLC | | | | | $1,374.00 | $1,374.00 |
| 98. | Island Beverage Distributors, Inc. | 4198 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 | Island Beverage Distributors, Inc. | 4647 | Sears Holdings Management Corporation | $12,370.20 | | | | $37,791.33 | $50,161.53 |
| 99. | Island Wines & Spirits Distributors, Inc. | 4213 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 | Island Wines & Spirits Distributors, Inc. | 4757 | Sears Holdings Management Corporation | $12,373.32 | | | | $36,184.46 | $48,557.78 |
| 100. | J. Grothe Electric, Inc. | 5363 | Sears, Roebuck and Co. | | | $31,127.00 | | $24,602.16 | $55,729.16 | J. Grothe Electric, Inc. | 12789 | Sears, Roebuck and Co. | | | $31,127.00 | | $27,654.63 | $58,781.63 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

4

Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| | | | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 101. | J.W. Mitchell Company, LLC | 6231 | Kmart Corporation | | | $217,060.73 | | | $217,060.73 | J.W. Mitchell Company, LLC | 9987 | Kmart Corporation | | | $131,595.67 | | | $131,595.67 |
| 102. | Jackson Cleaning Services, LLC | 13922 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 | Jackson Cleaning Services, LLC | 14140 | Sears Holdings Corporation | | | | $1,317.00 | | $1,317.00 |
| 103. | Johnson, Vicki M | 5270 | Sears Holdings Corporation | | | | $980.00 | | $980.00 | Johnson, Vicki M | 16491 | Sears Holdings Corporation | | | | $980.00 | | $980.00 |
| 104. | Jones, Marilyn | 2016 | Sears Holdings Corporation | | | | $3,066.00 | | $3,066.00 | Jones, Marilyn | 16338 | Sears, Roebuck and Co. | | | | $2,555.00 | | $2,555.00 |
| 105. | Jones, Michael A | 4833 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 | Jones, Michael A | 9175 | Sears Holdings Management Corporation | | | | $3,175.99 | | $3,175.99 |
| 106. | Jones, Michael A. | 1840 | Sears Holdings Management Corporation | | | | $2,083.33 | | $2,083.33 | | | | | | | | | |
| 107. | JOSE SANTIAGO, INC. | 4288 | Kmart Holding Corporation | $53,343.98 | | | | $255,205.32 | $308,549.30 | JOSE SANTIAGO, INC. | 5116 | Kmart Holding Corporation | $53,343.98 | | | | $294,190.30 | $347,534.28 |
| 108. | Joshi, Manjiri | 6289 | Sears Holdings Corporation | | | | $12,850.00 | $14,650.00 | $27,500.00 | Joshi, Manjiri | 9560 | Sears Holdings Corporation | | | | $12,750.00 | $14,750.00 | $27,500.00 |
| 109. | Kassner, Rachel A | 2495 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 | Kassner, Rachel A | 11065 | Sears Holdings Corporation | | | | $2,192.75 | | $2,192.75 |
| 110. | Kaz USA, Inc. | 10125 | Kmart Corporation | $44,312.96 | | | | $14,627.81 | $58,940.77 | Kaz USA, Inc. | 13681 | Kmart Corporation | $44,508.96 | | | | $13,080.28 | $57,589.24 |
| 111. | Kid Galaxy Inc | 1515 | Kmart Corporation | $52,218.28 | | | | $238,367.88 | $290,586.16 | Kid Galaxy Inc | 16197 | Kmart Corporation | $35,155.60 | | | | $234,259.28 | $269,414.88 |
| 113. | Kitagawa, Martin A | 5021 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 | Kitagawa, Martin A | 6909 | SHC Licensed Business LLC | | | | $3,837.00 | | $3,837.00 |
| 114. | Knight, Joseph C. | 1821 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 | Knight, Joseph C. | 9760 | Sears Holdings Corporation | | | | $13,269.23 | | $13,269.23 |
| 115. | Kollarik, Catherine L. | 4918 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 | Kollarik, Catherine L. | 9528 | Sears Holdings Corporation | | | | $6,172.08 | | $6,172.08 |
| 116. | Kourakin, Mary | 9699 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 | Kourakin, Mary | 10943 | Sears Holdings Corporation | | | $25,000.00 | | | $25,000.00 |
| 117. | KUMHO TIRE USA, INC. | 7617 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 | KUMHO TIRE USA, INC. | 7663 | Sears Holdings Corporation | $138,619.95 | | | | | $138,619.95 |
| 118. | Kunz, Edna Patricia | 1787 | Sears Holdings Management Corporation | | | | $29.94 | | $29.94 | Kunz, Edna Patricia | 5486 | Sears Holdings Corporation | | | | $29.94 | | $29.94 |
| 119. | LANKFORD, DARYL GAY | 5994 | Sears Holdings Corporation | | | | $2,713.52 | | $2,713.52 | LANKFORD, DARYL GAY | 11972 | Sears Holdings Corporation | | | | $4,176.48 | | $4,176.48 |
| 120. | Leiker, Terry G | 5330 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 | Leiker, Terry G | 14087 | Sears Holdings Corporation | | | | $3,696.00 | | $3,696.00 |
| 121. | Levengood, Megan | 2729 | Sears Holdings Corporation | | | | $14,166.67 | | $14,166.67 | Levengood, Megan | 15883 | Sears Holdings Corporation | | | | | $14,166.67 | $14,166.67 |
| 122. | Li, Ying | 2555 | Sears Holdings Management Corporation | $10,540.38 | | | $0.00 | | $10,540.38 | Li, Ying | 2175 | Sears Holdings Corporation | | | | | $10,540.38 | $10,540.38 |
| 123. | Lian Yi Dyeing & Weaving FTY Co. Ltd | 642 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 | Lian Yi Dyeing & Weaving FTY Co. Ltd | 2994 | Sears Holdings Corporation | | | $174,450.60 | | | $174,450.60 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

