# EXHIBIT B – Part 1

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8163283 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8163283 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:     Oracle America, Inc.
                                   P.O. Box  203448
                                   Dallas TX 75320-3448

WIRE TRANSFERS TO:     WELLS FARGO BANK
                                          ABA   121000248
                                          ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B77905 : Oracle Responsys Marketing Platform Cloud Service - Additional Report-Only User - Hosted Named User : 01-Oct-2018 - 31-Oct-2018 Quantity : 35 Order: 9192655 | 1 | N | 122.50 |
| 2 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-Oct-2018 - 31-Oct-2018 Quantity : 290000 Order: 9192655 | 1 | N | 12,083.33 |
| 3 | B81026 : Oracle Responsys Display Cloud Service - Additional Account Fee : 01-Oct-2018 - 31-Oct-2018 Quantity : 2 Order: 9192655 | 1 | N | 2,000.00 |
| 4 | B77858 : Oracle Responsys Barcode Enablement Cloud Service - Account : 01-Oct-2018 - 31-Oct-2018 Quantity : 5 Order: 9192655 | 1 | N | 5,000.00 |

SPECIAL INSTRUCTIONS:

| SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|
| 259,686.61 | 0.00 | 259,686.61 |
| Less Payments | | 0.00 |
| Credits/Adjustments | | 0.00 |
| Outstanding Balance as of 18-Oct-2018 | | 259,686.61 |

# ORACLE·

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8163283 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 5 | B85222 : Oracle Marketing Cloud Deliverability Plus Additional Events Cloud Service - 350 Events : 01-Oct-2018 - 31-Oct-2018 Quantity : 16 Order: 9192655 | 1 | N | 775.00 |
| 6 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Oct-2018 - 31-Oct-2018 Quantity : 256783 Order: 9192655 | 1 | N | 4,353.27 |
| 7 | B77900 : Oracle Responsys Transactional Messaging Cloud Service - Account : 01-Oct-2018 - 31-Oct-2018 Quantity : 5 Order: 9192655 | 1 | N | 1,250.00 |
| 8 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-Oct-2018 - 31-Oct-2018 Quantity : 600001 Order: 9192655 | 1 | N | 750.00 |
| 9 | B77859 : Oracle Responsys Marketing Platform Cloud Service - Additional Full User - Hosted Named User : 01-Oct-2018 - 31-Oct-2018 Quantity : 217 Order: 9192655 | 1 | N | 1,519.00 |
| 10 | B77874 : Responsys Mobile App Platform Cloud Service - Account : 01-Oct-2018 - 31-Oct-2018 Quantity : 3 Order: 9192655 | 1 | N | 6,000.00 |
| 11 | B77901 : Oracle Responsys Automatic Failover for Transactional Messages Cloud Service - Account : 01-Oct-2018 - 31-Oct-2018 Quantity : 3 Order: 9192655 | 1 | N | 3,000.00 |
| 12 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Oct-2018 - 31-Oct-2018 Quantity : 510569 Order: 9192655 | 1 | N | 7,445.79 |
| 13 | B85221 : Oracle Marketing Cloud Deliverability Plus Cloud Service - Each : 01-Oct-2018 - 31-Oct-2018 Quantity : 1 Order: 9192655 | 1 | N | 1,333.33 |
| 14 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-Oct-2018 - 31-Oct-2018 Quantity : 290000 Order: 9192655 | 1 | N | 14,046.88 |
| 15 | B85325 : Advanced Support Assistance for Oracle Marketing Cloud Service - Each : 01-Oct-2018 - 31-Oct-2018 Quantity : 1 Order: 9192655 | 1 | N | 2,083.33 |
| 16 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-Oct-2018 - 31-Oct-2018 Quantity : 290000 Order: 9192655 | 1 | N | 1,685.63 |
| 17 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-Oct-2018 - 31-Oct-2018 Quantity : 600001 Order: 9192655 | 1 | N | 871.88 |
| 18 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-Oct-2018 - 31-Oct-2018 Quantity : 16000000 Order: 9192655 | 1 | N | 112,375.00 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 259,686.61 | 0.00 | 259,686.61 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 18-Oct-2018 | | 259,686.61 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8163283 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 19 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-Oct-2018 - 31-Oct-2018 Quantity : 290000 Order: 9192655 | 1 | N | 1,450.00 |
| 20 | B77904 : Oracle Responsys Marketing Platform Cloud Service - Additional Account Bundle - Account : 01-Oct-2018 - 31-Oct-2018 Quantity : 4 Order: 9192655 | 1 | N | 3,000.00 |
| 21 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-Oct-2018 - 31-Oct-2018 Quantity : 13000000 Order: 9192655 | 1 | N | 78,541.67 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 259,686.61 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8215815 |
|---|---|
| INVOICE DATE | 06-Feb-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 08-Mar-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

### PAYMENT INSTRUCTIONS:

| REFERENCE | 8215815 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B77874 : Responsys Mobile App Platform Cloud Service - Account : 01-Feb-2019 - 28-Feb-2019 Quantity : 3 Order: 9192655 | 1 | N | 6,000.00 |
| 2 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-Feb-2019 - 28-Feb-2019 Quantity : 290000 Order: 9192655 | 1 | N | 14,046.88 |
| 3 | B77901 : Oracle Responsys Automatic Failover for Transactional Messages Cloud Service - Account : 01-Feb-2019 - 28-Feb-2019 Quantity : 3 Order: 9192655 | 1 | N | 3,000.00 |
| 4 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Feb-2019 - 28-Feb-2019 Quantity : 256783 Order: 9192655 | 1 | N | 4,353.27 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | Less Payments | | 80,487.46 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 179,199.15 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 8215815 |
| **INVOICE DATE** | 06-Feb-2019 |
| **YOUR P.O. NUMBER** | PO878448 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 08-Mar-2019 |
| **CUSTOMER REF** | |

| | | | | |
|---|---|---|---|---|
| 5 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-Feb-2019 - 28-Feb-2019 Quantity : 16000000 Order: 9192655 | 1 | N | 112,375.00 |
| 6 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-Feb-2019 - 28-Feb-2019 Quantity : 290000 Order: 9192655 | 1 | N | 1,450.00 |
| 7 | B77904 : Oracle Responsys Marketing Platform Cloud Service - Additional Account Bundle - Account : 01-Feb-2019 - 28-Feb-2019 Quantity : 4 Order: 9192655 | 1 | N | 3,000.00 |
| 8 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-Feb-2019 - 28-Feb-2019 Quantity : 13000000 Order: 9192655 | 1 | N | 78,541.67 |
| 9 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-Feb-2019 - 28-Feb-2019 Quantity : 600000 Order: 9192655 | 1 | N | 750.00 |
| 10 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-Feb-2019 - 28-Feb-2019 Quantity : 600001 Order: 9192655 | 1 | N | 871.88 |
| 11 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-Feb-2019 - 28-Feb-2019 Quantity : 290000 Order: 9192655 | 1 | N | 12,083.33 |
| 12 | B85325 : Advanced Support Assistance for Oracle Marketing Cloud Service - Each : 01-Feb-2019 - 28-Feb-2019 Quantity : 1 Order: 9192655 | 1 | N | 2,083.33 |
| 13 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Feb-2019 - 28-Feb-2019 Quantity : 510569 Order: 9192655 | 1 | N | 7,445.79 |
| 14 | B85222 : Oracle Marketing Cloud Deliverability Plus Additional Events Cloud Service - 350 Events : 01-Feb-2019 - 28-Feb-2019 Quantity : 16 Order: 9192655 | 1 | N | 775.00 |
| 15 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-Feb-2019 - 28-Feb-2019 Quantity : 290000 Order: 9192655 | 1 | N | 1,685.63 |
| 16 | B77905 : Oracle Responsys Marketing Platform Cloud Service - Additional Report-Only User - Hosted Named User : 01-Feb-2019 - 28-Feb-2019 Quantity : 35 Order: 9192655 | 1 | N | 122.50 |
| 17 | B85221 : Oracle Marketing Cloud Deliverability Plus Cloud Service - Each : 01-Feb-2019 - 28-Feb-2019 Quantity : 1 Order: 9192655 | 1 | N | 1,333.33 |
| 18 | B81026 : Oracle Responsys Display Cloud Service - Additional Account Fee : 01-Feb-2019 - 28-Feb-2019 Quantity : 2 Order: 9192655 | 1 | N | 2,000.00 |

