# EXHIBIT B – Part 2

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Name | Date | Task 1 | Task 2 | Category | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2019-01-14 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-14 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-15 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-16 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 3 | 175.00 | 525.00 | 1.00 | 525.00 |
| Gu, Sharon | 2019-01-17 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-18 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-22 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 |
| Gu, Sharon | 2019-01-23 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 |
| Gu, Sharon | 2019-01-24 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-24 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-25 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-28 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-28 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-29 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 |
| Gu, Sharon | 2019-01-30 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-31 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-01-31 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-01 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-04 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-06 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-12 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 |
| Gu, Sharon | 2019-02-13 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-02-15 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25  3:02:54 PM
Page 19 Of 28

**Total: Gu, Sharon**

| | | | | | | | | 0.00 | 50.00 | | 8,750.00 | | 8,750.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Henley, Alison | 2018-12-18 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2018-12-20 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 4 | 156.00 | 624.00 | 1.00 | 624.00 | |
| Henley, Alison | 2019-01-03 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| Henley, Alison | 2019-01-08 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-01-15 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-01-22 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-01-25 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 4 | 156.00 | 624.00 | 1.00 | 624.00 | |
| Henley, Alison | 2019-01-29 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-02-05 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| Henley, Alison | 2019-02-08 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 3.5 | 156.00 | 546.00 | 1.00 | 546.00 | |
| Henley, Alison | 2019-02-12 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-02-13 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |

**Total: Henley, Alison**

| | | | | | | | | 0.00 | 25.00 | | 3,900.00 | | 3,900.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jurado, Jessen | 2018-12-18 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 2.5 | 127.50 | 318.75 | 1.00 | 318.75 | |
| Jurado, Jessen | 2018-12-19 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 4 | 127.50 | 510.00 | 1.00 | 510.00 | |
| Jurado, Jessen | 2018-12-20 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | |
| Jurado, Jessen | 2018-12-21 | 1.001 | LS_Campaign Services_Standard | LABOR | 0 | 4 | 127.50 | 510.00 | 1.00 | 510.00 | |
| Jurado, Jessen | 2018-12-26 | 1.001 | LS_Campaign Services_Stand | LABOR | 0 | 7 | 127.50 | 892.50 | 1.00 | 892.50 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jurado, Jessen | 2018-12-27 | 1.001 | LS_Campaign_Services_Standard | LABOR | 0 | 7.5 | 127.50 | 956.25 | 1.00 | 956.25 | |
| Jurado, Jessen | 2018-12-28 | 1.001 | LS_Campaign_Services_Standard | LABOR | 0 | 7.5 | 127.50 | 956.25 | 1.00 | 956.25 | |
| Jurado, Jessen | 2018-12-31 | 1.001 | LS_Campaign_Services_Standard | LABOR | 0 | 1 | 127.50 | 127.50 | 1.00 | 127.50 | |
| Jurado, Jessen | 2018-12-31 | 1.001 | LS_Campaign_Services_Standard | LABOR | 0 | 5 | 127.50 | 637.50 | 1.00 | 637.50 | |
| Jurado, Jessen | 2019-01-02 | 1.001 | LS_Campaign_Services_Standard | LABOR | 0 | .5 | 127.50 | 63.75 | 1.00 | 63.75 | |
| Jurado, Jessen | 2019-01-02 | 1.001 | LS_Campaign_Services_Standard | LABOR | 0 | 2 | 127.50 | 255.00 | 1.00 | 255.00 | |

Total: Jurado, Jessen | 0.00 | 43.00 | | 5,482.50 | | 5,482.50

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Key, Jennifer | 2018-12-19 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Key, Jennifer | 2018-12-20 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Key, Jennifer | 2018-12-21 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

Total: Key, Jennifer | 0.00 | 4.00 | | 944.00 | | 944.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Magsino, Rahmil | 2018-12-17 | 5.001 | LS_Technical_Services | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Magsino, Rahmil | 2018-12-17 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Magsino, Rahmil | 2018-12-18 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Magsino, Rahmil | 2018-12-18 | 5.001 | LS_Technical_Services | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Magsino, Rahmil | 2018-12-19 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Magsino, Rahmil | 2018-12-19 | 5.001 | LS_Technical_Services | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |

ORACLE®

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 21 of 28

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Magsino, Rahmil | 2018-12-20 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | | 175.00 | 1.00 | 175.00 | |
| Magsino, Rahmil | 2018-12-20 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 2 | | 350.00 | 1.00 | 350.00 | |
| Magsino, Rahmil | 2018-12-21 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 1 | | 175.00 | 1.00 | 175.00 | |

Total: Magsino, Rahmil

| | | | | | 0.00 | 11.00 | | 1,925.00 | | 1,925.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2018-12-18 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2018-12-19 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2018-12-20 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-01-02 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| McGovern, Kent | 2019-01-02 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-01-03 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| McGovern, Kent | 2019-01-08 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-01-09 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-01-10 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| McGovern, Kent | 2019-01-16 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-01-16 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| McGovern, Kent | 2019-01-17 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 2.5 | 156.00 | 390.00 | 1.00 | 390.00 | |
| McGovern, Kent | 2019-01-22 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-01-23 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-01-24 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| McGovern, Kent | 2019-01-29 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-01-30 | LS_SHC_Meetings/DEL_Prm | LS_SHC_Meetings/DEL_Prm | LABOR | 0 | 5 | 156.00 | 780.00 | 1.00 | 780.00 | |
| McGovern, Kent | 2019-02-05 | LS_SHC_Discovery/DEL_Prm | LS_SHC_Discovery/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-02-06 | LS_SHC_Reporting/DEL_Prm | LS_SHC_Reporting/DEL_Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-02-07 | LS_SHC_Reporting/DEL_Prm | LS_SHC_Reporting/DEL_Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2019-02-12 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-02-13 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-02-14 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-02-20 | LS_SHC_Reporting/DEL Prm | LS_SHC_Reporting/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |

