# EXHIBIT B – Part 3

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-06-13 10:58:07 PM
Page 5 of 13

Total: Chen, James

| | | 0.00 | 22.00 | | | | 5,192.00 | | 5,192.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-04-29 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-04-30 | 5.007 | LS_Project Management | LABOR | 0 | 1.5 | 141.75 | 212.63 | 1.00 | 212.63 | |
| Constantine, Jonelle | 2019-05-01 | LS_SHC_MCLRefresh_PM | LS_SHC_MCLRefresh_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-01 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-02 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-02 | LS_SRS_SRMngt_M | LS_SRS_SRMngt_M | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-02 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2019-05-03 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-06 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-06 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-06 | 5.007 | LS_Project Management | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-07 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-08 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-08 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-09 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2019-05-09 | LS_SRS_SRMngt_M | LS_SRS_SRMngt_M | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-09 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-10 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-14 | 5.007 | LS_Project Management | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-15 | LS_CED_Lag_Project | LS_CED_Lag_Project | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-15 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-16 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2019-05-16 | LS_SHC_WklyMtg_PM | LS_SHC_WklyMtg_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-16 | LS_SRS_SRMngt_M | LS_SRS_SRMngt_M | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

**ORACLE®**

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Constantine, Jonelle | 2019-05-17 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-20 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-20 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-21 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-22 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-22 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-23 | 5.007 | LS_Project Management | LABOR | 0 | 2.5 | 141.75 | 354.38 | 1.00 | 354.38 | |
| Constantine, Jonelle | 2019-05-23 | LS_SHC_WklyMtg_ PM | LS_SHC_WklyMtg _PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-24 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-28 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-29 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-29 | LS_CED_Lag_Proj ect | LS_CED_Lag_Pro ject | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Constantine, Jonelle | 2019-05-30 | 5.007 | LS_Project Management | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Constantine, Jonelle | 2019-05-30 | LS_SHC_WklyMtg_ PM | LS_SHC_WklyMtg _PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

| Total: Constantine, Jonelle | | | | | 0.00 | 38.50 | | 5,457.46 | | 5,457.46 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2019-04-29 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discover y/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-29 | LS_SHC_Invstgn/ DEL_Prm | LS_SHC_Invstgn /DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-04-30 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-01 | LS_SHC_Invstgn/ DEL_Prm | LS_SHC_Invstgn /DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-02 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-03 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-06 | LS_SHC_Invstgn/ DEL_Prm | LS_SHC_Invstgn /DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-06 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-07 | LS_SHC_Discover y/DEL_Prm | LS_SHC_Discove ry/DEL_Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-06-13 10:58:07 PM
Page 7 of 13

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deneweth, Daniel | 2019-05-08 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-09 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-10 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-13 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-13 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-14 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-16 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-16 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-17 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-20 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-20 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-21 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-22 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-22 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-24 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-28 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Deneweth, Daniel | 2019-05-28 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-29 | LS_SHC_Invstgn/DEL Prm | LS_SHC_Invstgn/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-29 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Deneweth, Daniel | 2019-05-31 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| **Total: Deneweth, Daniel** | | | | | 0.00 | 30.00 | | 7,080.00 | | 7,080.00 | |
| Gu, Sharon | 2019-04-29 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-04-30 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-05-01 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-06-13 10:58:07 PM
Page 8 of 13

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gu, Sharon | 2019-05-02 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1.5 | 175.00 | 262.50 | 1.00 | 262.50 | |
| Gu, Sharon | 2019-05-03 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-05-06 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-05-07 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-05-08 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-05-09 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-05-10 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |
| Gu, Sharon | 2019-05-13 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Gu, Sharon | 2019-05-14 | LS_SHC_DailyAudit_TS | LS_SHC_DailyAudit_TS | LABOR | 0 | 2 | 175.00 | 350.00 | 1.00 | 350.00 | |

**Total: Gu, Sharon** — 0.00 | 13.00 | | 2,275.00 | | 2,275.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Henley, Allison | 2019-04-30 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Allison | 2019-05-03 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1 | 156.00 | 156.00 | 1.00 | 156.00 | |
| Henley, Allison | 2019-05-06 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2.5 | 156.00 | 390.00 | 1.00 | 390.00 | |
| Henley, Allison | 2019-05-09 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| Henley, Allison | 2019-05-14 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2.5 | 156.00 | 390.00 | 1.00 | 390.00 | |
| Henley, Allison | 2019-05-15 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| Henley, Allison | 2019-05-17 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| Henley, Allison | 2019-05-21 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Allison | 2019-05-23 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| Henley, Allison | 2019-05-28 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |
| Henley, Allison | 2019-05-29 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 2.5 | 156.00 | 390.00 | 1.00 | 390.00 | |
| Henley, Allison | 2019-05-30 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 5 | 156.00 | 780.00 | 1.00 | 780.00 | |
| Henley, Allison | 2019-05-31 | 4.001 | LS_Strategic Svcs_Standard | LABOR | 0 | 4 | 156.00 | 624.00 | 1.00 | 624.00 | |