5

Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 125. | Linemart Inc | 12196 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 | Linemart Inc | 12194 | Sears Holdings Corporation | $50,783.93 | | | | | $50,783.93 |
| 126. | LINK, TERRENCE | 11662 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 | LINK, TERRENCE | 14351 | Sears Holdings Corporation | | | | $395.86 | $0.03 | $395.89 |
| 128. | Louisiana Department of Revenue | 6352 | Innovel Solutions, Inc. | | | | $5,440.56 | $1,908.00 | $7,348.56 | Louisiana Department of Revenue | 8310 | Innovel Solutions, Inc. | | | | $140.56 | $1,908.00 | $2,048.56 |
| 129. | Lugo, Roxana | 6157 | Sears Holdings Corporation | | | | $2,548.00 | | $2,548.00 | Lugo, Roxana | 9762 | Sears Holdings Corporation | | | | | $2,548.00 | $2,548.00 |
| 130. | Maloney and Bell General Construction, Inc. | 682 | Sears Holdings Corporation | $120,859.03 | | | | $42,370.21 | $163,229.24 | Maloney and Bell General Construction, Inc. | 16142 | Sears Holdings Corporation | $120,859.03 | | $187,234.50 | | | $308,093.53 |
| 131. | Manga, Manuel | 2483 | Sears Holdings Corporation | | | | $1,250.00 | | $1,250.00 | Manga, Manuel | 10371 | Sears, Roebuck and Co. | | | | $1,184.80 | | $1,184.80 |
| 132. | Maricopa County Treasurer | 4812 | Kmart Corporation | | | $153,055.07 | | | $153,055.07 | Maricopa County Treasurer | 7659 | Kmart Corporation | | | $1,883.15 | | | $1,883.15 |
| 133. | Maricopa County Treasurer | 4838 | Sears, Roebuck and Co. | | | $13,328.64 | | | $13,328.64 | Maricopa County Treasurer | 7660 | Sears, Roebuck and Co. | | | $12,739.29 | | | $12,739.29 |
| 134. | Marilyn Owns Medicine | 6910 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 | Marilyn Owns Medicine | 6947 | Sears Holdings Management Corporation | | | | $61.46 | | $61.46 |
| 135. | Mark Giles Landscape Company | 895 | Sears Holdings Corporation | | | | $7,947.00 | | $7,947.00 | Mark Giles Landscape Company | 1491 | Sears Holdings Corporation | | | | $8,921.50 | | $8,921.50 |
| 137. | MAYFAIR ACCESSORIES INT'L LTD | 793 | Sears Holdings Corporation | $1,211,521.47 | | | | $2,818,224.89 | $4,029,746.36 | MAYFAIR ACCESSORIES INT'L LTD | 1291 | Sears Holdings Corporation | $1,211,353.47 | | | | $2,818,392.89 | $4,029,746.36 |
| 138. | MCDANIELS, PAMELA N | 14500 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 | MCDANIELS, PAMELA N | 15454 | Sears Holdings Corporation | | | | $3,000.00 | | $3,000.00 |
| 139. | McGowin, Jay | 2253 | Sears Holdings Corporation | | | | $4,148.26 | | $4,148.26 | McGowin, Jay | 9001 | Sears Holdings Corporation | | | | $5,974.36 | | $5,974.36 |
| 140. | McNeal, Sheakila | 1788 | Sears Holdings Corporation | | | | $952.00 | | $952.00 | McNeal, Sheakila | 13902 | Sears Holdings Corporation | | | | $952.00 | | $952.00 |
| 141. | MEENU CREATION LLP | 549 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 | MEENU CREATION LLP | 1546 | Sears, Roebuck and Co. | $323,931.49 | | | | $217,973.28 | $541,904.77 |
| 142. | MEENU CREATION LLP | 559 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 | MEENU CREATION LLP | 1852 | Kmart Corporation | $222,056.82 | | | | $65,489.81 | $287,546.63 |
| 143. | Megagoods, Inc. | 5 | Sears Holdings Corporation | $121,316.63 | | | | $707,987.10 | $829,303.73 | Megagoods, Inc. | 6017 | Sears Holdings Corporation | $160,041.68 | | | | $669,262.05 | $829,303.73 |
| 144. | METRO PLUMBING | 15136 | Sears Holdings Corporation | $6,132.53 | | | | $36,566.15 | $42,698.68 | METRO PLUMBING | 15241 | Sears Holdings Corporation | $6,132.53 | | | | $19,041.28 | $25,173.81 |
| 145. | Meyer, Steven W. | 5169 | Sears Holdings Corporation | | | | $2,297.60 | | $2,297.60 | Meyer, Steven W. | 12578 | Sears Holdings Corporation | | | | | $0.00 | $0.00 |
| 146. | MIEN CO., LTD. | 2461 | Kmart Corporation | $220,741.50 | | | | $1,861,504.40 | $2,082,245.90 | MIEN CO., LTD. | 17114 | Kmart Corporation | $1,568,020.48 | | | | $514,225.42 | $2,082,245.90 |
| 147. | MIEN CO., LTD. | 2474 | Sears, Roebuck and Co. | $264,121.38 | | | | $1,890,292.26 | $2,154,413.64 | MIEN CO., LTD. | 18399 | Sears, Roebuck and Co. | $1,397,577.88 | | | | $756,835.76 | $2,154,413.64 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | | **Claims to be Disallowed** | | | | | | | **Surviving Claims** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 148. | Mills, Debbie Ann | 4330 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 | Mills, Debbie Ann | 4770 | Sears Holdings Corporation | | | | $32,197.00 | | $32,197.00 |