**SPECIAL INSTRUCTIONS:**

| | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | **Less Payments** | | 80,487.46 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 01-Apr-2019** | | 179,199.15 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8215815 |
|---|---|
| INVOICE DATE | 06-Feb-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 08-Mar-2019 |
| CUSTOMER REF | |

| | | | | | |
|---|---|---|---|---|---|
| 19 | B77900 : Oracle Responsys Transactional Messaging Cloud Service - Account : 01-Feb-2019 - 28-Feb-2019 Quantity : 5 Order: 9192655 | 1 | | N | 1,250.00 |
| 20 | B77858 : Oracle Responsys Barcode Enablement Cloud Service - Account : 01-Feb-2019 - 28-Feb-2019 Quantity : 5 Order: 9192655 | 1 | | N | 5,000.00 |
| 21 | B77859 : Oracle Responsys Marketing Platform Cloud Service - Additional Full User - Hosted Named User : 01-Feb-2019 - 28-Feb-2019 Quantity : 217 Order: 9192655 | 1 | | N | 1,519.00 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 259,686.61 | 0.00 | 259,686.61 |
| | | Less Payments | | 80,487.46 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 01-Apr-2019 | | 179,199.15 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8231170 |
|---|---|
| INVOICE DATE | 05-Mar-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Apr-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8231170 |
|---|---|
| ON YOUR REMITTANCE | |

MAIL CHECKS TO:      Oracle America, Inc.
                     P.O. Box  203448
                     Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
                     ABA   121000248
                     ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B85221 : Oracle Marketing Cloud Deliverability Plus Cloud Service - Each : 01-Mar-2019 - 31-Mar-2019 Quantity : 1 Order: 9192655 | 1 | N | 1,333.33 |
| 2 | B77874 : Responsys Mobile App Platform Cloud Service - Account : 01-Mar-2019 - 31-Mar-2019 Quantity : 3 Order: 9192655 | 1 | N | 6,000.00 |
| 3 | B85325 : Advanced Support Assistance for Oracle Marketing Cloud Service - Each : 01-Mar-2019 - 31-Mar-2019 Quantity : 1 Order: 9192655 | 1 | N | 2,083.33 |
| 4 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-Mar-2019 - 31-Mar-2019 Quantity : 13000000 Order: 9192655 | 1 | N | 78,541.67 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 259,686.61 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8231170 |
|---|---|
| INVOICE DATE | 05-Mar-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Apr-2019 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 5 | B77901 : Oracle Responsys Automatic Failover for Transactional Messages Cloud Service - Account : 01-Mar-2019 - 31-Mar-2019 Quantity : 3 Order: 9192655 | 1 | N | 3,000.00 |
| 6 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-Mar-2019 - 31-Mar-2019 Quantity : 600001 Order: 9192655 | 1 | N | 750.00 |
| 7 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Mar-2019 - 31-Mar-2019 Quantity : 510569 Order: 9192655 | 1 | N | 7,445.79 |
| 8 | B77859 : Oracle Responsys Marketing Platform Cloud Service - Additional Full User - Hosted Named User : 01-Mar-2019 - 31-Mar-2019 Quantity : 217 Order: 9192655 | 1 | N | 1,519.00 |
| 9 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-Mar-2019 - 31-Mar-2019 Quantity : 290000 Order: 9192655 | 1 | N | 12,083.33 |
| 10 | B85222 : Oracle Marketing Cloud Deliverability Plus Additional Events Cloud Service - 350 Events : 01-Mar-2019 - 31-Mar-2019 Quantity : 16 Order: 9192655 | 1 | N | 775.00 |
| 11 | B77900 : Oracle Responsys Transactional Messaging Cloud Service - Account : 01-Mar-2019 - 31-Mar-2019 Quantity : 5 Order: 9192655 | 1 | N | 1,250.00 |
| 12 | B77904 : Oracle Responsys Marketing Platform Cloud Service - Additional Account Bundle - Account : 01-Mar-2019 - 31-Mar-2019 Quantity : 4 Order: 9192655 | 1 | N | 3,000.00 |
| 13 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Mar-2019 - 31-Mar-2019 Quantity : 256783 Order: 9192655 | 1 | N | 4,353.27 |
| 14 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-Mar-2019 - 31-Mar-2019 Quantity : 290000 Order: 9192655 | 1 | N | 1,450.00 |
| 15 | B81026 : Oracle Responsys Display Cloud Service - Additional Account Fee : 01-Mar-2019 - 31-Mar-2019 Quantity : 2 Order: 9192655 | 1 | N | 2,000.00 |
| 16 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-Mar-2019 - 31-Mar-2019 Quantity : 16000000 Order: 9192655 | 1 | N | 112,375.00 |
| 17 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-Mar-2019 - 31-Mar-2019 Quantity : 290000 Order: 9192655 | 1 | N | 1,685.63 |
| 18 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-Mar-2019 - 31-Mar-2019 Quantity : 290000 Order: 9192655 | 1 | N | 14,046.88 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 259,686.61 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8231170 |
|---|---|
| INVOICE DATE | 05-Mar-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Apr-2019 |
| CUSTOMER REF | |

| 19 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-Mar-2019 - 31-Mar-2019 Quantity : 600001 Order: 9192655 | 1 | N | 871.88 |
|---|---|---|---|---|
| 20 | B77858 : Oracle Responsys Barcode Enablement Cloud Service - Account : 01-Mar-2019 - 31-Mar-2019 Quantity : 5 Order: 9192655 | 1 | N | 5,000.00 |
| 21 | B77905 : Oracle Responsys Marketing Platform Cloud Service - Additional Report-Only User - Hosted Named User : 01-Mar-2019 - 31-Mar-2019 Quantity : 35 Order: 9192655 | 1 | N | 122.50 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 259,686.61 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8236484 |
|---|---|
| INVOICE DATE | 27-Mar-2019 |
| YOUR P.O. NUMBER | |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 26-Apr-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

## PAYMENT INSTRUCTIONS:

| REFERENCE | 8236484 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:      Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:      WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Overage Billing - B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Feb-2019 - 01-Feb-2019, Ref Info : kmartri2 | 1 | N | 3,641.81 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 3,641.81 | 0.00 | 3,641.81 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 3,641.81 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 8249173 |
| INVOICE DATE | 25-Apr-2019 |
| YOUR P.O. NUMBER | |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 25-May-2019 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE    8249173 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.<br>P.O. Box 203448<br>Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK<br>ABA   121000248<br>ACCT  4522-020841 |

**SHIP TO :**
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Overage Billing - B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Mar-2019 - 01-Mar-2019, Ref Info : sears2 | 1 | N | 5,951.10 |
| 2 | Overage Billing - B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Mar-2019 - 01-Mar-2019, Ref Info : kmartri2 | 1 | N | 3,309.68 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 9,260.78 | 0.00 | 9,260.78 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 11-Aug-2019 | | 9,260.78 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8269713 |
|---|---|
| INVOICE DATE | 23-May-2019 |
| YOUR P.O. NUMBER | |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 22-Jun-2019 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8269713 | ON YOUR REMITTANCE |
|---|---|---|
| MAIL CHECKS TO: | Oracle America, Inc. P.O. Box 203448 Dallas TX 75320-3448 | |
| WIRE TRANSFERS TO: | WELLS FARGO BANK ABA   121000248 ACCT  4522-020841 | |