| Total: McGovern, Kent | | | | | 0.00 | 56.00 | | 8,736.00 | | 8,736.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2018-12-17 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1.25 | 175.00 | 218.75 | 1.00 | 218.75 | |
| Okada, Kerry | 2018-12-17 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Okada, Kerry | 2018-12-17 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-18 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1.25 | 175.00 | 218.75 | 1.00 | 218.75 | |
| Okada, Kerry | 2018-12-18 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Okada, Kerry | 2018-12-19 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-19 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Okada, Kerry | 2018-12-20 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-20 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2018-12-20 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-20 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2018-12-21 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2018-12-21 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2018-12-21 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2018-12-31 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-02 | 5.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-01-03 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-01-03 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-04 | 5.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Employee | Date | Task | Sub-task | Type | | Hours | Rate | Amount | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2019-01-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5* | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-07 | 5.001 | LS_Technical Services | LABOR | 0 | .25* | 175.00 | 43.75 | 1.00 | 43.75 |
| Okada, Kerry | 2019-01-08 | 5.001 | LS_Technical Services | LABOR | 0 | .5* | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-09 | 5.001 | LS_Technical Services | LABOR | 0 | .25* | 175.00 | 43.75 | 1.00 | 43.75 |
| Okada, Kerry | 2019-01-10 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75* | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-10 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75* | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-10 | 5.001 | LS_Technical Services | LABOR | 0 | .75* | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1* | 175.00 | 175.00 | 1.00 | 175.00 |
| Okada, Kerry | 2019-01-11 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75* | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-14 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-14 | 5.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-14 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-15 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 |
| Okada, Kerry | 2019-01-15 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 |
| Okada, Kerry | 2019-01-16 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-16 | 5.001 | LS_Technical Services | LABOR | 0 | 1.25 | 175.00 | 218.75 | 1.00 | 218.75 |
| Okada, Kerry | 2019-01-18 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Okada, Kerry | 2019-01-18 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-22 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 |
| Okada, Kerry | 2019-01-22 | LS_SHC_EmailPerm_TS | LS_SHC_EmailPerm_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-22 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-23 | 5.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-23 | LS_SHC_EmailPerm_TS | LS_SHC_EmailPerm_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-23 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-23 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
| Okada, Kerry | 2019-01-24 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 |
| Okada, Kerry | 2019-01-24 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 |
| Okada, Kerry | 2019-01-24 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 2.5 | 175.00 | 437.50 | 1.00 | 437.50 |

# ORACLE

**Oracle Services**

Date: 2019-02-25 3:02:54 PM
Page 24 of 28

## Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2019-01-25 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | 2.5 | 175.00 | 437.50 | 1.00 | 437.50 | |
| Okada, Kerry | 2019-01-28 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-28 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-29 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Okada, Kerry | 2019-01-30 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-30 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-31 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Okada, Kerry | 2019-02-01 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-04 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-06 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-02-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-07 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-07 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-02-08 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Okada, Kerry | 2019-02-09 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | 1.75 | 175.00 | 306.25 | 1.00 | 306.25 | |
| Okada, Kerry | 2019-02-10 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-11 | LS_SHC_Continge ncy TS | LS_SHC_Conting ency TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-02-11 | LS_SHC_OpTypRfr sh PM | LS_SHC_OpTypRf rsh PM | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-12 | LS_SHC_OpTypRfr sh PM | LS_SHC_OpTypRf rsh PM | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-13 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-02-14 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |

**Total: Okada, Kerry**    8,837.50

| | | | | | 0.00 | 14.75 | | 8,837.50 | | 8,837.50 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2018-12-17 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

| Name | Date | Project | Task | Type | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2018-12-17 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2018-12-18 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2018-12-19 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2018-12-19 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2018-12-20 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-07 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-01-08 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-01-10 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-01-10 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-14 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-01-15 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-01-15 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-16 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-01-18 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-22 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-23 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-28 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-29 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-30 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-01-31 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-01-31 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-02-04 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-02-05 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-02-06 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-02-07 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Raff, James | 2019-02-08 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Raff, James | 2019-02-08 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2019-02-11 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-02-11 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-02-12 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-02-13 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .75 | 141.75 | 106.31 | 106.31 | 1.00 | 106.31 | |
| Raff, James | 2019-02-14 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-02-14 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-02-15 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-02-15 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| **Total: Raff, James** | | | | | **0.00** | **0.00** | | **3,933.65** | **3,933.65** | | **3,933.65** | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sambor, Mark | 2018-12-17 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2018-12-20 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1.5 | 141.75 | 212.63 | 212.63 | 1.00 | 212.63 | |
| Sambor, Mark | 2019-01-07 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-01-10 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1.5 | 141.75 | 212.63 | 212.63 | 1.00 | 212.63 | |
| Sambor, Mark | 2019-01-17 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1.5 | 141.75 | 212.63 | 212.63 | 1.00 | 212.63 | |
| Sambor, Mark | 2019-02-08 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-02-15 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 70.88 | 1.00 | 70.88 | |
| **Total: Sambor, Mark** | | | | | **0.00** | **0.00** | | **921.41** | **921.41** | | **921.41** | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zani, Nicholas | 2019-01-07 | 4.001 | LS_Strategic Svcs Standard | LABOR | 0 | 2 | 156.00 | 312.00 | 312.00 | 1.00 | 312.00 | |
| **Total: Zani, Nicholas** | | | | | **0.00** | **0.00** | | **312.00** | **312.00** | | **312.00** | |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-02-25 3:02:54 PM
Page 27 Of 28