**Total: Henley, Allison** — 0.00 | 30.50 | | 4,758.00 | | 4,758.00

ORACLE

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McClure, Jonathan | 2019-05-16 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |
| McClure, Jonathan | 2019-05-21 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| McClure, Jonathan | 2019-05-23 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |
| McClure, Jonathan | 2019-05-30 | LS_SHC_INST_DEV_ST Prm | LS_SHC_INST_DEV_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |
| McClure, Jonathan | 2019-05-30 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |
| McClure, Jonathan | 2019-05-31 | LS_SHC_INST_DEV_ST Prm | LS_SHC_INST_DEV_ST Prm | LABOR | 0 | 3 | 236.00 | 708.00 | 1.00 | 708.00 | |
| McClure, Jonathan | 2019-05-31 | LS_SHC_MTG_ST Prm | LS_SHC_MTG_ST Prm | LABOR | 0 | .5 | 236.00 | 118.00 | 1.00 | 118.00 | |

Total: McClure, Jonathan | | | 0.00 | 6.50 | | 1,534.00 | | 1,534.00

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2019-04-30 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-01 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-03 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-05-07 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-08 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-09 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-05-14 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-15 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-16 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 2 | 156.00 | 312.00 | 1.00 | 312.00 | |
| McGovern, Kent | 2019-05-21 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-22 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-22 | LS_SHC_Meetings/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| McGovern, Kent | 2019-05-28 | LS_SHC_Discovery/DEL Prm | LS_SHC_Discovery/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2019-05-29 | LS_SHC_Meetings_/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | 3 | 156.00 | 468.00 | 1.00 | 468.00 | |
| McGovern, Kent | 2019-05-30 | LS_SHC_Meetings_/DEL Prm | LS_SHC_Meetings/DEL Prm | LABOR | 0 | .5 | 156.00 | 78.00 | 1.00 | 78.00 | |
| **Total: McGovern, Kent** | | | | | 0.00 | 34.00 | | 5,304.00 | | 5,304.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Okada, Kerry | 2019-04-29 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-04-30 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-02 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-06 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-06 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-13 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-13 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-14 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-15 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-15 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-05-16 | LS_SHC_Contingency_TS | LS_SHC_Contingency_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-16 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-05-17 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-20 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-24 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-05-29 | 5.001 | LS_Technical Services | LABOR | 0 | .5 | 175.00 | 87.50 | 1.00 | 87.50 | |
| Okada, Kerry | 2019-05-30 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | .75 | 175.00 | 131.25 | 1.00 | 131.25 | |
| Okada, Kerry | 2019-05-30 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| Okada, Kerry | 2019-05-31 | 5.001 | LS_Technical Services | LABOR | 0 | .25 | 175.00 | 43.75 | 1.00 | 43.75 | |
| **Total: Okada, Kerry** | | | | | 0.00 | 6.50 | | 1,137.50 | | 1,137.50 | |

ORACLE®

**Oracle Services**

Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2019-04-29 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-01 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-02 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-05-02 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-03 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-06 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .25 | 141.75 | 35.44 | 1.00 | 35.44 | |
| Raff, James | 2019-05-06 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-07 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-05-08 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-08 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-09 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-10 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-13 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-05-13 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-14 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-15 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-16 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-16 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-05-21 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-21 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-05-22 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-23 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-24 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-28 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-29 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-30 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |

**ORACLE**

## Oracle Services

### Invoice Expenditure Details

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Raff, James | 2019-05-30 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Raff, James | 2019-05-31 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Raff, James | 2019-05-31 | LS_Meetings_PM | LS_Meetings_PM | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

**Total: Raff, James** | | | | | 0.00 | 24.75 | | 3,508.35 | | 3,508.35 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sambor, Mark | 2019-04-29 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-04-30 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-01 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 2 | 141.75 | 283.50 | 1.00 | 283.50 | |
| Sambor, Mark | 2019-05-02 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-03 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-06 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | 1 | 141.75 | 141.75 | 1.00 | 141.75 | |
| Sambor, Mark | 2019-05-07 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-08 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-09 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-14 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-16 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-21 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-23 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |
| Sambor, Mark | 2019-05-30 | 3.001 | LS_Program Mgmt_Standard | LABOR | 0 | .5 | 141.75 | 70.88 | 1.00 | 70.88 | |

**Total: Sambor, Mark** | | | | | 0.00 | 9.00 | | 1,275.81 | | 1,275.81 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zemba, Eric | 2019-05-09 | LS_Meetings_TS | LS_Meetings_TS | LABOR | 0 | 1 | 175.00 | 175.00 | 1.00 | 175.00 | |

# ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-06-13 10:58:07 PM
Page 13 Of 13

| | | | | |
|---|---|---|---|---|
| Total: Zemba, Eric | 0.00 | 1.00 | 175.00 | 175.00 |
| Total: LABOR | 0.00 | 342.00 | 58,506.12 | 58,506.12 |
| Grand Total : | 0.00 | 342.00 | 58,506.12 | 58,506.12 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6684408 |
|---|---|
| INVOICE DATE | 26-Mar-2019 |
| YOUR P.O. NUMBER | PO888061 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 25-Apr-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holding Management Corporation
Accounts Payable
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 6684408 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:     Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:     WELLS FARGO BANK
ABA   121000248
ACCT  4522-020841

SHIP TO :
Sears Holding Management Corporation
3333 Beverly Road
A4-234B
Hoffman Estates, IL 60179
United States
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300733898 | Accounts Payable | |

| ITEM NO. | DESCRIPTION | | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 1 | Time and Materials Labor:  McGovern, Kent Hours @        156 USD | 1.5 | 1 | N | 234.00 |
| 2 | Time and Materials Labor:  Sullivan, Brian @        236 USD | 5  Hours | 1 | N | 1,180.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 1,414.00 | 0.00 | 1,414.00 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 05-Apr-2019 | | 1,414.00 |