| 149. | Mills, Debbie Ann | 4516 | Sears Holdings Corporation | | | | $32,198.00 | | $32,198.00 | | | | | | | | | |
| 150. | Mississippi Department of Revenue | 5475 | A&E Lawn & Garden, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5519 | A&E Lawn & Garden, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 151. | Mississippi Department of Revenue | 5480 | A&E Signature Service, LLC | | | | $0.00 | | $0.00 | Mississippi Department of Revenue | 5473 | A&E Signature Service, LLC | | | | $1,437.66 | $2,508.41 | $3,946.07 |
| 152. | Mississippi Department of Revenue | 5567 | Kmart Corporation | | | | $12,075.00 | | $12,075.00 | Mississippi Department of Revenue | 6549 | Kmart Corporation | | | | $188.07 | $4.60 | $192.67 |
| 153. | Mississippi Department of Revenue | 5575 | Innovel Solutions, Inc. | | | | $1,090.00 | | $1,090.00 | Mississippi Department of Revenue | 7996 | Innovel Solutions, Inc. | | | | $0.00 | | $0.00 |
| 154. | MITI, AGUSTIN | 5795 | Sears Holdings Corporation | | | | $30,000.00 | | $30,000.00 | MITI, AGUSTIN | 10005 | Sears Holdings Corporation | | | | | $30,000.00 | $30,000.00 |
| 155. | Nacogdoches County, et al. | 5221 | Sears, Roebuck and Co. | | | $4,922.40 | | | $4,922.40 | Nacogdoches County, et al. | 5872 | Sears, Roebuck and Co. | | | $3,068.56 | | | $3,068.56 |
| 156. | New York State Department of Taxation and Finance | 6086 | Kmart Operations LLC | | | | $363,381.96 | | $363,381.96 | New York State Department of Taxation and Finance | 8906 | Kmart Operations LLC | | | | $413,926.32 | | $413,926.32 |
| 157. | New York State Department of Taxation and Finance | 6095 | Sears Operations LLC | | | | $256,866.73 | | $256,866.73 | New York State Department of Taxation and Finance | 9128 | Sears Operations LLC | | | | $334,711.69 | | $334,711.69 |
| 158. | NIN Group Inc | 1056 | Sears Holdings Corporation | | | | $15,700.00 | $4,300.00 | $20,000.00 | NIN Group Inc | 12932 | Sears Holdings Corporation | | | | $12,850.00 | $9,494.97 | $22,344.97 |
| 159. | NIN Group, Inc. | 12703 | Kmart Corporation | | | | $12,730.22 | | $12,730.22 | NIN Group, Inc. | 12934 | Kmart Corporation | | | | $2,850.00 | $9,880.22 | $12,730.22 |
| 160. | Oestreich, Evan R | 4829 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 | Oestreich, Evan R | 17240 | Sears, Roebuck and Co. | | | | $1,680.00 | | $1,680.00 |
| 161. | Olive Elect, LLC | 4211 | Sears Holdings Corporation | $10,575.87 | | | | $17,689.58 | $28,265.45 | Olive Elect, LLC | 7927 | Sears Holdings Corporation | $17,921.80 | | $17,921.80 | | $13,035.48 | $48,879.08 |
| 162. | Omega & Delta Co, Inc | 570 | Kmart Corporation | $9,974.55 | | | $0.00 | | $9,974.55 | Omega & Delta Co, Inc | 10369 | Kmart Corporation | | | | | $9,714.76 | $9,714.76 |
| 163. | OTERO, YELENA | 6158 | Sears Holdings Corporation | | | | $2,940.00 | | $2,940.00 | OTERO, YELENA | 10334 | Sears Holdings Corporation | | | | | $2,940.00 | $2,940.00 |
| 164. | Paco (China) Garment Ltd. | 1187 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | Paco (China) Garment Ltd. | 2062 | Sears Holdings Corporation | $7,377,816.94 | | | | | $7,377,816.94 |
| 165. | Paco (China) Garment Ltd. | 1762 | Sears Holdings Corporation | $6,831,158.74 | | | | | $6,831,158.74 | | | | | | | | | |
| 166. | Payco Foods Corporation | 10861 | Kmart Corporation | $3,479.22 | | | | $8,535.58 | $12,014.80 | Whitebox Multi-Strategy Partners, LP as Transferee of CRG Financial LLC (As Assignee of Payco Foods Corp.) | 16670 | Kmart Corporation | $3,479.22 | | | | | $3,479.22 |
| 167. | Perfect Fit Industries, LLC | 313 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 | Whitebox Multi-Strategy Partners, LP as Transferee of Cherokee Debt Acquisition, LLC | 5218 | Kmart Corporation | $92,476.24 | | | | $1,395.74 | $93,871.98 |
| 169. | PIRIZ, YANET | 11986 | Sears Holdings Corporation | | | $0.00 | | | $0.00 | PIRIZ, YANET | 13129 | Sears Holdings Corporation | | | $0.00 | | | $0.00 |
| 170. | PLAYMONSTER LLC | 8608 | Kmart Corporation | $12,235.36 | | | | $136,273.90 | $148,509.26 | PLAYMONSTER LLC | 12311 | Kmart Corporation | $31,740.28 | | | | $116,768.98 | $148,509.26 |

* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
** Asserted amount includes any unliquidated amounts.

7

Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 171. | PLAYMONSTER LLC | 8609 | Sears Holdings Corporation | $17,304.30 | | | | $26,241.60 | $43,545.90 | PLAYMONSTER LLC | 12246 | Sears Holdings Corporation | | | | | $43,545.90 | $43,545.90 |
| 172. | Polson JR, Vernon | 2524 | Sears Holdings Corporation | | | | $18,013.54 | | $18,013.54 | Polson JR, Vernon | 10395 | Sears Holdings Corporation | | | | | $16,953.84 | $16,953.84 |
| 173. | Poniatowski, Donna | 4778 | Sears Holdings Management Corporation | | | | $6,874.00 | | $6,874.00 | Poniatowski, Donna | 9915 | Sears Holdings Management Corporation | | | | $3,953.38 | | $3,953.38 |
| 174. | Poughkeepsie Galleria LLC | 8354 | Sears, Roebuck and Co. | | $173,540.88 | | | | $173,540.88 | Poughkeepsie Galleria LLC | 11896 | Sears, Roebuck and Co. | | $51,797.25 | | | | $51,797.25 |
| 175. | Pressman Toy Corp dba Goliath | 9385 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 | Pressman Toy Corp dba Goliath | 10304 | Sears Holdings Corporation | $32,415.40 | | | | $77,552.20 | $109,967.60 |
| 176. | Prestige Maintenance USA LTD | 7956 | Sears Holdings Corporation | $82,831.10 | | | | $136,117.82 | $218,948.92 | Prestige Maintenance USA LTD | 16387 | Sears Holdings Corporation | | | | | $218,948.92 | $218,948.92 |
| 177. | Prince George's County, Maryland | 3912 | Sears Holdings Corporation | | | $31,982.74 | | | $31,982.74 | Prince George's County, Maryland | 14477 | Sears Operations LLC | | | $27,172.37 | | | $27,172.37 |
| 178. | Project 28 Clothing LLC | 5532 | Kmart Corporation | $7,607.60 | $7,607.60 | | | $220,047.70 | $235,262.90 | Project 28 Clothing LLC | 11285 | Kmart Corporation | $7,607.60 | | | | $227,655.30 | $235,262.90 |
| 179. | QFS Quality for Sale | 3907 | Sears Holdings Corporation | $89,297.76 | | | $0.00 | | $89,297.76 | QFS Quality for Sale | 5272 | Sears Holdings Corporation | $89,297.76 | | | | | $89,297.76 |
| 180. | Quality House Int | 2939 | Sears Holdings Corporation | $1,678,807.63 | | | | $568,632.17 | $2,247,439.80 | Quality House Int | 7897 | Sears, Roebuck and Co. | $141,342.75 | | | | $642,984.39 | $784,327.14 |
| 181. | RADIANT EXPORTS | 1439 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 | RADIANT EXPORTS | 2950 | Kmart Operations LLC | $111,829.44 | | | | $127,001.30 | $238,830.74 |
| 182. | Radner, Melissa J | 1722 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | Radner, Melissa J | 14202 | Sears Holdings Corporation | $7,501.82 | | | $7,501.82 | | $15,003.64 |
| 183. | Radner, Melissa J | 2248 | Sears Holdings Corporation | | | | $7,501.82 | | $7,501.82 | | | | | | | | | |
| 184. | RAGHU EXPORTS (INDIA) PVT. LTD. | 735 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 | RAGHU EXPORTS (INDIA) PVT. LTD. | 2192 | Sears, Roebuck and Co. | $65,844.90 | | | | $154,547.68 | $220,392.58 |
| 185. | Raghu Exports (India) PVT. Ltd. | 1519 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Raghu Exports (India) PVT. Ltd. | 11930 | Sears Holdings Corporation | $65,844.96 | | | | $154,547.62 | $220,392.58 |
| 186. | RAMER, MICHAEL L | 5671 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 | RAMER, MICHAEL L | 11754 | Sears Holdings Corporation | | | | $4,042.50 | | $4,042.50 |
| 187. | Reed & Pick | 118 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 | Reed & Pick | 1273 | Sears, Roebuck and Co. | $3,676.40 | | | | $5,569.20 | $9,245.60 |
| 188. | Reed & Pick | 122 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 | Reed & Pick | 1272 | Kmart Corporation | $61,812.03 | | | | $62,365.55 | $124,177.58 |
| 189. | Richter, Sabrina | 1977 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | Richter, Sabrina | 12631 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 |
| 190. | Richter, Sabrina | 2610 | Sears Holdings Corporation | | | | $4,987.50 | | $4,987.50 | | | | | | | | | |
| 191. | Rightline Gear, Inc. | 409 | Sears Holdings Corporation | $27,006.55 | | | | | $27,006.55 | Rightline Gear, Inc. | 10559 | Kmart Corporation | | | | | $21,711.50 | $21,711.50 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