**SHIP TO :**
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Overage Billing - B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Apr-2019 - 01-Apr-2019, Ref Info : sears2 | 1 | N | 6,597.18 |
| 2 | Overage Billing - B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-Apr-2019 - 01-Apr-2019, Ref Info : kmartri2 | 1 | N | 1,916.04 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 8,513.22 | 0.00 | 8,513.22 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 11-Aug-2019 | | 8,513.22 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8264009 |
|---|---|
| INVOICE DATE | 06-May-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 05-Jun-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8264009 | |
|---|---|---|
| | ON YOUR REMITTANCE | |
| MAIL CHECKS TO: | Oracle America, Inc.<br>P.O. Box  203448<br>Dallas TX 75320-3448 | |
| WIRE TRANSFERS TO: | WELLS FARGO BANK<br>ABA   121000248<br>ACCT  4522-020841 | |

SHIP TO :
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-May-2019 - 31-May-2019 Quantity : 290000 Order: 9192655 | 1 | N | 14,046.88 |
| 2 | B85221 : Oracle Marketing Cloud Deliverability Plus Cloud Service - Each : 01-May-2019 - 31-May-2019 Quantity : 1 Order: 9192655 | 1 | N | 1,333.33 |
| 3 | B85325 : Advanced Support Assistance for Oracle Marketing Cloud Service - Each : 01-May-2019 - 31-May-2019 Quantity : 1 Order: 9192655 | 1 | N | 2,083.33 |
| 4 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-May-2019 - 31-May-2019 Quantity : 600001 Order: 9192655 | 1 | N | 871.88 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 11-Aug-2019 | | 259,686.61 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8264009 |
|---|---|
| INVOICE DATE | 06-May-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 05-Jun-2019 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 5 | B85967 : Oracle Marketing Cloud Display Media Budget Cloud Service - Currency Unit : 01-May-2019 - 31-May-2019 Quantity : 290000 Order: 9192655 | 1 | N | 12,083.33 |
| 6 | B77859 : Oracle Responsys Marketing Platform Cloud Service - Additional Full User - Hosted Named User : 01-May-2019 - 31-May-2019 Quantity : 217 Order: 9192655 | 1 | N | 1,519.00 |
| 7 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-May-2019 - 31-May-2019 Quantity : 510569 Order: 9192655 | 1 | N | 7,445.79 |
| 8 | B77874 : Responsys Mobile App Platform Cloud Service - Account : 01-May-2019 - 31-May-2019 Quantity : 3 Order: 9192655 | 1 | N | 6,000.00 |
| 9 | B77901 : Oracle Responsys Automatic Failover for Transactional Messages Cloud Service - Account : 01-May-2019 - 31-May-2019 Quantity : 3 Order: 9192655 | 1 | N | 3,000.00 |
| 10 | B77900 : Oracle Responsys Transactional Messaging Cloud Service - Account : 01-May-2019 - 31-May-2019 Quantity : 5 Order: 9192655 | 1 | N | 1,250.00 |
| 11 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-May-2019 - 31-May-2019 Quantity : 13000000 Order: 9192655 | 1 | N | 78,541.67 |
| 12 | B81593 : Oracle Responsys Send Time Optimization Cloud Service - 1,000 Records : 01-May-2019 - 31-May-2019 Quantity : 600001 Order: 9192655 | 1 | N | 750.00 |
| 13 | B77858 : Oracle Responsys Barcode Enablement Cloud Service - Account : 01-May-2019 - 31-May-2019 Quantity : 5 Order: 9192655 | 1 | N | 5,000.00 |
| 14 | B85222 : Oracle Marketing Cloud Deliverability Plus Additional Events Cloud Service - 350 Events : 01-May-2019 - 31-May-2019 Quantity : 16 Order: 9192655 | 1 | N | 775.00 |
| 15 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-May-2019 - 31-May-2019 Quantity : 290000 Order: 9192655 | 1 | N | 1,685.63 |
| 16 | B85974 : Oracle Marketing Cloud Display Ad Management Cloud Service - Currency Unit : 01-May-2019 - 31-May-2019 Quantity : 290000 Order: 9192655 | 1 | N | 1,450.00 |
| 17 | B77854 : Oracle Responsys Marketing Platform Cloud Service - 1,000 Messages : 01-May-2019 - 31-May-2019 Quantity : 16000000 Order: 9192655 | 1 | N | 112,375.00 |
| 18 | B81026 : Oracle Responsys Display Cloud Service - Additional Account Fee : 01-May-2019 - 31-May-2019 Quantity : 2 Order: 9192655 | 1 | N | 2,000.00 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 259,686.61 | 0.00 | 259,686.61 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 11-Aug-2019 | | 259,686.61 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8264009 |
|---|---|
| INVOICE DATE | 06-May-2019 |
| YOUR P.O. NUMBER | PO878448 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 05-Jun-2019 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 19 | B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-May-2019 - 31-May-2019 Quantity : 256783 Order: 9192655 | 1 | N | 4,353.27 |
| 20 | B77904 : Oracle Responsys Marketing Platform Cloud Service - Additional Account Bundle - Account : 01-May-2019 - 31-May-2019 Quantity : 4 Order: 9192655 | 1 | N | 3,000.00 |
| 21 | B77905 : Oracle Responsys Marketing Platform Cloud Service - Additional Report-Only User - Hosted Named User : 01-May-2019 - 31-May-2019 Quantity : 35 Order: 9192655 | 1 | N | 122.50 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 259,686.61 | 0.00 | 259,686.61 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 11-Aug-2019 | | 259,686.61 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8296974 |
|---|---|
| INVOICE DATE | 24-Jun-2019 |
| YOUR P.O. NUMBER | |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 24-Jul-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY RD
Ship To Code: 36585
HOFFMAN ESTATES, IL 60192
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8296974 | ON YOUR REMITTANCE |
|---|---|---|
| MAIL CHECKS TO: | | Oracle America, Inc.<br>P.O. Box 203448<br>Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | | WELLS FARGO BANK<br>ABA    121000248<br>ACCT  4522-020841 |

SHIP TO :
Sears Holdings Corporation
WILLIAM PLANT _ D3-165A-F
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10001327 | Accounts Payable* | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Overage Billing - B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-May-2019 - 01-May-2019, Ref Info : kmartri2 | 1 | N | 1,917.55 |
| 2 | Overage Billing - B77875 : Responsys Mobile App Messaging Cloud Service - 1,000 Messages : 01-May-2019 - 01-May-2019, Ref Info : sears2 | 1 | N | 7,235.21 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 9,152.76 | 0.00 | 9,152.76 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 11-Aug-2019 | | 9,152.76 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 6676440 |
| INVOICE DATE | 18-Dec-2018 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 17-Jan-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Management Corporation
Mr. aparibainv
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE   6676440 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.<br>P.O. Box  203448<br>Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK<br>ABA   121000248<br>ACCT  4522-020841 |