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zemba, Eric | 2018-12-17 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zemba, Eric | 2018-12-18 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zemba, Eric | 2018-12-18 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zemba, Eric | 2018-12-19 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zemba, Eric | 2018-12-20 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zemba, Eric | 2018-12-21 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 7 | 175.00 | 1,225.00 | 1.00 | 1,225.00 | |
| Zemba, Eric | 2019-01-02 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Zemba, Eric | 2019-01-03 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zemba, Eric | 2019-01-03 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 | |
| Zemba, Eric | 2019-01-04 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zemba, Eric | 2019-01-04 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 | |
| Zemba, Eric | 2019-01-07 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 | |
| Zemba, Eric | 2019-01-08 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 | |
| Zemba, Eric | 2019-01-09 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 | |
| Zemba, Eric | 2019-01-10 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 | |
| Zemba, Eric | 2019-01-11 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 | |
| Zemba, Eric | 2019-01-14 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zemba, Eric | 2019-01-15 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zemba, Eric | 2019-01-16 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zemba, Eric | 2019-01-17 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zemba, Eric | 2019-01-17 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Zemba, Eric | 2019-01-18 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Zemba, Eric | 2019-01-18 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zemba, Eric | 2019-01-23 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zemba, Eric | 2019-01-24 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |
| Zemba, Eric | 2019-01-25 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Name | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Zemba, Eric | 2019-01-28 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 |
| Zemba, Eric | 2019-01-29 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 |
| Zemba, Eric | 2019-01-30 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 |
| Zemba, Eric | 2019-01-31 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 |
| Zemba, Eric | 2019-02-06 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 |
| Zemba, Eric | 2019-02-07 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 |
| Zemba, Eric | 2019-02-08 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 |
| Zemba, Eric | 2019-02-11 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 |
| Zemba, Eric | 2019-02-12 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 |
| Zemba, Eric | 2019-02-13 | LS_SHC_EmailPer m_TS | LS_SHC_EmailPe rm_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 |
| Zemba, Eric | 2019-02-14 | LS_SHC_EmailPer m_TS | LS_SHC_EmailPe rm_TS | LABOR | 0 | 5 | 175.00 | 875.00 | 1.00 | 875.00 |
| Zemba, Eric | 2019-02-15 | LS_SHC_EmailPer m_TS | LS_SHC_EmailPe rm_TS | LABOR | 0 | 6 | 175.00 | 1,050.00 | 1.00 | 1,050.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total: Zemba, Eric | 0.00 | 0.00 | | 28,875.00 | | 28,875.00 |
| Total: LABOR | 0.00 | 804.25 | | 173,021.81 | | 173,021.81 |
| Grand Total : | 0.00 | 804.25 | | 173,021.81 | | 173,021.81 |

*Partially Billed

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6686967 |
|---|---|
| INVOICE DATE | 23-Apr-2019 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 23-May-2019 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holdings Management Corporation
Mr. aparibainv
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 6686967 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:      Oracle America, Inc.
                                  P.O. Box 203448
                                  Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
                                      ABA    121000248
                                      ACCT  4522-020841

**SHIP TO :**
Sears Holdings Management Corporation
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300731646 | aparibainv | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Time and Materials Labor: Okada, Kerry           17  Hours @       175 USD | 1 | N | 2,975.00 |
| 2 | Time and Materials Labor:  McGovern, Kent    28.5 Hours @      156 USD | 1 | N | 4,446.00 |
| 3 | Time and Materials Labor:  Archibald, Bryan        8 Hours @       236 USD | 1 | N | 1,888.00 |
| 4 | Time and Materials Labor:  Briggs, Peter        8 Hours @ 236 USD | 1 | N | 1,888.00 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 92,593.84 | 0.00 | 92,593.84 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 24-May-2019 | | 92,593.84 |

Page 2 of 2

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6686967 |
|---|---|
| INVOICE DATE | 23-Apr-2019 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 23-May-2019 |
| CUSTOMER REF | |

| | | | | | |
|---|---|---|---|---|---|
| 5 | Time and Materials Labor:  Sambor, Mark @    141.75 USD | 1.5  Hours | 1 | N | 212.64 |
| 6 | Time and Materials Labor:  Constantine, Jonelle Hours @    141.75 USD | 53.5 | 1 | N | 7,583.72 |
| 7 | Time and Materials Labor:  Deneweth, Daniel Hours @    236 USD | 50 | 1 | N | 11,800.00 |
| 8 | Time and Materials Labor:  White, Chad @    236 USD | 10  Hours | 1 | N | 2,360.00 |
| 9 | Time and Materials Labor:  Okada, Kerry @    175 USD | 10.25  Hours | 1 | N | 1,793.75 |
| 10 | Time and Materials Labor:  Constantine, Jonelle Hours @    141.75 USD | 64.5 | 1 | N | 9,143.17 |
| 11 | Time and Materials Labor:  Campbell, Aaron Hours @    141.75 USD | 125 | 1 | N | 17,718.75 |
| 12 | Time and Materials Labor:  Zemba, Eric @    175 USD | 6  Hours | 1 | N | 1,050.00 |
| 13 | Time and Materials Labor:  Chen, James @    236 USD | 27  Hours | 1 | N | 6,372.00 |
| 14 | Time and Materials Labor:  Henley, Alison @    156 USD | 9  Hours | 1 | N | 1,404.00 |
| 15 | Time and Materials Labor:  Gu, Sharon @    175 USD | 75.5  Hours | 1 | N | 13,212.50 |
| 16 | Time and Materials Labor:  Carcavallo, Virginia Hours @    175 USD | 26 | 1 | N | 4,550.00 |
| 17 | Time and Materials Labor:  Raff, James @    141.75 USD | 23  Hours | 1 | N | 3,260.31 |
| 18 | Time and Materials Labor:  Zani, Nicholas @    156 USD | 6  Hours | 1 | N | 936.00 |