# ORACLE®

## Oracle Services

### Invoice Expenditure Details

Date: 2019-03-26 9:25:15 PM
Page 1 Of 1

| Contract Number | 300733898 |
|---|---|
| Project Number / Name | 40004744 / RS: Sears Home 2018-2020  Agency Services |
| Draft Invoice Number | 12 |
| AR Invoice Number | 6684408 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2018-10-23 | 4.001 | LS_Strategic Svcs Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |

| Total: McGovern, Kent | | | | | 0.00 | 1.50 | | 234.00 | | 234.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Brian | 2018-10-16 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Sullivan, Brian | 2018-10-17 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |

| Total: Sullivan, Brian | | | | | 0.00 | 5.00 | | 1,180.00 | | 1,180.00 | |

| Total: LABOR | | | | | 0.00 | 6.50 | | 1,414.00 | | 1,414.00 | |

| Grand Total : | | | | | 0.00 | 6.50 | | 1,414.00 | | 1,414.00 | |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6684508 |
|---|---|
| INVOICE DATE | 26-Mar-2019 |
| YOUR P.O. NUMBER | PO888061 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 25-Apr-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holding Management Corporation
Accounts Payable
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE 6684508 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.<br>P.O. Box 203448<br>Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK<br>ABA 121000248<br>ACCT 4522-020841 |

SHIP TO :
Sears Holding Management Corporation
3333 Beverly Road
A4-234B
Hoffman Estates, IL 60179
United States
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300733898 | Accounts Payable | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Time and Materials Labor: McGovern, Kent Hours @ 156 USD | 1.5 | 1 | N | 234.00 |
| 2 | Time and Materials Labor: Sullivan, Brian @ 236 USD | 20 Hours | 1 | N | 4,720.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 4,954.00 | 0.00 | 4,954.00 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 05-Apr-2019 | | 4,954.00 |

**ORACLE**

**Oracle Services**

Invoice Expenditure Details

| Contract Number | 300733898 |
| Project Number / Name | 400044744 / RS: Sears Home 2018-2020  Agency Services |
| Draft Invoice Number | 9 |
| AR Invoice Number | 6684508 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McGovern, Kent | 2018-10-30 | 4.001 | LS_Strategic Svcs Standard | LABOR | 0 | 1.5 | 156.00 | 234.00 | 1.00 | 234.00 | |

| Total: McGovern, Kent | | | | | | 0.00 | 1.50 | | 234.00 | | 234.00 | |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Brian | 2018-11-07 | LS_strat Srv | LS_strat Srv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2018-11-14 | LS_strat Srv | LS_strat Srv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2018-11-21 | LS_strat Srv | LS_strat Srv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2018-11-28 | LS_strat Srv | LS_strat Srv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2018-12-05 | LS_strat Srv | LS_strat Srv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |

| Total: Sullivan, Brian | | | | | | 0.00 | 20.00 | | 4,720.00 | | 4,720.00 | |

| Total: LABOR | | | | | | 0.00 | 21.50 | | 4,954.00 | | 4,954.00 | |

| Grand Total : | | | | | | 0.00 | 21.50 | | 4,954.00 | | 4,954.00 | |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 6688531 |
|---|---|
| INVOICE DATE | 29-Apr-2019 |
| YOUR P.O. NUMBER | PO888061 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 29-May-2019 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holding Management Corporation
Accounts Payable
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 6688531 | ON YOUR REMITTANCE |
|---|---|---|
| MAIL CHECKS TO: | | Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | | WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841 |

**SHIP TO :**
Sears Holding Management Corporation
3333 Beverly Road
A4-234B
Hoffman Estates, IL 60179
United States
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300733898 | Accounts Payable | |

| ITEM NO. | DESCRIPTION | | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 1 | Time and Materials Labor:  Sullivan, Brian
@        236 USD | 20  Hours | 1 | N | 4,720.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 4,720.00 | 0.00 | 4,720.00 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 21-Jul-2019 | | 4,720.00 |

# ORACLE®

**Oracle Services**

Invoice Expenditure Details

Date: 2019-04-29 11:22:32 PM
Page 1 Of 1

| Contract Number | 300733898 |
|---|---|
| Project Number / Name | 400044744 / RS: Sears Home 2018-2020  Agency Services |
| Draft Invoice Number | 18 |
| AR Invoice Number | 6688531 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Brian | 2019-04-03 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-04-10 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-04-11 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Sullivan, Brian | 2019-04-17 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-04-18 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Sullivan, Brian | 2019-04-19 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |
| Sullivan, Brian | 2019-04-24 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-04-26 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 0 | 1 | 236.00 | 236.00 | 1.00 | 236.00 | |

| Total: Sullivan, Brian | | | | | 0.00 | 20.00 | | | 4,720.00 | | 4,720.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total: LABOR | | | | | 0.00 | 20.00 | | | 4,720.00 | | 4,720.00 |
| Grand Total : | | | | | 0.00 | 20.00 | | | 4,720.00 | | 4,720.00 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 6684556 |
| **INVOICE DATE** | 26-Mar-2019 |
| **YOUR P.O. NUMBER** | PO888061 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 25-Apr-2019 |
| **CUSTOMER REF** | |

**BILL TO :**
Sears Holding Management Corporation
Accounts Payable
3333 Beverly Rd
Hoffman Estates, IL 60179
United States

## PAYMENT INSTRUCTIONS:

| REFERENCE | 6684556 | ON YOUR REMITTANCE |
|---|---|---|

**MAIL CHECKS TO:**      Oracle America, Inc.
                         P.O. Box  203448
                         Dallas TX 75320-3448