8

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 193. | Rizwan, Rukhsana | 2959 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | Rizwan, Rukhsana | 12593 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 |
| 194. | RIZWAN, RUKHSANA | 12646 | Sears Holdings Corporation | $4,398.77 | | | | | $4,398.77 | | | | | | | | | |
| 195. | Roberson, Lora A | 1909 | Sears Holdings Corporation | | | | $23,600.00 | | $23,600.00 | Roberson, Lora A | 10644 | Sears Holdings Corporation | | | | | $23,000.00 | $23,000.00 |
| 196. | Rodriguez, Ronald G | 1726 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | Rodriguez, Ronald G | 11687 | Sears Holdings Corporation | | | | $1,613.29 | | $1,613.29 |
| 197. | Rodriguez, Ronald G | 2205 | Sears Holdings Corporation | | | | $2,122.75 | | $2,122.75 | | | | | | | | | |
| 198. | Rogal, Elizabeth | 2647 | Sears Holdings Corporation | | | | $10,000.00 | | $10,000.00 | Rogal, Elizabeth | 10430 | Sears Holdings Corporation | | | | $9,583.34 | | $9,583.34 |
| 200. | ROMIG, ELIZABETH A. | 16235 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 | ROMIG, ELIZABETH A. | 17626 | Sears Holdings Corporation | | | | $3,163.51 | | $3,163.51 |
| 202. | Ronan Tools, Inc. | 2210 | Sears Holdings Corporation | $40,152.43 | | | | | $40,152.43 | Ronan Tools, Inc. | 11178 | Sears Holdings Corporation | $17,986.15 | | | | | $17,986.15 |
| 203. | Rosen, Laura P | 2580 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 | Rosen, Laura P | 9918 | Sears Holdings Corporation | | | | $26,768.80 | | $26,768.80 |
| 204. | Roth, Jeffrey E. | 3883 | Sears Holdings Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 | Roth, Jeffrey E. | 10971 | Kmart Corporation | | | | $12,850.00 | $2,471.60 | $15,321.60 |
| 205. | Sacco, Zahilia | 3199 | Sears Holdings Corporation | | | | $1,029.00 | | $1,029.00 | Sacco, Zahilia | 13026 | Sears, Roebuck and Co. | | | $0.00 | $1,029.00 | | $1,029.00 |
| 206. | Sakar International Inc. | 4021 | Kmart Corporation | $358,883.42 | | | | | $358,883.42 | Sakar International Inc. | 5646 | Kmart Corporation | $6,531.00 | | | | | $6,531.00 |
| 207. | Sakutori Designs, LLC | 1608 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | Sakutori Designs, LLC | 16063 | Sears Holdings Corporation | | | | | $21,388.50 | $21,388.50 |
| 208. | Sakutori Designs, LLC | 1669 | Sears Holdings Corporation | $21,388.50 | | | | | $21,388.50 | | | | | | | | | |
| 209. | SALAZAR, MARTHA | 4149 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 | SALAZAR, MARTHA | 14212 | Sears Holdings Corporation | | | | $12,500.00 | | $12,500.00 |
| 210. | Salmon Run Shopping Center, L.L.C. | 8359 | Sears, Roebuck and Co. | | $60,634.62 | | | | $60,634.62 | Salmon Run Shopping Center, L.L.C. | 11881 | Sears, Roebuck and Co. | | $20,623.68 | | | | $20,623.68 |
| 211. | Samil Solution Co., Ltd. | 5868 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 | Samil Solution Co., Ltd. | 6023 | Kmart Corporation | $52,384.00 | | | | $110,875.50 | $163,259.50 |
| 212. | Samil Solution Co., Ltd. | 5885 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 | Samil Solution Co., Ltd. | 6033 | Sears, Roebuck and Co. | $63,699.00 | | | | $111,078.00 | $174,777.00 |
| 213. | Schmitt, Richard | 9389 | Sears, Roebuck de Puerto Rico, Inc. | | | | $5,997.12 | | $5,997.12 | Schmitt, Richard | 9452 | Kmart Corporation | | | | $5,997.12 | | $5,997.12 |
| 214. | Shanghai Fochier Intl Trade Co Ltd | 1217 | Sears Holdings Corporation | $0.00 | | | | $0.00 | $0.00 | Shanghai Fochier Intl Trade Co Ltd | 5091 | Sears, Roebuck and Co. | $327,870.18 | | | | $130,036.25 | $457,906.43 |
| 215. | Shenzhen Everbest Machinery Industry Co., LTD | 7167 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | Shenzhen Everbest Machinery Industry Co., LTD | 14047 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 |
| 216. | Shenzhen Everbest Machinery Industry Co., LTD | 11068 | Sears, Roebuck and Co. | $391,387.44 | | | | $1,500,543.18 | $1,891,930.62 | | | | | | | | | |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\*\* Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| | | **Claims to be Disallowed** | | | | | | | **Surviving Claims** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 217. | Shenzhen Everbest Machinery Industry Co., LTD | 7201 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | Shenzhen Everbest Machinery Industry Co., LTD | 13816 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 |
| 218. | Shenzhen Everbest Machinery Industry Co., Ltd | 10998 | Kmart Corporation | $8,121.60 | | | | | $8,121.60 | | | | | | | | | |
| 219. | Shillington Plaza LLC | 8095 | Kmart Corporation | | $36,854.85 | | | | $36,854.85 | Shillington Plaza LLC | 12875 | Kmart Corporation | | $29,116.50 | | | | $29,116.50 |
| 220. | Shrock, Cynthia C. | 4756 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 | Shrock, Cynthia C. | 13381 | Sears Holdings Corporation | | | | $2,660.66 | | $2,660.66 |
| 221. | Silver City Jewelry Inc. | 4550 | Sears Holdings Corporation | | | | $5,345.01 | | $5,345.01 | Silver City Jewelry Inc. | 12728 | Sears Holdings Corporation | $5,345.13 | | | $5,345.13 | | $10,690.26 |
| 222. | Silver City Jewelry Inc. | 10699 | Sears Holdings Corporation | | | | $5,345.13 | | $5,345.13 | | | | | | | | | |
| 223. | Sinor, Rachelle | 1778 | Sears Holdings Corporation | | | | $5,480.77 | | $5,480.77 | Sinor, Rachelle | 10949 | Sears Holdings Corporation | | | | $4,262.81 | | $4,262.81 |
| 224. | Snelling | 5295 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 | Snelling | 5589 | Sears Home Improvement Products, Inc. | | | | $3,820.56 | | $3,820.56 |
| 225. | Spade, Dell E | 2157 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 | Spade, Dell E | 11756 | Sears Holdings Corporation | | | | $1,746.15 | | $1,746.15 |
| 226. | SPIRK, DANIEL W | 11608 | Sears Holdings Corporation | $0.00 | | | $2,247.00 | | $2,247.00 | SPIRK, DANIEL W | 5047 | Sears Holdings Corporation | | | | $2,247.00 | $20,000.00 | $22,247.00 |
| 227. | Splonskowski, Stuart L | 3448 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 | Splonskowski, Stuart L | 10805 | Sears Holdings Corporation | | | | $1,076.60 | | $1,076.60 |
| 228. | Stamar Packaging, Incorporated | 1877 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | Stamar Packaging, Incorporated | 4515 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 |
| 229. | Stamar Packaging, Incorporated | 2697 | Kmart Corporation | $3,208.10 | | | | $2,058.93 | $5,267.03 | | | | | | | | | |
| 230. | State of New Jersey, Division of Taxation | 6923 | Sears Procurement Services, Inc. | | | $887,493.65 | | | $887,493.65 | State of New Jersey, Division of Taxation | 10292 | Sears Procurement Services, Inc. | | | | $64,766.54 | | $64,766.54 |