SHIP TO :
Sears Holdings Management Corporation
3333 Beverly Rd
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300731646 | aparibainv | |

| ITEM NO. | DESCRIPTION | | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 1 | Time and Materials Labor:  Henley, Alison @      156 USD | 3  Hours | 1 | N | 468.00 |
| 2 | Time and Materials Labor:  McGreevey, Kevin Hours @     141.75 USD | 1 | 1 | N | 141.76 |
| 3 | Time and Materials Labor:  Gu, Sharon 175 USD | 9  Hours @ | 1 | N | 1,575.00 |
| 4 | Time and Materials Labor:  Raff, James @      141.75 USD | 12.5  Hours | 1 | N | 1,771.89 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 52,512.16 | 0.00 | 52,512.16 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 01-Apr-2019 | | 52,512.16 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6676440 |
|---|---|
| INVOICE DATE | 18-Dec-2018 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 17-Jan-2019 |
| CUSTOMER REF | |

| | | | | | |
|---|---|---|---|---|---|
| 5 | Time and Materials Labor: Carcavallo, Virginia @    175 USD | 5  Hours | 1 | N | 875.00 |
| 6 | Time and Materials Labor:  Magsino, Rahmil Hours @    175 USD | 37 | 1 | N | 6,475.00 |
| 7 | Time and Materials Labor: Okada, Kerry @    175 USD | 15.75  Hours | 1 | N | 2,756.25 |
| 8 | Time and Materials Labor:  McGovern, Kent Hours @    156 USD | 12.5 | 1 | N | 1,950.00 |
| 9 | Time and Materials Labor:  Briggs, Peter 236 USD | 4  Hours @ | 1 | N | 944.00 |
| 10 | Time and Materials Labor:  Sambor, Mark @    141.75 USD | .25  Hours | 1 | N | 35.44 |
| 11 | Time and Materials Labor:  Constantine, Jonelle Hours @    141.75 USD | 31.5 | 1 | N | 4,465.16 |
| 12 | Time and Materials Labor:  Deneweth, Daniel Hours @    236 USD | 11 | 1 | N | 2,596.00 |
| 13 | Time and Materials Labor:  Constantine, Jonelle Hours @    141.75 USD | 55 | 1 | N | 7,796.41 |
| 14 | Time and Materials Labor:  Campbell, Aaron Hours @    141.75 USD | 36 | 1 | N | 5,103.00 |
| 15 | Time and Materials Labor: Okada, Kerry @    175 USD | 5.75  Hours | 1 | N | 1,006.25 |
| 16 | Time and Materials Labor:  Fox, Emily @    175 USD | 24  Hours | 1 | N | 4,200.00 |
| 17 | Time and Materials Labor:  Zemba, Eric @    175 USD | 33  Hours | 1 | N | 5,775.00 |
| 18 | Time and Materials Labor:  Zemba, Eric @    175 USD | 12  Hours | 1 | N | 2,100.00 |
| 19 | Time and Materials Labor:  McClure, Jonathan Hours @    236 USD | .5 | 1 | N | 118.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 52,512.16 | 0.00 | 52,512.16 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 52,512.16 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6676440 |
|---|---|
| INVOICE DATE | 18-Dec-2018 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 17-Jan-2019 |
| CUSTOMER REF | |

| 20 | Time and Materials Labor:  Chen, James<br>@       236 USD | 10  Hours | 1 | N | 2,360.00 |
|---|---|---|---|---|---|

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 52,512.16 | 0.00 | 52,512.16 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 01-Apr-2019** | | 52,512.16 |

# ORACLE

| Contract Number | 300731646 |
|---|---|
| Draft Invoice Number | 7 |
| AR Invoice Number | 6676440 |

**Oracle Services**

Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 1 of 11

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs, Peter | 2018-12-07 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Briggs, Peter | 2018-12-10 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE V ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2018-12-14 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| **Total: Briggs, Peter** | | | | | 0.00 | 4.00 | | 944.00 | | 944.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2018-12-03 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-05 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-06 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-07 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-10 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-11 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-12 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-13 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-14 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| **Total: Campbell, Aaron** | | | | | 0.00 | 36.00 | | 5,103.00 | | 5,103.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcavallo, Virginia | 2018-12-03 | LS_SHC_DailyAud it TS | LS_SHC_DailyAu dit TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-04 | LS_SHC_DailyAud it TS | LS_SHC_DailyAu dit TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |

# ORACLE

## Oracle Services

### Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 2 of 11

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcavallo, Virginia | 2018-12-05 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-06 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |

**Total: Carcavallo, Virginia**     0.00    5.00      875.00      875.00      875.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2018-12-03 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-04 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-05 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-06 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-07 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-10 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-11 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-12 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-13 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-14 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |

**Total: Chen, James**     0.00    10.00      2,360.00      2,360.00      2,360.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2018-11-26 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-11-26 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-11-26 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-11-26 | LS_SHC_Contin_P M | LS_SHC_Contingency_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-11-26 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2018-11-27 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |

**Oracle Services**

Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 3 of 11



| Name | Date | Project | Task | Type | | Hours | Rate | Amount | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2018-11-27 | LS_SHC_EmailPerm_PH | LS_SHC_EmailPerm_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-11-27 | LS_SHC_WklyMtg_PH | LS_SHC_WklyMtg_PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2018-11-27 | LS_SHC_MCLRefresh_PH | LS_SHC_MCLRefresh_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-28 | 5.007 | LS Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2018-11-28 | LS_SHC_EmailPerm_PH | LS_SHC_EmailPerm_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-28 | LS_SRS_SRMngt_PH | LS_SRS_SRMngt_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-11-28 | LS_SHC_Contin_PM | LS_SHC_Contingency_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-28 | LS_SHC_WklyMtg_PH | LS_SHC_WklyMtg_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-28 | LS_SHC_MCLRefresh_PH | LS_SHC_MCLRefresh_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-29 | 5.007 | LS Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2018-11-29 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-11-29 | LS_SHC_EmailPerm_PH | LS_SHC_EmailPerm_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-11-29 | LS_SHC_Contin_PM | LS_SHC_Contingency_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-29 | LS_SHC_MCLRefresh_PH | LS_SHC_MCLRefresh_PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2018-11-29 | LS_SHC_WklyMtg_PH | LS_SHC_WklyMtg_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-30 | LS_SHC_WklyMtg_PH | LS_SHC_WklyMtg_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-30 | 5.007 | LS Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2018-11-30 | LS_SHC_MCLRefresh_PH | LS_SHC_MCLRefresh_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-11-30 | LS_SHC_Contin_PM | LS_SHC_Contingency_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-11-30 | LS_SHC_EmailPerm_PH | LS_SHC_EmailPerm_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-12-03 | LS_SHC_EmailPerm_PH | LS_SHC_EmailPerm_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-12-03 | 5.007 | LS Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2018-12-03 | LS_SHC_WklyMtg_PH | LS_SHC_WklyMtg_PH | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2018-12-03 | LS_SHC_Contin_PM | LS_SHC_Contingency_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-12-04 | LS_SHC_WklyMtg_PH | LS_SHC_WklyMtg_PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2018-12-04 | 5.007 | LS Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2018-12-04 | LS_SHC_MCLRefresh_PH | LS_SHC_MCLRefresh_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-12-05 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2018-12-18  5:49:06 PM
Page 4 of 11

| Name | Date | Code | Task | Type | | | Qty | Rate | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2018-12-05 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-05 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-05 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-05 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerma PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-05 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-06 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2018-12-06 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-06 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-06 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerma PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-06 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-06 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-07 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-07 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-07 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-07 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerma PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-07 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-07 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-10 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-10 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerma PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-10 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-10 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-10 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2018-12-11 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2018-12-11 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2018-12-11 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-12 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-12 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-12 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 5 of 11

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2018-12-12 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-12 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2018-12-12 | LS_SHC_EmailPer m PM | LS_SHC_EmailPe rm PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-13 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-13 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-13 | LS_SHC_MCLRefre sh PM | LS_SHC_MCLRefr esh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-13 | LS_SHC_EmailPer m PM | LS_SHC_EmailPe rm PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-13 | LS_SHC_Contin_P M | LS_SHC_Conting ency PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-14 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2018-12-14 | LS_SHC_Contin_P M | LS_SHC_Conting ency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-14 | LS_SHC_MCLRefre sh PM | LS_SHC_MCLRefr esh PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-14 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-14 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-14 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-14 | LS_SHC_EmailPer m PM | LS_SHC_EmailPe rm PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

| Total: Constantine, Jonelle | | | | | 0.00 | 86.50 | | 12,261.57 | | 12,261.57 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2018-12-03 | LS_SHC_Monitorn g/DEL Prm | LS_SHC_Monitor ng/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-03 | LS_SHC_Invstgn/ DEL Prm | LS_SHC_Invstgn /DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-04 | LS_SHC_Discover y/DEL Prm | LS_SHC_Discove ry/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2018-12-05 | LS_SHC_Discover y/DEL Prm | LS_SHC_Discove ry/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-06 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meeting s/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-10 | LS_SHC_Monitorn g/DEL Prm | LS_SHC_Monitor ng/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-10 | LS_SHC_Invstgn/ DEL Prm | LS_SHC_Invstgn /DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-11 | LS_SHC_Discover y/DEL Prm | LS_SHC_Discove ry/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