**SPECIAL INSTRUCTIONS:**

| | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 92,593.84 | 0.00 | 92,593.84 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 24-May-2019** | | 92,593.84 |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 1 Of 19

| | |
|---|---|
| Contract Number | 300731646 |
| Project Number / Name | 400042294 / RS: Sears 2018 annual services for 24 months |
| Draft Invoice Number | 11 |
| AR Invoice Number | 6886967 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Archibald, Bryan | 2019-03-13 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 3.5 | 236.00 | 826.00 | 1.00 | 826.00 | |
| Archibald, Bryan | 2019-03-14 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1.5 | 236.00 | 354.00 | 1.00 | 354.00 | |
| Archibald, Bryan | 2019-03-15 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 3 | 236.00 | 708.00 | 1.00 | 708.00 | |

| Total: Archibald, Bryan | | | | | 0.00 | 8.00 | | 1,888.00 | | 1,888.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs, Peter | 2019-02-19 | LS_SHC_Reporting/DEL Prm | LS_SHC_Reporting/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-25 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-26 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-02-28 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-03-01 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-03-06 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-03-06 | LS_SHC_Reporting/DEL Prm | LS_SHC_Reporting/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-03-13 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

| Total: Briggs, Peter | | | | | 0.00 | 8.00 | | 1,888.00 | | 1,888.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2019-02-19 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-20 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-21 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 2 Of 19

| Campbell, Aaron | 2019-02-22 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2019-02-25 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-02-26 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-27 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-02-28 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-01 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-03-04 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-03-05 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-06 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-03-07 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-08 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-03-11 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-03-12 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-13 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-14 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-15 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-03-18 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-03-19 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-20 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-21 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-22 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-03-25 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-03-26 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-27 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-28 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-03-29 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 6 | 141.75 | 850.50 | 1.00 | 850.50 | |

| Total: Campbell, Aaron | | | | | 0.00 | 125.00 | | 17,718.75 | | 17,718.75 |
|---|---|---|---|---|---|---|---|---|---|---|

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 3 Of 19

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcavallo, Virginia | 2019-02-19 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-20 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-21 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-22 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-26 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-27 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-02-28 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-05 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-06 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-12 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-13 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-14 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-15 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-18 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-19 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-20 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-21 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-22 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-25 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-26 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-27 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-03-28 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 4 Of 19

| Carcavallo, Virginia | 2019-03-29 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |

| Total: Carcavallo, Virginia | | | | | 0.00 | 26.00 | | 4,550.00 | | 4,550.00 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2019-02-18 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-02-19 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-02-20 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .75 | 236.00 | 177.00 | 1.00 | 177.00 | CIE maintenance |
| Chen, James | 2019-02-21 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 2.5 | 236.00 | 590.00 | 1.00 | 590.00 | CIE maintenance |
| Chen, James | 2019-02-22 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .25 | 236.00 | 59.00 | 1.00 | 59.00 | CIE maintenance |
| Chen, James | 2019-02-25 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-02-26 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-02-27 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .75 | 236.00 | 177.00 | 1.00 | 177.00 | CIE maintenance |
| Chen, James | 2019-02-28 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 2.5 | 236.00 | 590.00 | 1.00 | 590.00 | CIE maintenance |
| Chen, James | 2019-03-01 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .25 | 236.00 | 59.00 | 1.00 | 59.00 | CIE maintenance |
| Chen, James | 2019-03-04 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-05 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-03-06 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .75 | 236.00 | 177.00 | 1.00 | 177.00 | CIE maintenance |
| Chen, James | 2019-03-07 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | 2.5 | 236.00 | 590.00 | 1.00 | 590.00 | CIE maintenance |
| Chen, James | 2019-03-08 | LS_SHC_MDL_ST Prm | LS_SHC_MDL_ST Prm | LABOR | 0 | .25 | 236.00 | 59.00 | 1.00 | 59.00 | CIE maintenance |
| Chen, James | 2019-03-11 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-12 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-03-13 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-03-14 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-15 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-18 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-19 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 5 Of 19

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2019-03-20 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-03-21 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-22 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-25 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-26 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-03-27 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-03-28 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-03-29 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |

| Total: Chen, James | | | | | 0.00 | 27.00 | | 6,372.00 | | 6,372.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-02-19 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-02-19 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-02-19 | S.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2019-02-19 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-02-19 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-02-19 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-02-20 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-02-20 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-02-20 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-02-20 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-02-20 | S.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2019-02-21 | S.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-02-21 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2019-02-21 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-02-21 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 6 Of 19

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-02-21 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-21 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-22 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-22 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-02-22 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-22 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-22 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-25 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-25 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-25 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-26 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-02-26 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-26 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-26 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-26 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-27 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-27 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-27 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-27 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-28 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-28 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-02-28 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-02-28 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-02-28 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-02-28 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-01 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-03-01 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-01 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |

# ORACLE

**Oracle Services**

Date: 2019-04-23 9:19:49 PM
Page 7 Of 19

Invoice Expenditure Details

| Name | Date | Task | Task | Type | | Hrs | Rate | Amount | Qty | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-03-01 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-04 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-04 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-04 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-05 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-05 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-05 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-05 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-06 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-06 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-06 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-06 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-07 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-07 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-07 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-03-07 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-08 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-08 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-08 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-03-08 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-11 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-11 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-11 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-12 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-12 | LS_SHC_Contin_PM | LS_SHC_Contingency PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-12 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-12 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-13 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 8 Of 19

| Name | Date | Task | Description | Type | | Hours | Rate | Amount | Mult | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-03-13 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-13 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-13 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-14 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-14 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-14 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-14 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-15 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
| Constantine, Jonelle | 2019-03-15 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-15 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-15 | LS_SHC_Contin_PM | LS_SHC_Contingency_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-18 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-18 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-19 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-19 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-19 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-20 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-20 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-20 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-03-20 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-03-21 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-03-21 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-21 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-21 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-22 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-03-22 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-22 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-03-22 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 9 Of 19