**WIRE TRANSFERS TO:**    WELLS FARGO BANK
                          ABA    121000248
                          ACCT  4522-020841

**SHIP TO :**
Sears Holding Management Corporation
3333 Beverly Road
A4-234B
Hoffman Estates, IL 60179
United States
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| | 300733898 | Accounts Payable | |

| ITEM NO. | DESCRIPTION | | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|---|
| 1 | Time and Materials Labor:  Sullivan, Brian<br>@       236 USD | 35  Hours | 1 | N | 8,260.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 8,260.00 | 0.00 | 8,260.00 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 05-Apr-2019** | | 8,260.00 |

ORACLE

**Oracle Services**

Invoice Expenditure Details

Date: 2019-03-26 9:22:09 PM
Page 1 of 1

| Contract Number | 300733898 |
|---|---|
| Project Number / Name | 40004744 / RS: Sears Home 2018-2020  Agency Services |
| Draft Invoice Number | 10 |
| AR Invoice Number | 6684556 |

| Consultant | Transaction Date | Task Number | Task Name | Expenditure Type | Quantity | Hrs | Bill Rate | Amount (Contract Currency) (USD) | Currency Conversion Rate | Amount (Invoice Currency) (USD) | Explanation/Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Brian | 2018-12-12 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2018-12-19 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2018-12-21 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 2 | 236.00 | 472.00 | 1.00 | 472.00 | |
| Sullivan, Brian | 2019-01-09 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-01-23 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-01-30 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-02-06 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |
| Sullivan, Brian | 2019-02-13 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 5 | 236.00 | 1,180.00 | 1.00 | 1,180.00 | |
| Sullivan, Brian | 2019-02-20 | LS_strat Serv | LS_strat Serv | LABOR | 0 | 4 | 236.00 | 944.00 | 1.00 | 944.00 | |

| Total: Sullivan, Brian | | 0.00 | 35.00 | | 8,260.00 | | 8,260.00 |
|---|---|---|---|---|---|---|---|

| Total: LABOR | | 0.00 | 35.00 | | 8,260.00 | | 8,260.00 |
|---|---|---|---|---|---|---|---|

| Grand Total : | | 0.00 | 35.00 | | 8,260.00 | | 8,260.00 |
|---|---|---|---|---|---|---|---|

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8168565 |
|---|---|
| INVOICE DATE | 22-Oct-2018 |
| YOUR P.O. NUMBER | |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 21-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE    8168565 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841 |

SHIP TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10198013 | Eric Wood | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B86229 : Oracle Maxymiser Marketing Cloud Service - Each : 08-Oct-2018 - 07-Nov-2018 Quantity : 1 Quote: CPQ-911794 Order: 9203175 | 1 | N | 9,524.41 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 9,524.41 | 0.00 | 9,524.41 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 9,524.41 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8217356 |
|---|---|
| INVOICE DATE | 08-Feb-2019 |
| YOUR P.O. NUMBER | POEF-1/Garland |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 10-Mar-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8217356 | ON YOUR REMITTANCE |
|---|---|---|
| MAIL CHECKS TO: | | Oracle America, Inc.<br>P.O. Box 203448<br>Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | | WELLS FARGO BANK<br>ABA   121000248<br>ACCT  4522-020841 |

SHIP TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10198013 | Eric Wood | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B86229 : Oracle Maxymiser Marketing Cloud Service - Each : 08-Feb-2019 - 07-Mar-2019 Quantity : 1 Quote: CPQ-911794 Order: 9203175 | 1 | N | 9,524.41 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 9,524.41 | 0.00 | 9,524.41 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 9,524.41 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8217287 |
| --- | --- |
| INVOICE DATE | 08-Feb-2019 |
| YOUR P.O. NUMBER | POEF-1/Garland |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 10-Mar-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8217287 | ON YOUR REMITTANCE |
| --- | --- | --- |

MAIL CHECKS TO:    Oracle America, Inc.
                   P.O. Box 203448
                   Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
                      ABA   121000248
                      ACCT  4522-020841

SHIP TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
| --- | --- | --- | --- |
| McAuliffe, Daniel John (Dan) | 10198013 | Eric Wood | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
| --- | --- | --- | --- | --- |
| 1 | B86237 : Oracle Maxymiser Consulting Self-Service Package, Insight Plus - Each : 08-Feb-2019 - 07-Mar-2019 Quantity : 1 Quote: CPQ-911794 Order: 9203175 | 1 | N | 4,139.83 |
| 2 | B86231 : Oracle Maxymiser Test Enterprise Cloud Service - 1 Million Interactions : 08-Feb-2019 - 07-Mar-2019 Quantity : 25 Quote: CPQ-911794 Order: 9203175 | 1 | N | 5,384.58 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
| --- | --- | --- | --- | --- |
| | | 9,524.41 | 0.00 | 9,524.41 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 01-Apr-2019 | | 9,524.41 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8233125 |
|---|---|
| INVOICE DATE | 08-Mar-2019 |
| YOUR P.O. NUMBER | POEF-1/Garland |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 07-Apr-2019 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8233125 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:       Oracle America, Inc.
                      P.O. Box 203448
                      Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
                      ABA    121000248
                      ACCT  4522-020841