| 231. | State of New Jersey, Division of Taxation | 6952 | Sears, Roebuck and Co. | | | $532,731.12 | $204,984.57 | | $737,715.69 | State of New Jersey, Division of Taxation | 10380 | Sears, Roebuck and Co. | | | | $349,209.02 | $204,984.58 | $554,193.60 |
| 232. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1892 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 6907 | Kmart Corporation | $841,321.08 | | | | | $841,321.08 |
| 233. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 2337 | Kmart Corporation | $543,441.34 | | | | $297,879.74 | $841,321.08 | | | | | | | | | |
| 234. | STIG JIANGSU LIGHT & TEXTILE I&E CO LTD - TEXPRO | 1225 | Kmart Corporation | $350,724.98 | | | | $490,596.10 | $841,321.08 | | | | | | | | | |
| 235. | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 5523 | Kmart Corporation | $79,097.93 | | | | $232,406.44 | $311,504.37 | STRONG PROGRESS GARMENT FACTORY COMPANY LIMITED | 17128 | Kmart Corporation | $263,928.77 | | | | $47,575.60 | $311,504.37 |
| 236. | Strong Progress Garment Factory Company Limited | 5525 | Sears, Roebuck and Co. | $109,167.98 | | | | $421,016.11 | $530,184.09 | Strong Progress Garment Factory Company Limited | 17140 | Sears, Roebuck and Co. | $421,016.11 | | | | $109,167.98 | $530,184.09 |
| 237. | Studio Eluceo Ltd | 5601 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 | Studio Eluceo Ltd | 11515 | Kmart Operations LLC | $25,446.00 | | | | | $25,446.00 |
| 238. | Studio Eluceo Ltd | 5602 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 | Studio Eluceo Ltd | 11530 | Sears Holdings Corporation | $31,348.00 | | | | | $31,348.00 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| Ref # | Name of Claimant | Claim No. to be Disallowed* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount** | Asserted Administrative Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** | Name of Claimant | Surviving Claim No.* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount** | Asserted Administrative Priority Claim Amount** | Asserted Secured Claim Amount** | Asserted Priority Claim Amount** | Asserted General Unsecured Claim Amount** | Asserted Total Claim Amount** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | | | | | **Surviving Claims** | | | | | |
| 239. | Styletex Ltd | 216 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 | Styletex Ltd | 1700 | Kmart Corporation | $19,039.48 | | | | | $19,039.48 |
| 240. | Suburban Propane LP | 5547 | Sears Holdings Corporation | $1,686.31 | | | | $12,482.11 | $14,168.42 | Suburban Propane LP | 7318 | Sears Holdings Corporation | $1,846.37 | | | | $13,339.02 | $15,185.39 |
| 241. | Sun Valley Construction of Michigan | 1183 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 | Sun Valley Construction of Michigan | 1154 | Sears Holdings Corporation | $19,650.00 | | | | | $19,650.00 |
| 242. | Swept Away LLC | 1245 | Sears Holdings Corporation | | | | $990.00 | | $990.00 | Swept Away LLC | 9323 | Sears Holdings Corporation | | | | $1,155.00 | | $1,155.00 |
| 243. | Swoboda, John A. | 8927 | Sears Holdings Corporation | | | | $12,217.72 | | $12,217.72 | Swoboda, John A. | 12511 | Sears Holdings Management Corporation | | | | $12,217.72 | | $12,217.72 |
| 244. | Tanya Creations LLC | 558 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 | Tanya Creations LLC | 846 | Sears Holdings Corporation | $92,453.45 | | | | $333,779.31 | $426,232.76 |
| 245. | Tarrant County | 3591 | Sears, Roebuck and Co. | | | $299,528.62 | | | $299,528.62 | Tarrant County | 4202 | Sears, Roebuck and Co. | | | $326,238.91 | | | $326,238.91 |
| 246. | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 873 | Kmart Corporation | $221,753.13 | | | | $1,385,912.41 | $1,607,665.54 | THANH CONG TEXTILE GARMENT INVESTMENT TRADING JOINT STOCK COMPANY | 1890 | Kmart Corporation | $527,952.57 | | | | $1,079,712.97 | $1,607,665.54 |
| 247. | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 874 | Sears, Roebuck and Co. | $740,605.71 | | | | $2,013,117.90 | $2,753,723.61 | Thanh Cong Textile Garment Investment Trading Joint Stock Company | 1946 | Sears, Roebuck and Co. | $996,621.82 | | | | $1,757,101.79 | $2,753,723.61 |
| 248. | The Best Deals For You LLC | 1066 | Sears, Roebuck and Co. | $4,489.79 | | | $12,017.30 | | $16,507.09 | The Best Deals For You LLC | 2409 | Sears Holdings Corporation | $5,712.27 | | | | $4,279.04 | $9,991.31 |
| 249. | Three Stars Fashion | 324 | Sears, Roebuck and Co. | $330,066.96 | | | | | $330,066.96 | Three Stars Fashion | 2318 | Sears, Roebuck and Co. | | | | | $330,066.96 | $330,066.96 |
| 250. | Three Stars Fashion | 359 | Kmart Holding Corporation | $154,883.07 | | | | | $154,883.07 | Three Stars Fashion | 1956 | Kmart Holding Corporation | | | | | $154,883.07 | $154,883.07 |
| 251. | Titus, Geraldine Mae | 8551 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 | Titus, Geraldine Mae | 12042 | Sears Holdings Corporation | | | | $160,456.80 | | $160,456.80 |
| 252. | Tomillo, Anthony | 2431 | Sears Holdings Corporation | | | | $3,846.15 | | $3,846.15 | Tomillo, Anthony | 9715 | Sears Holdings Corporation | | | | $3,018.65 | | $3,018.65 |
| 253. | Tovar, Raquel | 8284 | Sears Holdings Corporation | $127.00 | | | | | $127.00 | Tovar, Raquel | 11757 | Sears Holdings Corporation | $127.00 | | | | | $127.00 |
| 254. | Town of Windham Revenue Collector | 6702 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 | Town of Windham Revenue Collector | 8068 | Sears Holdings Corporation | | | $58,500.70 | | | $58,500.70 |
| 255. | Township of Wayne | 5615 | Sears Holdings Corporation | | | $4,410.51 | $4,410.51 | | $8,821.02 | Township of Wayne | 8110 | Sears Holdings Corporation | | | $4,410.51 | | | $4,410.51 |
| 256. | Tracfone Wireless, Inc. | 12425 | Sears Holdings Corporation | $2,699.40 | | | | $344,951.48 | $347,650.88 | Tracfone Wireless, Inc. | 13461 | Sears Holdings Corporation | $2,699.40 | | | | $409,963.50 | $412,662.90 |
| 257. | Trade-Wind Manufacturing, LLC | 4051 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 | Trade-Wind Manufacturing, LLC | 3859 | Sears Holdings Corporation | $1,560.00 | | | | | $1,560.00 |
| 258. | Trend Hive Partners (China) Limited | 4454 | Sears, Roebuck and Co. | $876,017.36 | | | | | $876,017.36 | Trend Hive Partners (China) Limited | 5977 | Sears Holdings Corporation | $123,626.32 | | | | $752,391.04 | $876,017.36 |
| 259. | Trend Hive Partners (China) Ltd | 4296 | Kmart Corporation | $691,538.49 | | | | | $691,538.49 | Trend Hive Partners (China) Ltd | 6018 | Kmart Holding Corporation | $125,440.76 | | | | $566,097.73 | $691,538.49 |
| 260. | TURNER, TROY S. | 6075 | Sears Holdings Corporation | | | | $3,433.50 | | $3,433.50 | TURNER, TROY S. | 17828 | Sears Holdings Corporation | | | $3,433.50 | $3,433.50 | | $6,867.00 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