ORACLE

## Oracle Services
### Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 6 of 11

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweeth, Daniel | 2018-12-12 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweeth, Daniel | 2018-12-14 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

**Total: Deneweeth, Daniel** 0.00 | 11.00 | 2,596.00 | 2,596.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Emily | 2018-12-05 | LS_1211_SYWlendtree | LS_1211_SYWlendtree | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Fox, Emily | 2018-12-06 | LS_1211_SYWlendtree | LS_1211_SYWlendtree | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Fox, Emily | 2018-12-07 | LS_1214_SYWholiday | LS_1214_SYWholiday | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Fox, Emily | 2018-12-07 | LS_1211_SYWlendtree | LS_1211_SYWlendtree | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Fox, Emily | 2018-12-10 | LS_1211_SYWlendtree | LS_1211_SYWlendtree | LABOR | 0 | 3 | 175.00 | 525.00 | 1.00 | 525.00 | |
| Fox, Emily | 2018-12-11 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Fox, Emily | 2018-12-11 | LS_1213_SYWlendtree | LS_1213_SYWlendtree | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Fox, Emily | 2018-12-11 | LS_1214_SYWholiday | LS_1214_SYWholiday | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Fox, Emily | 2018-12-12 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 2.5 | 175.00 | 437.50 | 1.00 | 437.50 | |
| Fox, Emily | 2018-12-12 | LS_1214_SYWholiday | LS_1214_SYWholiday | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Fox, Emily | 2018-12-13 | LS_1214_SYWholiday | LS_1214_SYWholiday | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Fox, Emily | 2018-12-13 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Fox, Emily | 2018-12-14 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |

**Total: Fox, Emily** 0.00 | 24.00 | 4,200.00 | 4,200.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2018-12-03 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |



**Oracle Services**

Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 7 of 11

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2018-12-05 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-06 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-10 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-14 | LS_SegmentRep_TS | LS_SegmentRep_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |

Total: Gu, Sharon

| | | | | | 0.00 | 9.00 | | 1,575.00 | | 1,575.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Henley, Alison | 2018-12-03 | 4.001 | LS_Strategic Svcs Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2018-12-10 | 4.001 | LS_Strategic Svcs Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |

Total: Henley, Alison

| | | | | | 0.00 | 3.00 | | 468.00 | | 468.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Magsino, Rahmil | 2018-12-03 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Magsino, Rahmil | 2018-12-03 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 3.5 | 175.00 | 612.50 | 1.00 | 612.50 | |
| Magsino, Rahmil | 2018-12-03 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Magsino, Rahmil | 2018-12-04 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Magsino, Rahmil | 2018-12-04 | 5.001 | LS_Technical Services | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Magsino, Rahmil | 2018-12-05 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Magsino, Rahmil | 2018-12-05 | 5.001 | LS_Technical Services | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Magsino, Rahmil | 2018-12-05 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Magsino, Rahmil | 2018-12-06 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Magsino, Rahmil | 2018-12-06 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Magsino, Rahmil | 2018-12-07 | 5.001 | LS_Technical Services | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |

ORACLE

Date: 2018-12-18 5:49:06 PM
Page 8 of 11

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Magsino, Rahail | 2018-12-10 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 3.5 | 175.00 | 612.50 | 1.00 | 612.50 | |
| Magsino, Rahail | 2018-12-10 | 5.001 | LS_Technical Services | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Magsino, Rahail | 2018-12-10 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Magsino, Rahail | 2018-12-11 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 4.5 | 175.00 | 787.50 | 1.00 | 787.50 | |
| Magsino, Rahail | 2018-12-11 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Magsino, Rahail | 2018-12-12 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 3.5 | 175.00 | 612.50 | 1.00 | 612.50 | |
| Magsino, Rahail | 2018-12-12 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Magsino, Rahail | 2018-12-13 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Magsino, Rahail | 2018-12-13 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Magsino, Rahail | 2018-12-14 | 5.001 | LS_Technical Services | LABOR | 0 | 2.5 | 175.00 | 437.50 | 1.00 | 437.50 | |

**Total: Magsino, Rahail** | | | | | 0.00 | 37.00 | | 6,475.00 | | 6,475.00 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McClure, Jonathan | 2018-12-06 | LS_SHC_INST_DEV_ST_Prm | LS_SHC_INST_DEV_ST_Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |

**Total: McClure, Jonathan** | | | | | 0.00 | 0.50 | | 118.00 | | 118.00 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2018-12-04 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2018-12-05 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2018-12-11 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2018-12-12 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2018-12-13 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |

**Total: McGovern, Kent** | | | | | 0.00 | 12.50 | | 1,950.00 | | 1,950.00 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 9 of 11

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGreevey, Kevin | 2018-11-29 | 5.007 | LS_Project Management | LABOR | 0 | .25 | 141.75 | 35.44 | 1.00 | 35.44 | |
| McGreevey, Kevin | 2018-11-30 | 5.007 | LS_Project Management | LABOR | 0 | .25 | 141.75 | 35.44 | 1.00 | 35.44 | |
| McGreevey, Kevin | 2018-12-04 | 5.007 | LS_Project Management | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

Total: McGreevey, Kevin | | 0.00 | 1.00 | | 141.76 | 141.76

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2018-12-02 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-03 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-05 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Okada, Kerry | 2018-12-05 | 5.001 | LS_Technical Services | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Okada, Kerry | 2018-12-06 | 5.001 | LS_Technical Services | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Okada, Kerry | 2018-12-06 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Okada, Kerry | 2018-12-07 | 5.001 | LS_Technical Services | LABOR | 0 | 2.25 | 175.00 | 393.75 | 1.00 | 393.75 | |
| Okada, Kerry | 2018-12-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-10 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-10 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-10 | 5.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2018-12-11 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-11 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Okada, Kerry | 2018-12-12 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1.25 | 175.00 | 218.75 | 1.00 | 218.75 | |
| Okada, Kerry | 2018-12-12 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-13 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-13 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2018-12-18 5:49:06 PM
Page 10 0f 11

| | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2018-12-13 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1.25 | 175.00 | 218.75 | 1.00 | 218.75 | |
| Okada, Kerry | 2018-12-14 | 5.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2018-12-14 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1.25 | 175.00 | 218.75 | 1.00 | 218.75 | |

| Total: Okada, Kerry | | | | | 0.00 | 21.50 | | 3,762.50 | | 3,762.50 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2018-12-03 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-03 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-04 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-04 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2018-12-05 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-05 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-06 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-10 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-10 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Raff, James | 2018-12-11 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-12 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-13 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2018-12-13 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

| Total: Raff, James | | | | | 0.00 | 12.50 | | 1,771.89 | | 1,771.89 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sambor, Mark | 2018-12-03 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .25 | 141.75 | 35.44 | 1.00 | 35.44 | |

| Total: Sambor, Mark | | | | | 0.00 | 0.25 | | 35.44 | | 35.44 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