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-03-25 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-03-25 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-03-25 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-03-26 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-03-26 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-03-26 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-03-27 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-03-27 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-03-27 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Constantine, Jonelle | 2019-03-27 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-03-29 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-03-29 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

| Total: Constantine, Jonelle | | | | | 0.00 | 118.00 | | 16,726.89 | | 16,726.89 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2019-02-19 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-19 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-20 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-21 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-21 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-22 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-26 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-27 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-28 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-02-28 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-03-01 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 10 Of 19

| Deneweth, Daniel | 2019-03-01 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2019-03-05 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-06 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-07 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-07 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-08 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-08 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-11 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-11 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-03-11 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 236.00 | 708.00 | 1.00 | 708.00 |
| Deneweth, Daniel | 2019-03-12 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 |
| Deneweth, Daniel | 2019-03-18 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-18 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-19 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 |
| Deneweth, Daniel | 2019-03-20 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-03-20 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-21 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 236.00 | 708.00 | 1.00 | 708.00 |
| Deneweth, Daniel | 2019-03-22 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-22 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 |
| Deneweth, Daniel | 2019-03-25 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-26 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-27 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-28 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-29 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |
| Deneweth, Daniel | 2019-03-29 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 |

| Total: Deneweth, Daniel | | | | | 0.00 | 50.00 | | 11,800.00 | | 11,800.00 |
|---|---|---|---|---|---|---|---|---|---|---|



**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 11 Of 19

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2019-01-02 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-01-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-10 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-14 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-14 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-15 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-16 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 3 | 175.00 | 525.00 | 1.00 | 525.00 | |
| Gu, Sharon | 2019-01-17 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-18 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-22 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-01-23 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-01-24 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-24 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-25 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-28 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-28 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-29 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-01-30 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-31 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-01-31 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-01 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |

# ORACLE

**Oracle Services**

Date: 2019-04-23 9:19:49 PM
Page 12 Of 19

Invoice Expenditure Details

| Gu, Sharon | 2019-02-04 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2019-02-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-06 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-12 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-02-13 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-15 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-19 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-02-20 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-20 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-21 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-02-22 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-02-25 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-02-25 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-26 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-27 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-02-28 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-03-04 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-03-05 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-06 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |

## ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 13 Of 19

| | | | | | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2019-03-12 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-14 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-18 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-03-18 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-03-19 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-20 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-21 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-21 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-22 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-25 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-25 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-26 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-27 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-03-29 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |

| Total: Gu, Sharon | | | | | 0.00 | 75.50 | | 13,212.50 | | 13,212.50 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Henley, Alison | 2019-02-19 | 4.001 | LS_Strategic_Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-02-26 | 4.001 | LS_Strategic_Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-03-05 | 4.001 | LS_Strategic_Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-03-12 | 4.001 | LS_Strategic_Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-03-19 | 4.001 | LS_Strategic_Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-03-26 | 4.001 | LS_Strategic_Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |

| Total: Henley, Alison | | | | | 0.00 | 9.00 | | 1,404.00 | | 1,404.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 14 Of 19

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2019-02-26 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-02-28 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-03-01 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| McGovern, Kent | 2019-03-12 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| McGovern, Kent | 2019-03-13 | LS_SHC_Monitorg/DEL Prm | LS_SHC_Monitorng/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-03-14 | LS_SHC_Monitorg/DEL Prm | LS_SHC_Monitorng/DEL Prm | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| McGovern, Kent | 2019-03-19 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-03-20 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-03-21 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| McGovern, Kent | 2019-03-26 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-03-27 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-03-28 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| McGovern, Kent | 2019-03-29 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |

| Total: McGovern, Kent | | | 0.00 | 28.50 | | 4,446.00 | | 4,446.00 |
|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2019-01-07 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-07 | S.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-01-08 | S.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-01-09 | S.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-01-10 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-01-10 | S.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-01-10 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-01-11 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 15 Of 19

| Okada, Kerry | 2019-01-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2019-02-16 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-19 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-20 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-02-20 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-02-21 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-22 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-02-25 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-25 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-02-25 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Okada, Kerry | 2019-02-26 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-26 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1.75 | 175.00 | 306.25 | 1.00 | 306.25 | |
| Okada, Kerry | 2019-02-26 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-02-26 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-27 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-02-27 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-02-27 | 5.001 | LS_Technical Services | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-02-27 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-01 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-04 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-06 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-03-08 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Okada, Kerry | 2019-03-11 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-03-11 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-12 | LS_SHC_MCLRefresh_TS | LS_SHC_MCLRefresh_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-03-12 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-03-13 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-18 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |

## ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 16 Of 19

| Okada, Kerry | 2019-03-21 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2019-03-21 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-03-25 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-03-25 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-25 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-26 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-03-26 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-03-27 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Okada, Kerry | 2019-03-28 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |

| Total: Okada, Kerry | | | | | 0.00 | 27.25 | | 4,768.75 | | 4,768.75 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2019-02-19 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-02-20 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-02-21 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-02-22 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-02-25 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-02-25 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-02-26 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-02-27 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-02-28 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-01 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-04 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-05 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-06 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-07 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 17 Of 19

| Raff, James | 2019-03-08 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2019-03-11 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-12 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-13 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-15 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-15 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-19 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-20 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-21 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-22 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-25 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-03-25 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-26 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-28 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-03-29 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

| Total: Raff, James | | | | | 0.00 | 23.00 | | 3,260.31 | | 3,260.31 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sambor, Mark | 2019-02-22 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-02-25 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-03-29 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

| Total: Sambor, Mark | | | | | 0.00 | 1.50 | | 212.64 | | 212.64 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White, Chad | 2019-02-27 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 18 Of 19