SHIP TO :
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10198013 | Eric Wood | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B86229 : Oracle Maxymiser Marketing Cloud Service - Each : 08-Mar-2019 - 07-Apr-2019 Quantity : 1 Quote: CPQ-911794 Order: 9203175 | 1 | N | 9,524.41 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 9,524.41 | 0.00 | 9,524.41 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 9,524.41 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 8232978 |
|---|---|
| INVOICE DATE | 08-Mar-2019 |
| YOUR P.O. NUMBER | POEF-1/Garland |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 07-Apr-2019 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 8232978 | ON YOUR REMITTANCE |
|---|---|---|
| MAIL CHECKS TO: | | Oracle America, Inc. |
| | | P.O. Box  203448 |
| | | Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | | WELLS FARGO BANK |
| | | ABA   121000248 |
| | | ACCT  4522-020841 |

**SHIP TO :**
Sears Holdings Management Corporation
Eric Wood
3333 Beverly Road B6-369A-A
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| McAuliffe, Daniel John (Dan) | 10198013 | Eric Wood | |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | B86237 : Oracle Maxymiser Consulting Self-Service Package, Insight Plus - Each : 08-Mar-2019 - 07-Apr-2019 Quantity : 1 Quote: CPQ-911794 Order: 9203175 | 1 | N | 4,139.83 |
| 2 | B86231 : Oracle Maxymiser Test Enterprise Cloud Service - 1 Million Interactions : 08-Mar-2019 - 07-Apr-2019 Quantity : 25 Quote: CPQ-911794 Order: 9203175 | 1 | N | 5,384.58 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 9,524.41 | 0.00 | 9,524.41 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 01-Apr-2019 | | 9,524.41 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44374608 |
|---|---|
| INVOICE DATE | 29-Sep-2018 |
| YOUR P.O. NUMBER | PO773126 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 29-Oct-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44374608    ON YOUR REMITTANCE

MAIL CHECKS TO:   Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 9137233 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Database Enterprise Edition - Processor Perpetual 29-OCT-2018 : 28-JAN-2019 | 4 | N | 4,306.06 |
| 2 | Software Update License & Support - Oracle Database Enterprise Edition - Processor Perpetual 29-OCT-2018 : 28-JAN-2019 | 4 | N | 4,328.90 |
| 3 | Software Update License & Support - Oracle Tuning Pack - Processor Perpetual 29-OCT-2018 : 28-JAN-2019 | 4 | N | 453.27 |
| 4 | Software Update License & Support - Oracle Diagnostics Pack - Processor Perpetual 29-OCT-2018 : 28-JAN-2019 | 4 | N | 455.67 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 10,679.47 | 0.00 | 10,679.47 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 10,679.47 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44374608 |
|---|---|
| INVOICE DATE | 29-Sep-2018 |
| YOUR P.O. NUMBER | PO773126 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 29-Oct-2018 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 5 | Software Update License & Support - Oracle Tuning Pack - Processor Perpetual 29-OCT-2018 : 28-JAN-2019 | 4 | N | 455.67 |
| 6 | Software Update License & Support - Oracle Diagnostics Pack - Processor Perpetual 29-OCT-2018 : 28-JAN-2019 | 4 | N | 679.90 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 10,679.47 | 0.00 | 10,679.47 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 10,679.47 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379283 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO773126 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379283 | ON YOUR REMITTANCE |
|---|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448 | |
| WIRE TRANSFERS TO: | WELLS FARGO BANK
ABA    121000248
ACCT 4522-020841 | |

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 6156046 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Database Enterprise Edition - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 200 | N | 8,658.54 |
| 2 | Software Update License & Support - Oracle Diagnostics Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 200 | N | 911.41 |
| 3 | Software Update License & Support - Oracle Tuning Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 200 | N | 911.41 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 10,481.36 | 0.00 | 10,481.36 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 10,481.36 |

Page 1 of 1

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379284 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770411 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379284 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:       Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA   121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2285925 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 101,494.44 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 101,494.44 | 0.00 | 101,494.44 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 101,494.44 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379286 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO773864 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379286 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:      Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | B-275865 | Accounts Payable | Kmart Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 6,980.09 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 6,980.09 | 0.00 | 6,980.09 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 6,980.09 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379287 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379287    ON YOUR REMITTANCE

MAIL CHECKS TO:       Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 1978914 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 25,296.65 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 25,296.65 | 0.00 | 25,296.65 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 25,296.65 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379368 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379368 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:      Oracle America, Inc.
                     P.O. Box  203448
                     Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
                     ABA    121000248
                     ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2020740 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 11,087.06 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 11,087.06 | 0.00 | 11,087.06 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 11,087.06 |

Page 1 of 1

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379387 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379387 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:    Oracle America, Inc.
                   P.O. Box  203448
                   Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
                      ABA    121000248
                      ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 1358047 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 40 | N | 2,164.57 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 2,164.57 | 0.00 | 2,164.57 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 2,164.57 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379398 |
| --- | --- |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| | |
| --- | --- |
| REFERENCE    44379398 | ON YOUR REMITTANCE |
| MAIL CHECKS TO: | Oracle America, Inc.<br>P.O. Box  203448<br>Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK<br>ABA    121000248<br>ACCT  4522-020841 |

**SHIP TO :**
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
| --- | --- | --- | --- |
| Gheewala, Ms Sandhya | 3315921 | Accounts Payable | Sears Holdings Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO.  OF USERS | TAX | EXTENDED AMOUNT |
| --- | --- | --- | --- | --- |
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 6,747.43 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
| --- | --- | --- | --- |
| | 6,747.43 | 0.00 | 6,747.43 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 6,747.43 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 44379399 |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379399    ON YOUR REMITTANCE