18-23538-shl    Doc 5998-1    Filed 11/12/19    Entered 11/12/19 17:25:45    Exhibit A
Pg 12 of 13

Debtors' Seventh Omnibus Objection to Claims
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed* | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 261. | UnbeatableSale.com, Inc. | 13012 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 | UnbeatableSale.com, Inc. | 13535 | Sears Holdings Corporation | $213,192.33 | | | | | $213,192.33 |
| 262. | UnbeatableSale.com, Inc. | 18694 | Sears Holdings Corporation | $193,931.54 | | | | | $193,931.54 | | | | | | | | | |
| 263. | Underwood, Mark R. | 2007 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 | Underwood, Mark R. | 9311 | Sears Holdings Management Corporation | | | | $12,629.00 | | $12,629.00 |
| 264. | USA BOUQUET LLC | 5873 | Sears Holdings Corporation | $6,269.46 | | | | $2,706.96 | $8,976.42 | USA BOUQUET LLC | 5892 | Sears Holdings Corporation | $2,706.96 | | | | $6,269.46 | $8,976.42 |
| 265. | Utah State Tax Commission | 4364 | Sears, Roebuck and Co. | | | | $17,514.39 | $116.75 | $17,631.14 | Utah State Tax Commission | 11534 | Sears, Roebuck and Co. | | | | $818.50 | | $818.50 |
| 266. | Vail, Kathy J. | 3122 | Sears Holdings Corporation | | | | $6,160.00 | | $6,160.00 | Vail, Kathy J. | 18146 | Sears Holdings Corporation | | | | $5,984.00 | | $5,984.00 |
| 267. | Valdiva Peres, Leticia | 8614 | Sears, Roebuck and Co. | $275,000.00 | | | $0.00 | | $275,000.00 | Valdiva Peres, Leticia | 8847 | Sears, Roebuck and Co. | $275,000.00 | | $0.00 | | | $275,000.00 |
| 268. | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 3186 | Sears Holdings Corporation | $26,997.48 | | | | $89,580.66 | $116,578.14 | VAUGHAN & BUSHNELL MANUFACTURING COMPANY | 14092 | Sears Holdings Corporation | $48,604.28 | | | | $89,580.66 | $138,184.94 |
| 269. | Vedda, Robert | 6229 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 | Vedda, Robert | 9767 | Sears Holdings Corporation | | | | $9,500.00 | | $9,500.00 |
| 270. | Victory Marketing Agency, LLC | 402 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 | Victory Marketing Agency, LLC | 16129 | Sears Holdings Corporation | | | | $41,889.40 | $5,190.60 | $47,080.00 |
| 271. | Viel, Jill R. | 4334 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 | Viel, Jill R. | 13591 | Sears Holdings Corporation | | | | $2,280.00 | | $2,280.00 |
| 272. | Vilas, Craig | 6999 | Sears Holdings Corporation | | | | $15,429.63 | | $15,429.63 | Vilas, Craig | 12111 | Sears Holdings Corporation | | | | $12,850.00 | $1,893.89 | $14,743.89 |
| 273. | VIOLET LIMITED | 12500 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 | VIOLET LIMITED | 12639 | Sears Holdings Corporation | $10,985.21 | | | | | $10,985.21 |
| 274. | Vogue Tex (Pvt) Ltd | 209 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 | Vogue Tex (Pvt) Ltd | 325 | Sears Holdings Management Corporation | $80,055.36 | | | | | $80,055.36 |
| 275. | Vogue Tex (Pvt) Ltd. | 235 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | Vogue Tex (Pvt) Ltd. | 15553 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 |
| 276. | Vogue Tex (Pvt) Ltd. | 323 | Sears Holdings Management Corporation | $173,158.40 | | | | | $173,158.40 | | | | | | | | | |
| 277. | Vue, Pahoua | 5095 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 | Vue, Pahoua | 5223 | Sears Holdings Corporation | | | | $2,522.20 | | $2,522.20 |
| 278. | Washington, Constance | 5229 | Sears Holdings Corporation | | | | $3,500.00 | | $3,500.00 | Washington, Constance | 14142 | Sears Holdings Corporation | | | | $2,545.20 | | $2,545.20 |
| 279. | Wiedemann, Linda D | 1799 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 | Wiedemann, Linda D | 13131 | Sears Holdings Corporation | | | | $2,567.25 | | $2,567.25 |
| 280. | Wolford, Arthur | 87 | Sears Holdings Corporation | | | | $310.00 | | $310.00 | Wolford, Arthur | 88 | Sears Holdings Corporation | | | | $310.00 | | $310.00 |
| 281. | Wood, David Donald | 2960 | Sears Holdings Corporation | | | | $9,594.00 | | $9,594.00 | Wood, David Donald | 9765 | Sears Holdings Corporation | | | | $12,112.13 | | $12,112.13 |
| 282. | Wright, Marquella | 16511 | Sears Holdings Corporation | | | | $90.30 | | $90.30 | Wright, Marquella | 15813 | Sears Holdings Corporation | | | | $90.30 | | $90.30 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.
\*\* Asserted amount includes any unliquidated amounts.