ORACLE®

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zeeba, Eric | 2018-11-28 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zeeba, Eric | 2018-11-29 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zeeba, Eric | 2018-11-30 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zeeba, Eric | 2018-12-03 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zeeba, Eric | 2018-12-04 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zeeba, Eric | 2018-12-05 | LS_SHC_Email1Perm_TS | LS_SHC_Email1Perm_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zeeba, Eric | 2018-12-05 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zeeba, Eric | 2018-12-06 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zeeba, Eric | 2018-12-06 | LS_SHC_Email1Perm_TS | LS_SHC_Email1Perm_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zeeba, Eric | 2018-12-07 | LS_SHC_Email1Perm_TS | LS_SHC_Email1Perm_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zeeba, Eric | 2018-12-12 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zeeba, Eric | 2018-12-13 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |

| | | | |
|---|---|---|---|
| Total: Zeeba, Eric | 0.00 | 45.00 | 7,875.00 | 7,875.00 |
| Total: LABOR | 0.00 | 318.75 | 52,512.16 | 52,512.16 |
| Grand Total : | 0.00 | 318.75 | 52,512.16 | 52,512.16 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 6681926 |
| INVOICE DATE | 25-Feb-2019 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 27-Mar-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Management Corporation
Mr. aparibainv
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 6681926 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Management Corporation
3333 Beverly Rd
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300731646 | aparibainv | |

| ITEM NO. | DESCRIPTION | | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 1 | Time and Materials Labor:  Okada, Kerry @      175 USD | 26  Hours | 1 | N | 4,550.00 |
| 2 | Time and Materials Labor:  McGovern, Kent Hours @       156 USD | 56 | 1 | N | 8,736.00 |
| 3 | Time and Materials Labor:  Jurado, Jessen @      127.5 USD | 43  Hours | 1 | N | 5,482.50 |
| 4 | Time and Materials Labor:  Key, Jennifer 236 USD | 4  Hours @ | 1 | N | 944.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 173,021.81 | 0.00 | 173,021.81 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 173,021.81 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6681926 |
|---|---|
| INVOICE DATE | 25-Feb-2019 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 27-Mar-2019 |
| CUSTOMER REF | |

| | | | | | |
|---|---|---|---|---|---|
| 5 | Time and Materials Labor: Magsino, Rahmil Hours @      175 USD | 11 | 1 | N | 1,925.00 |
| 6 | Time and Materials Labor: G, Vivek        2.5 Hours @ 65 USD | | 1 | N | 162.50 |
| 7 | Time and Materials Labor: Briggs, Peter @      236 USD | 43.5 Hours | 1 | N | 10,266.00 |
| 8 | Time and Materials Labor: Sambor, Mark @      141.75 USD | 6.5 Hours | 1 | N | 921.41 |
| 9 | Time and Materials Labor: Constantine, Jonelle Hours @      141.75 USD | 81.5 | 1 | N | 11,552.75 |
| 10 | Time and Materials Labor: Deneweth, Daniel Hours @      236 USD | 61 | 1 | N | 14,396.00 |
| 11 | Time and Materials Labor: Constantine, Jonelle Hours @      141.75 USD | 153.5 | 1 | N | 21,759.00 |
| 12 | Time and Materials Labor: Campbell, Aaron Hours @ 141.75 USD | 130 | 1 | N | 18,427.50 |
| 13 | Time and Materials Labor: Okada, Kerry @      175 USD | 24.5 Hours | 1 | N | 4,287.50 |
| 14 | Time and Materials Labor: Zemba, Eric @      175 USD | 147 Hours | 1 | N | 25,725.00 |
| 15 | Time and Materials Labor: Zemba, Eric @      175 USD | 18 Hours | 1 | N | 3,150.00 |
| 16 | Time and Materials Labor: Dinh, Hoang Vu @      175 USD | .5 Hours | 1 | N | 87.50 |
| 17 | Time and Materials Labor: Chen, James @      236 USD | 51 Hours | 1 | N | 12,036.00 |
| 18 | Time and Materials Labor: Fox, Emily @      127.5 USD | 37 Hours | 1 | N | 4,717.50 |
| 19 | Time and Materials Labor: Henley, Alison @      156 USD | 25 Hours | 1 | N | 3,900.00 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 173,021.81 | 0.00 | 173,021.81 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 01-Apr-2019 | | 173,021.81 |



Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 6681926 |
| **INVOICE DATE** | 25-Feb-2019 |
| **YOUR P.O. NUMBER** | PO878449 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 27-Mar-2019 |
| **CUSTOMER REF** | |

| 20 | Time and Materials Labor: Carcavallo, Virginia<br>Hours @      175 USD | 40 | 1 | N | 7,000.00 |
|----|----|----|----|----|----|
| 21 | Time and Materials Labor: Gu, Sharon<br>@      175 USD | 50  Hours | 1 | N | 8,750.00 |
| 22 | Time and Materials Labor: Raff, James<br>@      141.75 USD | 27.75  Hours | 1 | N | 3,933.65 |
| 23 | Time and Materials Labor: Zani, Nicholas<br>@      156 USD | 2  Hours | 1 | N | 312.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 173,021.81 | 0.00 | 173,021.81 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 01-Apr-2019** | | 173,021.81 |

# ORACLE

## Oracle Services

### Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 1 of 28

| Contract Number | 300731646 |
|---|---|
| Project Number / Name | 400042294 / R5: Sears 2018 annual services for 24 months |
| Draft Invoice Number | 8 |
| AR Invoice Number | 6681926 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs, Peter | 2018-12-17 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2018-12-20 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE V ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2018-12-20 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2018-12-20 | LS_SHC_Reporti ng/DEL Prm | LS_SHC_Reporti ng/DEL Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-04 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-07 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE ST Prm | LABOR | | 0 | 3 | 236.00 | 708.00 | 1.00 | 708.00 | |
| Briggs, Peter | 2019-01-08 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE ST Prm | LABOR | | 0 | 3 | 236.00 | 708.00 | 1.00 | 708.00 | |
| Briggs, Peter | 2019-01-09 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-10 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-14 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-18 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-22 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 3 | 236.00 | 708.00 | 1.00 | 708.00 | |
| Briggs, Peter | 2019-01-24 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-25 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-28 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |
| Briggs, Peter | 2019-01-29 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-30 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE V ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-01-31 | LS_SHC_Reporti ng/DEL Prm | LS_SHC_Reporti ng/DEL Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-01 | LS_SHC_Reporti ng/DEL Prm | LS_SHC_Reporti ng/DEL Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-05 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE V ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-06 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-06 | LS_SRS_INST_DEV ST Prm | LS_SRS_INST_DE V ST Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 2 Of 28

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs, Peter | 2019-02-07 | LS_SHC_Reporting/DEL Prm | LS_SHC_Reporting/DEL Prm | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-07 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-11 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-12 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 0 | 7 | 236.00 | 1,652.00 | 1.00 | 1,652.00 | |
| Briggs, Peter | 2019-02-13 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Briggs, Peter | 2019-02-14 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Briggs, Peter | 2019-02-14 | LS_SHC_Reporting/DEL Prm | LS_SHC_Reporting/DEL Prm | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-15 | LS_SHC_Reporting/DEL Prm | LS_SHC_Reporting/DEL Prm | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

| Total: Briggs, Peter | | | | | 0.00 | 43.50 | | 10,266.00 | | 10,266.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2018-12-17 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-18 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-19 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-20 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-21 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2018-12-24 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2018-12-31 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Campbell, Aaron | 2019-01-02 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-03 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-01-04 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-01-07 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-01-08 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-01-09 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-01-10 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-01-11 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 3 Of 28

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2019-01-14 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-15 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-16 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-17 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-18 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-01-22 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-23 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-24 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-01-25 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-01-28 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-29 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-30 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-01-31 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-02-01 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-02-04 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-05 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-06 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-07 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-08 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-11 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-12 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-13 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-02-14 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |