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| White, Chad | 2019-03-04 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| White, Chad | 2019-03-05 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| White, Chad | 2019-03-06 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| White, Chad | 2019-03-08 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| White, Chad | 2019-03-11 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| White, Chad | 2019-03-12 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| White, Chad | 2019-03-13 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |
| White, Chad | 2019-03-15 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 236.00 | 354.00 | 1.00 | 354.00 | |

| Total: White, Chad | | | | | 0.00 | 10.00 | | 2,360.00 | | 2,360.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zani, Nicholas | 2019-03-04 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| Zani, Nicholas | 2019-03-05 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| Zani, Nicholas | 2019-03-06 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |

| Total: Zani, Nicholas | | | | | 0.00 | 6.00 | | 936.00 | | 936.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zemba, Eric | 2019-03-13 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 4 | 175.00 | 700.00 | 1.00 | 700.00 | |
| Zemba, Eric | 2019-03-21 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Zemba, Eric | 2019-03-28 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |

| Total: Zemba, Eric | | | | | 0.00 | 6.00 | | 1,050.00 | | 1,050.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: LABOR | | | | | 0.00 | 548.75 | | 92,593.84 | | 92,593.84 | |
| Grand Total : | | | | | 0.00 | 548.75 | | 92,593.84 | | 92,593.84 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-23 9:19:49 PM
Page 19 Of 19

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 6688551 |
| **INVOICE DATE** | 29-Apr-2019 |
| **YOUR P.O. NUMBER** | PO878449 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 29-May-2019 |
| **CUSTOMER REF** | |

**BILL TO :**
Sears Holdings Management Corporation
Mr. aparibainv
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE    6688551    ON YOUR REMITTANCE |
|---|
| **MAIL CHECKS TO:**    Oracle America, Inc.<br>P.O. Box 203448<br>Dallas TX 75320-3448 |
| **WIRE TRANSFERS TO:**    WELLS FARGO BANK<br>ABA    121000248<br>ACCT  4522-020841 |

**SHIP TO :**
Sears Holdings Management Corporation
3333 Beverly Rd
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300731646 | aparibainv | |

| ITEM NO. | DESCRIPTION | | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 1 | Time and Materials Labor:  McGovern, Kent Hours @      156 USD | 27 | 1 | N | 4,212.00 |
| 2 | Time and Materials Labor:  Sambor, Mark @      141.75 USD | 9  Hours | 1 | N | 1,275.81 |
| 3 | Time and Materials Labor:  Briggs, Peter 236 USD | 2  Hours @ | 1 | N | 472.00 |
| 4 | Time and Materials Labor:  Constantine, Jonelle Hours @      141.75 USD | 27.5 | 1 | N | 3,898.18 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 44,382.00 | 0.00 | 44,382.00 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 24-May-2019** | | 44,382.00 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6688551 |
|---|---|
| INVOICE DATE | 29-Apr-2019 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 29-May-2019 |
| CUSTOMER REF | |

| | | | | | |
|---|---|---|---|---|---|
| 5 | Time and Materials Labor: Deneweth, Daniel Hours @ 236 USD | 21 | 1 | N | 4,956.00 |
| 6 | Time and Materials Labor: Constantine, Jonelle Hours @ 141.75 USD | 15 | 1 | N | 2,126.33 |
| 7 | Time and Materials Labor: Campbell, Aaron Hours @ 141.75 USD | 83 | 1 | N | 11,765.25 |
| 8 | Time and Materials Labor: Chen, James @ 236 USD | 22 Hours | 1 | N | 5,192.00 |
| 9 | Time and Materials Labor: Henley, Alison @ 156 USD | 11 Hours | 1 | N | 1,716.00 |
| 10 | Time and Materials Labor: Gu, Sharon @ 175 USD | 20.5 Hours | 1 | N | 3,587.50 |
| 11 | Time and Materials Labor: Raff, James @ 141.75 USD | 20.5 Hours | 1 | N | 2,905.93 |
| 12 | Time and Materials Labor: Carcavallo, Virginia Hours @ 175 USD | 13 | 1 | N | 2,275.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 44,382.00 | 0.00 | 44,382.00 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 24-May-2019 | | 44,382.00 |

## ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 1 Of 10

| Contract Number | 300731646 |
|---|---|
| Project Number / Name | 400042294 / RS: Sears 2018 annual services for 24 months |
| Draft Invoice Number | 12 |
| AR Invoice Number | 6688551 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs, Peter | 2019-04-17 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-04-18 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

| Total: Briggs, Peter | | | | | 0.00 | 2.00 | | 472.00 | | 472.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2019-04-01 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-04-02 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-03 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-04 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-05 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 6 | 141.75 | 850.50 | 1.00 | 850.50 | |
| Campbell, Aaron | 2019-04-08 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-04-09 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-10 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-11 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-12 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 6 | 141.75 | 850.50 | 1.00 | 850.50 | |
| Campbell, Aaron | 2019-04-15 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 5 | 141.75 | 708.75 | 1.00 | 708.75 | |
| Campbell, Aaron | 2019-04-16 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-17 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-18 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-04-19 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 6 | 141.75 | 850.50 | 1.00 | 850.50 | |
| Campbell, Aaron | 2019-04-22 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 2 Of 10

| Campbell, Aaron | 2019-04-23 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-04-24 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-04-25 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-04-26 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |

| Total: Campbell, Aaron | | | | | 0.00 | 83.00 | | 11,765.25 | | 11,765.25 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcavallo, Virginia | 2019-04-01 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-02 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-03 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-09 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-10 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-15 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-16 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-17 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-18 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-19 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |

| Total: Carcavallo, Virginia | | | | | 0.00 | 13.00 | | 2,275.00 | | 2,275.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2019-04-01 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | CIE maintenance |
| Chen, James | 2019-04-02 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 3 Of 10

| Chen, James | 2019-04-03 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2019-04-04 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-05 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-08 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | CIE maintenance |
| Chen, James | 2019-04-09 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-10 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-11 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-12 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-15 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-16 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-17 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-18 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-19 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-22 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-23 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-24 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-25 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-26 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DEV_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |

| Total: Chen, James | | | | | 0.00 | 22.00 | | 5,192.00 | | 5,192.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-04-01 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-04-01 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-04-02 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-04-02 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-03 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

ORACLE®

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 4 Of 10

| Constantine, Jonelle | 2019-04-03 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 |
|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-04-03 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-03 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-04 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-04 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-04 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-04-04 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-05 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-05 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-05 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-05 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-08 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-08 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-04-09 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-04-10 | 5.007 | LS_Project Management | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 |
| Constantine, Jonelle | 2019-04-10 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-10 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-11 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |
| Constantine, Jonelle | 2019-04-11 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-11 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-11 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-12 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-12 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-12 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-12 | LS_SHC_EmailPerm_PM | LS_SHC_EmailPerm_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-15 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 |
| Constantine, Jonelle | 2019-04-15 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 |
| Constantine, Jonelle | 2019-04-16 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 5 Of 10

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-04-17 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-17 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-04-18 | LS_SRS_SRMngt_PM | LS_SRS_SRMngt_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-18 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-04-18 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-18 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-04-19 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-04-22 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-22 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-04-23 | LS_SHC_MCLRefresh PM | LS_SHC_MCLRefresh PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-23 | 5.007 | LS_Project Management | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-26 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

| Total: Constantine, Jonelle | | | | | 0.00 | 42.50 | | 6,024.51 | | 6,024.51 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2019-04-01 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-01 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-02 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-03 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-04 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-08 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-08 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-09 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-10 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-11 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-15 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 6 Of 10

| Deneweth, Daniel | 2019-04-15 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-16 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-17 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-18 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-22 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-22 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-23 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-23 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-24 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-25 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

| Total: Deneweth, Daniel | | | | | 0.00 | 21.00 | | 4,956.00 | | 4,956.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2019-04-01 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-02 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |
| Gu, Sharon | 2019-04-03 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-04 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-04-04 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-04-05 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-08 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-04-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-09 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-10 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-11 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-12 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-15 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 7 Of 10

| Gu, Sharon | 2019-04-15 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 |
|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2019-04-16 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-04-17 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-04-18 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-04-19 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-04-22 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-04-24 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-04-25 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |
| Gu, Sharon | 2019-04-26 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 |

| Total: Gu, Sharon | | | 0.00 | 20.50 | | 3,587.50 | | 3,587.50 |
|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Henley, Alison | 2019-04-02 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-04-09 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-04-12 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 4 | 156.00 | 624.00 | 1.00 | 624.00 | |
| Henley, Alison | 2019-04-16 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-04-23 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Alison | 2019-04-26 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |

| Total: Henley, Alison | | | 0.00 | 11.00 | | 1,716.00 | | 1,716.00 |
|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2019-04-02 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-04-03 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-04-04 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| McGovern, Kent | 2019-04-09 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 8 Of 10

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2019-04-10 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-04-11 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-04-16 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-04-17 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-04-18 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-04-23 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-04-24 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-04-25 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-04-26 | LS_SHC_Meetings /DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| Total: McGovern, Kent | | | | | 0.00 | 27.00 | | 4,212.00 | | 4,212.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2019-04-01 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-01 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-02 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-03 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-04 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-04 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-05 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-08 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-09 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-09 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-10 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-12 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-15 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-15 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 9 Of 10

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2019-04-16 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-17 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-18 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-18 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-19 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-19 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-23 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-24 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-25 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-25 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-04-26 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-04-26 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

| Total: Raff, James | | | | | 0.00 | 20.50 | | 2,905.93 | | 2,905.93 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sambor, Mark | 2019-04-02 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-03 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-09 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-10 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-15 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-16 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-17 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-18 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Sambor, Mark | 2019-04-19 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Sambor, Mark | 2019-04-22 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-23 | 3.001 | LS_Program Mgmt Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:23:34 PM
Page 10 Of 10

| Sambor, Mark | 2019-04-24 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-25 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Sambor, Mark | 2019-04-26 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

| Total: Sambor, Mark | | 0.00 | 9.00 | | 1,275.81 | | 1,275.81 |
| Total: LABOR | | 0.00 | 271.50 | | 44,382.00 | | 44,382.00 |
| Grand Total : | | 0.00 | 271.50 | | 44,382.00 | | 44,382.00 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6692270 |
|---|---|
| INVOICE DATE | 13-Jun-2019 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 13-Jul-2019 |
| CUSTOMER REF | |

BILL TO :

Sears Holdings Management Corporation
Jim Armstrong
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 6692270 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :

Sears Holdings Management Corporation
3333 Beverly Rd
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300731646 | Jim Armstrong | |

| ITEM NO. | DESCRIPTION | | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 1 | Time and Materials Labor:  Okada, Kerry @      175 USD | 4.75  Hours | 1 | N | 831.25 |
| 2 | Time and Materials Labor:  McGovern, Kent Hours @      156 USD | 34 | 1 | N | 5,304.00 |
| 3 | Time and Materials Labor:  Sambor, Mark @      141.75 USD | 9  Hours | 1 | N | 1,275.81 |
| 4 | Time and Materials Labor:  Briggs, Peter @      236 USD | 22  Hours | 1 | N | 5,192.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 58,506.12 | 0.00 | 58,506.12 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 21-Jul-2019 | | 58,506.12 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6692270 |
|---|---|
| INVOICE DATE | 13-Jun-2019 |
| YOUR P.O. NUMBER | PO878449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 13-Jul-2019 |
| CUSTOMER REF | |

| | | | | | |
|---|---|---|---|---|---|
| 5 | Time and Materials Labor:  Constantine, Jonelle  Hours @      141.75 USD | 29.5 | 1 | N | 4,181.69 |
| 6 | Time and Materials Labor:  Deneweth, Daniel  Hours @      236 USD | 30 | 1 | N | 7,080.00 |
| 7 | Time and Materials Labor:  Okada, Kerry  @      175 USD | 1.75  Hours | 1 | N | 306.25 |
| 8 | Time and Materials Labor:  Campbell, Aaron  Hours @      141.75 USD | 79 | 1 | N | 11,198.25 |
| 9 | Time and Materials Labor:  Constantine, Jonelle  @      141.75 USD | 9  Hours | 1 | N | 1,275.77 |
| 10 | Time and Materials Labor:  Zemba, Eric  @      175 USD | 1  Hours | 1 | N | 175.00 |
| 11 | Time and Materials Labor:  McClure, Jonathan  Hours @      236 USD | 6.5 | 1 | N | 1,534.00 |
| 12 | Time and Materials Labor:  Chen, James  @      236 USD | 22  Hours | 1 | N | 5,192.00 |
| 13 | Time and Materials Labor:  Henley, Alison  @      156 USD | 30.5  Hours | 1 | N | 4,758.00 |
| 14 | Time and Materials Labor:  Gu, Sharon  @      175 USD | 13  Hours | 1 | N | 2,275.00 |
| 15 | Time and Materials Labor:  Carcavallo, Virginia  Hours @      175 USD | 25.25 | 1 | N | 4,418.75 |
| 16 | Time and Materials Labor:  Raff, James  @      141.75 USD | 24.75  Hours | 1 | N | 3,508.35 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 58,506.12 | 0.00 | 58,506.12 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 21-Jul-2019 | | 58,506.12 |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-06-13 10:58:07 PM
Page 1 Of 13

| Contract Number | 300731646 |
|---|---|
| Project Number / Name | 400042294 / RS: Sears 2018 annual services for 24 months |
| Draft Invoice Number | 13 |
| AR Invoice Number | 6692270 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Briggs, Peter | 2019-04-25 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DE V_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-04-25 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-01 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-02 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DE V_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-03 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DE V_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-06 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1.5 | 354.00 | 1.00 | 354.00 | |
| Briggs, Peter | 2019-05-07 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-08 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 2 | 472.00 | 1.00 | 472.00 | |
| Briggs, Peter | 2019-05-09 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 2.5 | 590.00 | 1.00 | 590.00 | |
| Briggs, Peter | 2019-05-10 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-16 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-17 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-21 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-23 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-24 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 1 | 236.00 | 1.00 | 236.00 | |
| Briggs, Peter | 2019-05-30 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | | 2 | 472.00 | 1.00 | 472.00 | |
| Briggs, Peter | 2019-05-31 | LS_SRS_INST_DEV_ST Prm | LS_SRS_INST_DE V_ST Prm | LABOR | 0 | | 2 | 472.00 | 1.00 | 472.00 | |

| | | | | | 0.00 | 22.00 | | 5,192.00 | | 5,192.00 | |

**Total: Briggs, Peter**

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2019-04-29 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

Date: 2019-06-13 10:58:07 PM
Page 2 of 13

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Campbell, Aaron | 2019-04-30 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-05-01 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-02 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-03 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-05-06 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-05-07 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-05-08 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-09 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-10 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-05-13 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-05-14 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-05-15 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-16 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-17 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-05-20 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 3 | 141.75 | 425.25 | 1.00 | 425.25 | |
| Campbell, Aaron | 2019-05-21 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-05-22 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-23 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-24 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-28 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Campbell, Aaron | 2019-05-29 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-30 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |
| Campbell, Aaron | 2019-05-31 | 3.001 | LS Program Mgmt Standard | LABOR | 0 | 4 | 141.75 | 567.00 | 1.00 | 567.00 | |

Total: Campbell, Aaron   | 0.00 | 79.00 | | 11,198.25 | | 11,198.25 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-06-13 10:58:07 PM
Page 3 of 13

| Location | Date | | | | Type | | Qty | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carcavallo, Virginia | 2019-04-22 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-23 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-24 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-26 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-29 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-04-30 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-01 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-02 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-06 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-07 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-08 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-09 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-10 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-15 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | .25 | 175.00 | 175.00 | 1.00 | 43.75 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-16 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-17 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-20 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-21 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-22 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-23 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-24 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-27 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-28 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-29 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-30 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |
| Carcavallo, Virginia | 2019-05-31 | LS_SHC_DailyAud it_TS | LS_SHC_DailyAud it_TS | LS_SHC_DailyAu dit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | SHC: Push Data |

**Total: Carcavallo, Virginia** — 0.00 | 25.25 | 4,418.75 | | 4,418.75

ORACLE

**Oracle Services**

Date: 2019-06-13 10:58:07 PM
Page 4 of 13

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chen, James | 2019-04-29 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-04-30 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-01 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-02 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-03 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-06 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-07 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-08 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-09 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-10 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-13 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-05-14 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-05-15 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-16 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-17 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-20 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-05-21 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-05-22 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-23 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-24 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-27 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-05-28 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | CIE maintenance |
| Chen, James | 2019-05-29 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-30 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |
| Chen, James | 2019-05-31 | LS_SRS_INST_DEV_ST_Prm | LS_SRS_INST_DEV_ST_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | CIE maintenance |