MAIL CHECKS TO:      Oracle America, Inc.
                     P.O. Box  203448
                     Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
                     ABA    121000248
                     ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 1750115 | Accounts Payable | Kmart Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 5 | N | 12,752.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 12,752.00 | 0.00 | 12,752.00 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 12,752.00 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379404 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379404        ON YOUR REMITTANCE

MAIL CHECKS TO:      Oracle America, Inc.
                     P.O. Box  203448
                     Dallas TX 75320-3448


WIRE TRANSFERS TO:    WELLS FARGO BANK
                      ABA    121000248
                      ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 3221398 | Accounts Payable | Sears Holdings Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 13,765.79 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 13,765.79 | 0.00 | 13,765.79 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 13,765.79 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379406 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO773126 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379406 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:      Oracle America, Inc.
                     P.O. Box 203448
                     Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
                     ABA    121000248
                     ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 6237133 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Database Enterprise Edition - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 200 | N | 3,890.83 |
| 2 | Software Update License & Support - Oracle Tuning Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 200 | N | 409.55 |
| 3 | Software Update License & Support - Oracle Diagnostics Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 200 | N | 409.57 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 4,709.95 | 0.00 | 4,709.95 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 4,709.95 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379407 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO773126 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379407    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2732695 | Accounts Payable | Sears Holdings Tech Center |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 16,552.06 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 16,552.06 | 0.00 | 16,552.06 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 16,552.06 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 44379408 |
| **INVOICE DATE** | 05-Oct-2018 |
| **YOUR P.O. NUMBER** | PO770449 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 04-Nov-2018 |
| **CUSTOMER REF** | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE   44379408   ON YOUR REMITTANCE

MAIL CHECKS TO:   Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
ABA   121000248
ACCT 4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 5189378 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 35,338.80 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 35,338.80 | 0.00 | 35,338.80 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 18-Oct-2018** | | 35,338.80 |

**ORACLE**

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 44379426 |
| **INVOICE DATE** | 05-Oct-2018 |
| **YOUR P.O. NUMBER** | PO770461 |
| **PAYMENT TERMS** | NET 30 DAYS |
| **DUE DATE** | 04-Nov-2018 |
| **CUSTOMER REF** | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| | |
|---|---|
| **REFERENCE**   44379426 | **ON YOUR REMITTANCE** |
| **MAIL CHECKS TO:** | Oracle America, Inc.<br>P.O. Box  203448<br>Dallas TX 75320-3448 |
| **WIRE TRANSFERS TO:** | WELLS FARGO BANK<br>ABA    121000248<br>ACCT  4522-020841 |

SHIP TO :
Sears Holdings Corporation
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 10617123 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Advanced Compression - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 108 | N | 12,025.38 |
| 2 | Software Update License & Support - Oracle Database Enterprise Edition - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 270 | N | 124,175.32 |
| 3 | Software Update License & Support - Oracle Real Application Clusters - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 300 | N | 1,336.13 |
| 4 | Software Update License & Support - Oracle Tuning Pack - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 276 | N | 13,361.55 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 233,596.71 | 0.00 | 233,596.71 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 18-Oct-2018** | | 233,596.71 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379426 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770461 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 5 | Software Update License & Support - Oracle Database Enterprise Edition - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 1517 | N | 13,953.63 |
| 6 | Software Update License & Support - Oracle Tuning Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 1592 | N | 1,541.43 |
| 7 | Software Update License & Support - Oracle Diagnostics Pack - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 276 | N | 20,042.31 |
| 8 | Software Update License & Support - Oracle Diagnostics Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 1592 | N | 2,312.13 |
| 9 | Software Update License & Support - Oracle WebLogic Server Enterprise Edition - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 115 | N | 27,836.57 |
| 10 | Software Update License & Support - Oracle Advanced Security - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 20 | N | 2,904.69 |
| 11 | Software Update License & Support - Oracle Partitioning - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 2185 | N | 4,865.82 |
| 12 | Software Update License & Support - Oracle Partitioning - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 83 | N | 9,241.75 |

SPECIAL INSTRUCTIONS:

| SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|
| 233,596.71 | 0.00 | 233,596.71 |
| Less Payments | | 0.00 |
| Credits/Adjustments | | 0.00 |
| Outstanding Balance as of 18-Oct-2018 | | 233,596.71 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 44379441 |
| **INVOICE DATE** | 05-Oct-2018 |
| **YOUR P.O. NUMBER** | PO773126 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 04-Nov-2018 |
| **CUSTOMER REF** | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379441    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 6237118 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Database Enterprise Edition - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 625 | N | 12,456.05 |
| 2 | Software Update License & Support - Oracle Tuning Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 625 | N | 1,311.15 |
| 3 | Software Update License & Support - Oracle Diagnostics Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 625 | N | 1,311.17 |

SPECIAL INSTRUCTIONS:

| | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 15,078.37 | 0.00 | 15,078.37 |
| **Less Payments** | | | 0.00 |
| **Credits/Adjustments** | | | 0.00 |
| **Outstanding Balance as of 18-Oct-2018** | | | 15,078.37 |

**ORACLE**

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379443 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

### PAYMENT INSTRUCTIONS:

| REFERENCE 44379443 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK
ABA 121000248
ACCT 4522-020841 |

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2091904 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 24,243.22 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 24,243.22 | 0.00 | 24,243.22 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 24,243.22 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 44379448 |
| **INVOICE DATE** | 05-Oct-2018 |
| **YOUR P.O. NUMBER** | PO770449 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 04-Nov-2018 |
| **CUSTOMER REF** | |

**BILL TO :**
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE   44379448   ON YOUR REMITTANCE

MAIL CHECKS TO:   Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
ABA   121000248
ACCT  4522-020841

**SHIP TO :**
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2913478 | Accounts Payable | Sears Holding |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 12,119.61 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 12,119.61 | 0.00 | 12,119.61 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 18-Oct-2018** | | 12,119.61 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 44379449 |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379449    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2115265 | Accounts Payable | Sears Holding |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 24,105.01 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 24,105.01 | 0.00 | 24,105.01 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 24,105.01 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379462 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE  44379462 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc. |
| | P.O. Box  203448 |
| | Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK |
| | ABA    121000248 |
| | ACCT  4522-020841 |

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 5278220 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 63,351.96 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 63,351.96 | 0.00 | 63,351.96 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 63,351.96 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 44379479 |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | NET  30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379479    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 4971432 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 120,497.34 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 120,497.34 | 0.00 | 120,497.34 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 120,497.34 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 44379480 |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379480    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 5352837 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 98,155.95 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 98,155.95 | 0.00 | 98,155.95 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 98,155.95 |

Page 1 of 1

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 44379481 |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379481    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 4101047 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 100,806.51 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 100,806.51 | 0.00 | 100,806.51 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 100,806.51 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379482 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE    44379482 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841 |

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 1747841 | Accounts Payable | K MART |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 7,698.78 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 7,698.78 | 0.00 | 7,698.78 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 18-Oct-2018 | | 7,698.78 |

Page 1 of 1

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 44379490 |
| **INVOICE DATE** | 05-Oct-2018 |
| **YOUR P.O. NUMBER** | PO774262 |
| **PAYMENT TERMS** | 30 NET |
| **DUE DATE** | 04-Nov-2018 |
| **CUSTOMER REF** | |

BILL TO :
Sears Holdings Corporation
Accounts Payable*
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379490 | ON YOUR REMITTANCE |
|---|---|---|
| **MAIL CHECKS TO:** | | Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448 |
| **WIRE TRANSFERS TO:** | | WELLS FARGO BANK
ABA   121000248
ACCT  4522-020841 |

SHIP TO :
Sears Holdings Corporation
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 5928992 | Accounts Payable* | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle WebLogic Server Enterprise Edition - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 12 | N | 8,735.45 |
| 2 | Software Update License & Support - Oracle WebLogic Server Enterprise Edition - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 20 | N | 9,130.58 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 17,866.03 | 0.00 | 17,866.03 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 18-Oct-2018** | | 17,866.03 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379558 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

## PAYMENT INSTRUCTIONS:

| REFERENCE | 44379558 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:  Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:  WELLS FARGO BANK
ABA   121000248
ACCT 4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 1408325 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 3,096.26 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 3,096.26 | 0.00 | 3,096.26 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 3,096.26 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 44379565 |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770461 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379565    ON YOUR REMITTANCE

MAIL CHECKS TO:       Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 Beverly Road
Ship To Code: 36585
Hoffman Estates, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 7219725 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Partitioning - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 4 | N | 1,054.19 |
| 2 | Software Update License & Support - Oracle Real Application Clusters - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 4 | N | 2,108.35 |
| 3 | Software Update License & Support - Oracle Database Enterprise Edition - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 4 | N | 4,354.24 |
| 4 | Software Update License & Support - Oracle Tuning Pack - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 4 | N | 458.35 |

| SPECIAL INSTRUCTIONS: | | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|---|
| | | 8,662.64 | 0.00 | 8,662.64 |
| | | Less Payments | | 0.00 |
| | | Credits/Adjustments | | 0.00 |
| | | Outstanding Balance as of 18-Oct-2018 | | 8,662.64 |

**ORACLE®**

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379565 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770461 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 5 | Software Update License & Support - Oracle Diagnostics Pack - Processor Perpetual 01-NOV-2018 : 31-JAN-2019 | 4 | N | 687.51 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 8,662.64 | 0.00 | 8,662.64 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 18-Oct-2018** | | 8,662.64 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379572 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE 44379572 | ON YOUR REMITTANCE |
|---|---|
| MAIL CHECKS TO: | Oracle America, Inc.<br>P.O. Box 203448<br>Dallas TX 75320-3448 |
| WIRE TRANSFERS TO: | WELLS FARGO BANK<br>ABA   121000248<br>ACCT 4522-020841 |

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 3725049 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 24,290.70 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 24,290.70 | 0.00 | 24,290.70 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 24,290.70 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379578 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770449 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

## PAYMENT INSTRUCTIONS:

| REFERENCE | 44379578 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:      Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
ABA   121000248
ACCT 4522-020841

**SHIP TO :**
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 5352836 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 28,003.00 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 28,003.00 | 0.00 | 28,003.00 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 28,003.00 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379584 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379584 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:     Oracle America, Inc.
                    P.O. Box 203448
                    Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
                     ABA    121000248
                     ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2020316 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 45,796.73 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 45,796.73 | 0.00 | 45,796.73 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 45,796.73 |

Page 1 of 1

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379585 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO773126 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379585    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box 203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT 4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 6237124 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Database Enterprise Edition - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 1150 | N | 22,980.74 |
| 2 | Software Update License & Support - Oracle Diagnostics Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 1150 | N | 2,419.01 |
| 3 | Software Update License & Support - Oracle Tuning Pack - Named User Plus Perpetual 01-NOV-2018 : 31-JAN-2019 | 1150 | N | 2,419.01 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 27,818.76 | 0.00 | 27,818.76 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 27,818.76 |

Page 1 of 1

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

## INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| INVOICE NUMBER | 44379607 |
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

### PAYMENT INSTRUCTIONS:

REFERENCE    44379607        ON YOUR REMITTANCE

MAIL CHECKS TO:      Oracle America, Inc.
                     P.O. Box  203448
                     Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
                     ABA    121000248
                     ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2003258 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 13,253.67 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 13,253.67 | 0.00 | 13,253.67 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 13,253.67 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379610 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770555 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

**BILL TO :**
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

| REFERENCE | 44379610 | ON YOUR REMITTANCE |
|---|---|---|

MAIL CHECKS TO:   Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:   WELLS FARGO BANK
ABA   121000248
ACCT  4522-020841

**SHIP TO :**
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 2732688 | Accounts Payable | SEARS ROEBUCK & COMPANY |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 9,592.62 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 9,592.62 | 0.00 | 9,592.62 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 9,592.62 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE
Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44379626 |
|---|---|
| INVOICE DATE | 05-Oct-2018 |
| YOUR P.O. NUMBER | PO770410 |
| PAYMENT TERMS | 30 NET |
| DUE DATE | 04-Nov-2018 |
| CUSTOMER REF | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

**PAYMENT INSTRUCTIONS:**

REFERENCE    44379626    ON YOUR REMITTANCE

MAIL CHECKS TO:    Oracle America, Inc.
P.O. Box  203448
Dallas TX 75320-3448

WIRE TRANSFERS TO:    WELLS FARGO BANK
ABA    121000248
ACCT  4522-020841

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 3542813 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| | Software Update License & Support - 01-NOV-2018 : 31-JAN-2019 | 1 | N | 34,780.83 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 34,780.83 | 0.00 | 34,780.83 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 18-Oct-2018 | | 34,780.83 |

# ORACLE

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| | |
|---|---|
| **INVOICE NUMBER** | 44658716 |
| **INVOICE DATE** | 08-Jul-2019 |
| **YOUR P.O. NUMBER** | PO773126 |
| **PAYMENT TERMS** | NET 30 DAYS |
| **DUE DATE** | 07-Aug-2019 |
| **CUSTOMER REF** | |

BILL TO :
Sears Holdings Corporation
Accounts Payable
3333 BEVERLY
HOFFMAN ESTATES, IL 60179
United States

## PAYMENT INSTRUCTIONS:

| | |
|---|---|
| **REFERENCE**    44658716    ON YOUR REMITTANCE | |
| **MAIL CHECKS TO:** | Oracle America, Inc.<br>P.O. Box  203448<br>Dallas TX 75320-3448 |
| **WIRE TRANSFERS TO:** | WELLS FARGO BANK<br>ABA    121000248<br>ACCT  4522-020841 |

SHIP TO :
Sears Holdings Corporation
3333 BEVERLY
HOFFMAN ESTATES, IL  60179
United States

FOR BILLING QUESTIONS, CALL: (888) 803-7414 OR EMAIL: COLLECTIONS_US@ORACLE.COM

| ORACLE SALESPERSON | ORACLE ORDER NUMBER | CUSTOMER CONTACT | END USER |
|---|---|---|---|
| Gheewala, Ms Sandhya | 9137233 | Accounts Payable | Sears Holdings Management Corporation |

| ITEM NO. | DESCRIPTION | QTY/ NO. OF USERS | TAX | EXTENDED AMOUNT |
|---|---|---|---|---|
| 1 | Software Update License & Support - Oracle Database Enterprise Edition - Processor Perpetual 29-JAN-2019 : 31-JAN-2019 | 4 | N | 138.91 |
| 2 | Software Update License & Support - Oracle Database Enterprise Edition - Processor Perpetual 29-JAN-2019 : 31-JAN-2019 | 4 | N | 139.63 |
| 3 | Software Update License & Support - Oracle Tuning Pack - Processor Perpetual 29-JAN-2019 : 31-JAN-2019 | 4 | N | 14.61 |
| 4 | Software Update License & Support - Oracle Diagnostics Pack - Processor Perpetual 29-JAN-2019 : 31-JAN-2019 | 4 | N | 14.71 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 344.52 | 0.00 | 344.52 |
| | **Less Payments** | | 0.00 |
| | **Credits/Adjustments** | | 0.00 |
| | **Outstanding Balance as of 11-Aug-2019** | | 344.52 |

# ORACLE®

Oracle America, Inc.
500 Oracle Parkway
Redwood Shores, CA 94065
United States

# INVOICE

Federal Tax ID: 94-2805249

| INVOICE NUMBER | 44658716 |
|---|---|
| INVOICE DATE | 08-Jul-2019 |
| YOUR P.O. NUMBER | PO773126 |
| PAYMENT TERMS | NET 30 DAYS |
| DUE DATE | 07-Aug-2019 |
| CUSTOMER REF | |

| | | | | |
|---|---|---|---|---|
| 5 | Software Update License & Support - Oracle Tuning Pack - Processor Perpetual 29-JAN-2019 : 31-JAN-2019 | 4 | N | 14.71 |
| 6 | Software Update License & Support - Oracle Diagnostics Pack - Processor Perpetual 29-JAN-2019 : 31-JAN-2019 | 4 | N | 21.95 |

| SPECIAL INSTRUCTIONS: | SUBTOTAL | TAX | TOTAL(USD) |
|---|---|---|---|
| | 344.52 | 0.00 | 344.52 |
| | Less Payments | | 0.00 |
| | Credits/Adjustments | | 0.00 |
| | Outstanding Balance as of 11-Aug-2019 | | 344.52 |