Debtors' Seventh Omnibus Objection to Claims  
Exhibit 1 - Amended/Superseded Claims

In re: Sears Holdings Corporation, *et al.*  
Case No. 18-23538 (RDD)

| | | Claims to be Disallowed | | | | | | | Surviving Claims | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref # | Name of Claimant | Claim No. to be Disallowed * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** | Name of Claimant | Surviving Claim No. * | Asserted Debtor | Asserted 503(b)(9) Administrative Priority Claim Amount ** | Asserted Administrative Priority Claim Amount ** | Asserted Secured Claim Amount ** | Asserted Priority Claim Amount ** | Asserted General Unsecured Claim Amount ** | Asserted Total Claim Amount ** |
| 283. | Xiamen Golden Textile Imp & Exp Co., Ltd. | 89 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 | Xiamen Golden Textile Imp & Exp Co., Ltd. | 111 | Sears Holdings Corporation | $1,183,360.75 | | | | $920,939.26 | $2,104,300.01 |
| 284. | Xiamen Luxinjia Imp & Exp Co Ltd | 4923 | Kmart Corporation | $647,187.12 | | | | $57,490.32 | $704,677.44 | Xiamen Luxinjia Imp & Exp Co Ltd | 5968 | Kmart Corporation | $647,187.12 | | | | $57,490.32 | $704,677.44 |
| 285. | Yacoub, Sherri | 7152 | Sears Holdings Corporation | | | | $221.55 | | $221.55 | Yacoub, Sherri | 11710 | Sears Holdings Corporation | | | | $221.55 | | $221.55 |
| 286. | Zhejiang Fansl Clothing Co, LTD | 32 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | Zhejiang Fansl Clothing Co, LTD | 17537 | Sears Holdings Corporation | $740,360.48 | | | | $595,885.92 | $1,336,246.40 |
| 287. | Zhejiang Fansl Clothing Co., LTD | 15 | Sears Holdings Corporation | $1,663,753.12 | | $0.00 | | | $1,663,753.12 | | | | | | | | | |
| 288. | Zhejiang Fansl Clothing Co., LTD | 24 | Sears Holdings Corporation | $1,663,753.12 | | | | | $1,663,753.12 | | | | | | | | | |
| 289. | Zhejiang Fansl Clothing Co.,Ltd | 13975 | Sears Holdings Corporation | $1,336,246.40 | | | | | $1,336,246.40 | | | | | | | | | |
| 290. | Zhejiang Kata Technology Co, LTD | 652 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | Zhejiang Kata Technology Co, LTD | 599 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 |
| 291. | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 429 | Sears, Roebuck and Co. | $343,063.06 | | | | | $343,063.06 | | | | | | | | | |
| 292. | Zhejiang Kata Technology Co., Ltd | 871 | Kmart Corporation | $50,919.08 | | | | | $50,919.08 | Zhejiang Kata Technology Co., Ltd | 647 | Kmart Corporation | $1,403,587.38 | | | | | $1,403,587.38 |
| 293. | ZHEJIANG KATA TECHNOLOGY CO.,LTD | 502 | Kmart Corporation | $1,352,668.30 | | | | | $1,352,668.30 | | | | | | | | | |
| 294. | Zink, Margaret | 4832 | Sears Holdings Corporation | | | | $20,674.00 | | $20,674.00 | Zink, Margaret | 5245 | Sears Holdings Corporation | | | $20,674.00 | $0.00 | | $20,674.00 |
| 295. | Zwilling J.A. Henckels | 12338 | Sears Holdings Corporation | $1,940.37 | | | | | $1,940.37 | Zwilling J.A. Henckels | 15051 | Sears Holdings Corporation | $3,350.68 | | | | | $3,350.68 |

\* As a result of administrative procedures, the surviving claim no. may be lower than the claim no. to be disallowed.  
\*\* Asserted amount includes any unliquidated amounts.

13