**Total: Campbell, Aaron** — 0.00 — 130.00 — 18,427.50 — 18,427.50

ORACLE

**Oracle Services**

Invoice Expenditure Details

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Carcavallo, Virginia | 2018-12-10 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-11 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-12 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-13 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-14 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-17 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-18 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-19 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-20 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2018-12-21 | 5.001 | LS_Technical Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-02 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Carcavallo, Virginia | 2019-01-03 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Carcavallo, Virginia | 2019-01-04 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Carcavallo, Virginia | 2019-01-07 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-08 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-09 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-10 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-11 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-14 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-15 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-16 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-17 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-18 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-22 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-23 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-24 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-25 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-28 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcavallo, Virginia | 2019-01-29 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-30 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-01-31 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-01 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-05 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-06 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-12 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-13 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-14 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |

| Total: Carcavallo, Virginia | | | | | 0.00 | 40.00 | | 7,000.00 | | 7,000.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2018-12-17 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-18 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | CIE maintenance |
| Chen, James | 2018-12-19 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-20 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-21 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-24 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-25 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | CIE maintenance |
| Chen, James | 2018-12-26 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-27 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-28 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2018-12-31 | LS_SHC_MDL_ST_Prm | LS_SHC_MDL_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page: 6 of 28

| Name | Date | | | Type | | Rate | Qty | Amount | | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2019-01-01 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 2 | 472.00 | 1.00 | 472.00 | CIE maintenance |
| Chen, James | 2019-01-02 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-03 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-04 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-07 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-08 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 2 | 472.00 | 1.00 | 472.00 | CIE maintenance |
| Chen, James | 2019-01-09 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-10 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-11 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-14 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-15 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-16 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-17 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-18 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-21 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-22 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1.5 | 354.00 | 1.00 | 354.00 | CIE maintenance |
| Chen, James | 2019-01-23 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | .5 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-01-24 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | .5 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-01-25 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1.5 | 354.00 | 1.00 | 354.00 | CIE maintenance |
| Chen, James | 2019-01-28 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-01-29 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1.5 | 354.00 | 1.00 | 354.00 | CIE maintenance |
| Chen, James | 2019-01-30 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | .75 | 177.00 | 1.00 | 177.00 | CIE maintenance |
| Chen, James | 2019-01-31 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 2.5 | 590.00 | 1.00 | 590.00 | CIE maintenance |
| Chen, James | 2019-02-01 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | .25 | 59.00 | 1.00 | 59.00 | CIE maintenance |
| Chen, James | 2019-02-04 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-02-05 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 1.5 | 354.00 | 1.00 | 354.00 | CIE maintenance |
| Chen, James | 2019-02-06 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | .75 | 177.00 | 1.00 | 177.00 | CIE maintenance |
| Chen, James | 2019-02-07 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 236.00 | 2.5 | 590.00 | 1.00 | 590.00 | CIE maintenance |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 7 of 28

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2019-02-08 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .25 | 236.00 | 59.00 | 1.00 | 59.00 | CIE maintenance |
| Chen, James | 2019-02-11 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-02-12 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-02-13 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .75 | 236.00 | 177.00 | 1.00 | 177.00 | CIE maintenance |
| Chen, James | 2019-02-14 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 2.5 | 236.00 | 590.00 | 1.00 | 590.00 | CIE maintenance |
| Chen, James | 2019-02-15 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .25 | 236.00 | 59.00 | 1.00 | 59.00 | CIE maintenance |

**Total: Chen, James**    0.00    51.00        12,036.00        12,036.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2018-12-17 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2018-12-17 | LS_SHC_Contin_P M | LS_SHC_Conting ency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-17 | LS_SHC_MCLRefre sh PM | LS_SHC_MCLRefr esh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-17 | LS_SHC_WklyMtg_ PM | LS_SHC_WklyMtg PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-18 | LS_SHC_WklyMtg_ PM | LS_SHC_WklyMtg PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-18 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-18 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2018-12-18 | LS_SHC_MCLRefre sh PM | LS_SHC_MCLRefr esh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-19 | LS_SHC_Contin_P M | LS_SHC_Conting ency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-19 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2018-12-19 | LS_SHC_EmailPer m PM | LS_SHC_EmailPe rm PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-19 | LS_SHC_MCLRefre sh PM | LS_SHC_MCLRefr esh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-19 | LS_SHC_WklyMtg_ PM | LS_SHC_WklyMtg PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2018-12-19 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-20 | LS_SHC_MCLRefre sh PM | LS_SHC_MCLRefr esh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2018-12-20 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2018-12-20 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Name | Date | Project | Task | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2018-12-20 | LS_SHC_Emai1Per m PH | LS_SHC_Emai1Pe rm PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-12-20 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-12-20 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-12-21 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-12-21 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2018-12-21 | LS_SHC_Emai1Per m PH | LS_SHC_Emai1Pe rm PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-12-21 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2018-12-21 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-02 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-02 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-02 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-02 | LS_SHC_Emai1Per m PH | LS_SHC_Emai1Pe rm PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-02 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-03 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-03 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-03 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-03 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-03 | LS_SHC_Emai1Per m PH | LS_SHC_Emai1Pe rm PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-03 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-04 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-04 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-04 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-04 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-07 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-07 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-07 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-07 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-08 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 9 of 28

| Name | Date | Task | Task PH | Type | | Qty | Rate | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-01-08 | LS_SHC_WklyMtg PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-08 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-08 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-08 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-08 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-09 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-09 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-09 | LS_SHC_WklyMtg PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-09 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-09 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-09 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-10 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-10 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-10 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-10 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-10 | LS_SHC_WklyMtg PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-10 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-11 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-11 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-11 | LS_SHC_WklyMtg PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-11 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-11 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-14 | LS_SHC_WklyMtg PH | LS_SHC_WklyMtg PH | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-14 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-14 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-14 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-15 | LS_SHC_WklyMtg PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-15 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |



**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 10 of 28

| Name | Date | Task | Expenditure | Type | | Qty | Rate | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-01-15 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-15 | 5.007 | LS Project Management | LABOR | 0 | 2.5 | 141.75 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-15 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-16 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-16 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-16 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-16 | 5.007 | LS Project Management | LABOR | 0 | 2 | 141.75 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-16 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-17 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1.5 | 141.75 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-17 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-17 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | .5 | 141.75 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-17 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-17 | 5.007 | LS Project Management | LABOR | 0 | 2.5 | 141.75 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-18 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | .5 | 141.75 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-18 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | .5 | 141.75 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-18 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-18 | 5.007 | LS Project Management | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-18 | LS_SRS_SRMngt_P M | LS_SRS_SRMngt_ PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-18 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-22 | 5.007 | LS Project Management | LABOR | 0 | 2.5 | 141.75 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-22 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-22 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-22 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1.5 | 141.75 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-22 | LS_SHC_EmailPer m PH | LS_SHC_EmailPe rm PH | LABOR | 0 | .5 | 141.75 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-23 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-23 | 5.007 | LS Project Management | LABOR | 0 | 2 | 141.75 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-23 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | 1.5 | 141.75 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-23 | LS_SHC_MCLRefre sh PH | LS_SHC_MCLRefr esh PH | LABOR | 0 | 1 | 141.75 | 1.00 | 141.75 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Name | Date | Code | Description | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-01-24 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-24 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-24 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-24 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-25 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-25 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-25 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-25 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-25 | LS_SHC_EmailPerm PM | LS_SHC_EmailPerm PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-25 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-28 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-28 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-28 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-28 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-29 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-29 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-01-29 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-29 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-29 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-30 | LS_SHC_EmailPerm PM | LS_SHC_EmailPe PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-30 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-30 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-30 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-01-30 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-30 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-31 | LS_SHC_EmailPerm PM | LS_SHC_EmailPe PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-31 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-01-31 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |

**Oracle Services**

Invoice Expenditure Details

| Name | Date | Task | Task Desc | Type | | Qty | Rate | Amount | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-01-31 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-01-31 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-01-31 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-01 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-01 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-01 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-01 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-01 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-04 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-04 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-04 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-04 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-05 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-05 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-05 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-05 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-05 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-06 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-06 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-06 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-06 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-06 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-06 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-07 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-07 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-02-07 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-07 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-02-07 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |


ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25  3:02:54 PM
Page 13 of 28

| Name | Date | Code | Project | Type | | Hours | Rate | Amount | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-02-07 | LS_SHC_EmailPer m_PH | LS_SHC_EmailPe rm_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-08 | LS_SHC_Contin_P H | LS_SHC_Conting ency_PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-08 | LS_SHC_MCLRefre sh_PH | LS_SHC_MCLRefr esh_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-08 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg _PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-08 | LS_SHC_EmailPer m_PH | LS_SHC_EmailPe rm_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-08 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-11 | LS_SHC_MCLRefre sh_PH | LS_SHC_MCLRefr esh_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-11 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg _PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-11 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-11 | LS_SHC_Contin_P H | LS_SHC_Conting ency_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-12 | LS_SHC_MCLRefre sh_PH | LS_SHC_MCLRefr esh_PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-12 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-12 | LS_SHC_EmailPer m_PH | LS_SHC_EmailPe rm_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-12 | LS_SRS_SRMngt_P H | LS_SRS_SRMngt_ PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-12 | LS_SHC_Contin_P H | LS_SHC_Conting ency_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-12 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg _PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-13 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-13 | LS_SRS_SRMngt_P H | LS_SRS_SRMngt_ PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-13 | LS_SHC_Contin_P H | LS_SHC_Conting ency_PH | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-13 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg _PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-13 | LS_SHC_EmailPer m_PH | LS_SHC_EmailPe rm_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-13 | LS_SHC_MCLRefre sh_PH | LS_SHC_MCLRefr esh_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-14 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg _PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-14 | LS_SHC_MCLRefre sh_PH | LS_SHC_MCLRefr esh_PH | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-02-14 | LS_SRS_SRMngt_P H | LS_SRS_SRMngt_ PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-14 | LS_SHC_Contin_P H | LS_SHC_Conting ency_PH | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-14 | LS_SHC_EmailPer m_PH | LS_SHC_EmailPe rm_PH | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-14 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |

ORACLE

## Oracle Services

### Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-02-15 | LS_SHC_Contin_P M | LS_SHC_Conting ency PH | LABOR | 0 | | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-02-15 | LS_SHC_MCLRefre sh_PM | LS_SHC_MCLRefr esh PH | LABOR | 0 | | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-02-15 | S.007 | LS_Project Management | LABOR | 0 | | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2019-02-15 | LS_SHC_EmailPer m_PM | LS_SHC_EmailPe rm PH | LABOR | 0 | | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-02-15 | LS_SHC_WklyMtg_ PH | LS_SHC_WklyMtg PH | LABOR | 0 | | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

**Total: Constantine, Jonelle**  0.00  235.00  33,311.75  33,311.75

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2018-12-17 | LS_SHC_Invstgn/ DEL_Prm | LS_SHC_Invstgn /DEL_Prm | LABOR | | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2018-12-17 | LS_SHC_Monitorn g/DEL_Prm | LS_SHC_Monitor ng/DEL_Prm | LABOR | | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2018-12-18 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-19 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL Prm | LABOR | | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2018-12-20 | LS_SHC_Meetings /DEL_Prm | LS_SHC_Meeting s/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2018-12-21 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-02 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-03 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2019-01-03 | LS_SHC_Meetings /DEL_Prm | LS_SHC_Meeting s/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-03 | LS_SHC_Invstgn/ DEL_Prm | LS_SHC_Invstgn /DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-04 | LS_SHC_Monitorn g/DEL_Prm | LS_SHC_Monitor ng/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-04 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-07 | LS_SHC_Monitorn g/DEL_Prm | LS_SHC_Monitor ng/DEL_Prm | LABOR | | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2019-01-07 | LS_SHC_Invstgn/ DEL_Prm | LS_SHC_Invstgn /DEL_Prm | LABOR | | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2019-01-08 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-09 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2019-01-10 | LS_SHC_Meetings /DEL_Prm | LS_SHC_Meeting s/DEL Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-01-11 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 15 of 28

| Name | Date | Task 1 | Task 2 | Type | | Qty | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2019-01-14 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-01-14 | LS_SHC_Monitorng/DEL Prm | LS_SHC_Monitorng/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-01-15 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-16 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-01-17 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-18 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-21 | LS_SHC_Monitorng/DEL Prm | LS_SHC_Monitorng/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-01-21 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-01-22 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-23 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-24 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-24 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-25 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-28 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-29 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-30 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-31 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-01-31 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-01 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-04 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-05 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-06 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-07 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-07 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-08 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-11 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-12 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-02-13 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |

ORACLE®

**Oracle Services**

Date: 2019-02-25 3:02:54 PM
Page 16 Of 28

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2019-02-14 | LS_SHC_Meetings /DEL_Prm | LS_SHC_Meetings /DEL_Prm | LABOR | 0 | 1 | | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-14 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | 0 | 1 | | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-15 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | 0 | 1 | | 236.00 | 1.00 | 236.00 | |

Total: Deneweth, Daniel                 0.00    61.00                14,396.00                14,396.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dinh, Hoang Vu | 2018-12-19 | LS_UnicaDrop_TS 5 | LS_UnicaDrop_T S | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |

Total: Dinh, Hoang Vu                 0.00    0.50                87.50                87.50

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Emily | 2018-12-17 | LS_1219Sywlendi ng | LS_1219Sywlendi ng | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | |
| Fox, Emily | 2018-12-18 | LS_1223SywRaise | LS_1223SywRaise | LABOR | 0 | 1 | 127.50 | 127.50 | 1.00 | 127.50 | |
| Fox, Emily | 2018-12-18 | LS_1219Sywlendi ng | LS_1219Sywlendi ng | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | |
| Fox, Emily | 2018-12-19 | 1.001 | LS_Campaign Services_Stand ard | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | 1222 Lending Tree |
| Fox, Emily | 2018-12-20 | 1.001 | LS_Campaign Services_Stand ard | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | 1222 Lending Tree |
| Fox, Emily | 2018-12-21 | 1.001 | LS_Campaign Services_Stand ard | LABOR | 0 | 1 | 127.50 | 127.50 | 1.00 | 127.50 | 1222 Lending Tree |
| Fox, Emily | 2018-12-21 | LS_1223SywRaise | LS_1223SywRaise | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | |
| Fox, Emily | 2019-01-02 | 1.001 | LS_Campaign Services_Stand ard | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | |
| Fox, Emily | 2019-01-03 | 1.001 | LS_Campaign Services_Stand ard | LABOR | 0 | 4 | 127.50 | 510.00 | 1.00 | 510.00 | |
| Fox, Emily | 2019-01-04 | 1.001 | LS_Campaign Services_Stand ard | LABOR | 0 | 3 | 127.50 | 382.50 | 1.00 | 382.50 | |
| Fox, Emily | 2019-01-07 | 1.001 | LS_Campaign Services_Stand ard | LABOR | 0 | 3 | 127.50 | 382.50 | 1.00 | 382.50 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 17 Of 28

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fox, Emily | 2019-01-08 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 3 | 127.50 | 382.50 | 1.00 | 382.50 | |
| Fox, Emily | 2019-01-09 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 3 | 127.50 | 382.50 | 1.00 | 382.50 | |
| Fox, Emily | 2019-01-10 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 4 | 127.50 | 510.00 | 1.00 | 510.00 | |
| Fox, Emily | 2019-01-11 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 3 | 127.50 | 382.50 | 1.00 | 382.50 | |

**Total: Fox, Emily**   0.00   37.00   4,717.50   4,717.50

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| G, Vivek | 2018-12-20 | LS_UnicaDrop_DS | LS_UnicaDrop_D S | LABOR | 0 | 2.5 | 65.00 | 162.50 | 1.00 | 162.50 | |

**Total: G, Vivek**   0.00   2.50   162.50   162.50

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2018-12-17 | LS_SegmentRep_TS | LS_SegmentRep_TS | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Gu, Sharon | 2018-12-18 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-19 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-20 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2018-12-21 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-02 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-01-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-10 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |