GOODWIN PROCTER LLP
The New York Times Building
620 Eighth Avenue
New York, New York 10018
T: 212.813.8839
F: 212.419.0964
William P Weintraub
WWeintraub@goodwinlaw.com

*Counsel to Intralinks, Inc.*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| SEARS HOLDINGS CORPORATION, *et al.*, | Case No. 18-23538 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### INTRALINKS INC.'S APPLICATION FOR ALLOWANCE AND
### PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM

Intralinks Inc. ("Intralinks"), by and through its undersigned counsel, files this application

for the allowance and payment of its administrative expense claim (the "Application"), pursuant

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

to 11 U.S.C. § 503(b), for services provided to or for the benefit of the above-captions debtors (the "Debtors") on or after the Petition Date (defined below). While Intralinks intends to timely submit a ballot in connection with the Administrative Expense Claims Consent Program (defined below), Intralinks nonetheless files this Application to preserve its claim. To the extent the Court determines to ultimately schedule this Application for a hearing and consider it for entry of an Order, Intralinks requests that the Court enter an Order, substantially in the form attached hereto as **Exhibit B** (the "Proposed Order"). In support of this Application, Intralinks respectfully states as follows:

## JURISDICTION AND VENUE

1.       This Court has jurisdiction to consider this Motion pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A).

## RELEVANT BACKGROUND

2.       On October 15, 2018 (the "Petition Date"), Sears Holdings Corporation ("Sears") a debtor and debtor-in-possession in the above-captioned chapter 11 cases, commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in this Court. The Debtors' chapter 11 cases are being jointly administered for procedural purposes only under Rule 1015(b) of the Federal Rules of Bankruptcy Procedure.

3.       The Debtors have continued to operate and manage their businesses as debtors-in-possession under sections 1107 and 1108 of the Bankruptcy Code.

4.       Intralinks is a global technology provider of inter-enterprise content management and collaboration solutions. Its products serve the enterprise collaboration and strategic transaction markets, enabling the exchange, control, and management of information between organizations.

2

5.      Intralinks and Sears are parties to (i) that certain agreement dated April 12, 2013 and an associated Work Order No. 5116843 dated February 4, 2017 (together, the "Project Wheels Agreements"); and (ii) that certain agreement dated May 21, 2018 (the "Project Links Agreement", and together with the Project Wheels Agreement, the "Intralinks Agreements"). Pursuant to the Intralinks Agreements, Intralinks provided certain virtual data room services to Sears (collectively, the "Services").

6.      On April 4, 2019, the Court entered an *Order Authorizing Debtors to Establish Procedures for Rejection of Executory Contracts* [Docket No. 3044].

7.      On June 21, 2019, Sears filed a *Notice of Rejection of Certain Executory Contracts* [Docket No. 4323] seeking to reject the Intralinks Agreements effective as of June 21, 2019 (the "Rejection Date"). On July 18, 2019, the Court entered the *Order Approving the Rejection of Certain Executory Contracts* [Docket No. 4555] approving the rejection of the Intralinks Agreements.

8.      On August 14, 2019, Intralinks filed a proof of claim against Sears, which has been designated as Claim No. 20,047, asserting (i) a general unsecured claim for pre-petition arrears owing under the Intralinks Agreements in the amount of $11,782.26 (the "General Unsecured Claim"); and (ii) an administrative expense priority claim for services provided under the Intralinks Agreements after the Petition Date pursuant to section 503(b) of the Bankruptcy Code in the amount of $49,418.70 (the "Administrative Expense Claim").

9.      On October 15, 2019, the Court an entered an order confirming the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors* [Docket No. 5293] (the "Plan") and approving, among other things, a proposed consent program for holders of Administrative Expense Claims (as defined in the Plan) (the "Administrative Expense Claims

ACTIVE/98242928.7
ACTIVE/101504358.2

Consent Program").

10.    Intralinks files this Application in order to ensure its request for allowance and payment of its Administrative Expense Claim is considered timely.

## ADMINISTRATIVE EXPENSE CLAIM

11.    After the Petition Date, Intralinks continued to provide Sears with the Services. To date, Sears has made no payments on the invoices (the "Invoices") listed below and is indebted to Intralinks in the sum of $49,418.70. True and correct copies of the of the Invoices listed below are attached hereto as **Exhibit A**.

| Agreement | Invoice Number | Invoice Date | Service Period | Amount |
|---|---|---|---|---|
| Project Wheels Agreements | INV00563670 | October 11, 2018 | October 3, 2018 – November 2, 2018 | $2,275.32[2] |
| Project Links Agreement | INV00569525 | October 21, 2018 | September 23, 2018 – October 22, 2018 | $1,062.00[3] |
| Project Wheels Agreements | INV00582241 | November 14, 2018 | November 3, 2018 – December 2, 2018 | $3,712.36 |
| Project Wheels Agreements | INV00595555 | December 7, 2018 | December 3, 2018 – January 2, 2019 | $3,712.39 |
| Project Wheels Agreements | INV00608226 | January 8, 2019 | January 3, 2019 – February 2, 2019 | $3,712.36 |

---

[2]    Invoice INV00563670 covers a service period of October 3, 2018 and November 2, 2018, twelve (12) days of which period occurred prior to the Petition Date and the remaining nineteen (19) days of which occurred after the Petition Date. Accordingly, based on a per diem rate of approximately $119.75 (which is $3,712.36, the total invoice amount, divided by 31 days), Intralinks asserts a General Unsecured Claim of $1,437.04 (the per diem rate multiplied by 12 pre-petition days) and an Administrative Expense Claim in the amount of $2,275.32 (the per diem rate multiplied by 19 post-petition days).

[3]    Invoice No. INV00569525 covers a service period of September 23, 2018 and October 22, 2018, twenty-two (22) days of which period occurred prior to the Petition Date and the remaining eight (8) days of which occurred after the Petition Date. Accordingly, based on a per diem rate of $132.75 (which is $3,982.50, the total invoice amount, divided by 30 days), Intralinks asserts a General Unsecured Claim of $2,920.50 (the per diem rate multiplied by 22 pre-petition days) and an Administrative Expense Claim in the amount of $1,062.00 (the per diem rate multiplied by 8 post-petition days).

4

| Agreement | Invoice Number | Invoice Date | Service Period | Amount |
|---|---|---|---|---|
| Project Wheels Agreements | INV00621344 | February 7, 2019 | February 3, 2019 – March 2, 2019 | $3,712.36 |
| Project Wheels Agreements | INV00634136 | March 7, 2019 | March 3, 2019 – April 2, 2019 | $3,712.36 |
| Project Wheels Agreements | INV00645513 | April 5, 2019 | April 3, 2019 – May 2, 2019 | $3,712.36 |
| Project Links Agreement | INV00656948 | April 30, 2019 | April 23, 2019 – May 22, 2019 | $20,094.83 |
| Project Wheels Agreements | INV00659993 | May 7, 2019 | May 3, 2019 – June 2, 2019 | $3,712.36 |
| **Total:** | | | | **$49,418.70** |

12.     Section 503(b)(1)(A) provides for the allowance, as an administrative expense, the "actual, necessary costs and expenses of preserving the estate . . . ." 11 U.S.C. § 503(b)(1)(A). Such expenses are entitled to allowance as administrative expense if they "aris[e] out of a transaction between the creditor and the . . . debtor in possession" and "the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business." *See In re Bethlehem Steel Corp.*, 479 F. 3d 167, 172 (2d Cir. 2007).

13.     Sears is required to pay the "reasonable value of the services received," and "there is a presumption that the contract rate is reasonable." *In re Smurfit Stone Container Corp.*, 425 B.R. 735, 741 (Bankr. D. Del. 2010).

14.     As described in the Invoices, Intralinks provided Sears with the Services in the amount of $49,418.70 for the period between October 15, 2018 through and including June 2, 2019.

ACTIVE/98242928.7
ACTIVE/101504358.2

15.     Accordingly, Intralinks respectfully requests that its Administrative Expense Claim be allowed in the amount of $49,418.70, and that it be paid as an opt-in administrative claim in accordance with the Administrative Expense Claims Consent Program.

## RESERVATION OF RIGHTS

16.     Intralinks reserves the right to amend this Application, or any of the claims asserted in the Debtors' cases, for any reason, including, without limitation, to the extent Intralinks learns: (i) of additional claims that it may have, (ii) that its claims are against a different debtor entity, or (iii) that the nature of the claims is other than what Intralinks has already asserted. Nothing herein is intended to be nor should it be construed as a waiver of any of Intralinks' rights or defenses.

## NOTICE AND NO PRIOR RELIEF REQUESTED

17.     Notice of this Application will be served on the Debtors and the "Master Service List" as those terms are defined in the *Amended Order Implementing Certain Notice and Case Management Procedures* [Docket No. 405], and in the manner provided therein. Intralinks respectfully submits that no other or further notice need be provided.

18.     No previous application or request was made to this or any other Court regarding the relief requested in this Application.

*[Remainder of Page Intentionally Left Blank]*

6

**WHEREFORE**, Intralinks respectfully requests that, to the extent the Court determines that a hearing may be scheduled and/or that the Court may enter an Order allowing the within the Application, that the Court enter an Order, substantially in the same form as that attached as **Exhibit B**, granting Intralinks an allowed administrative expense claim in the amount of $49,418.70, pursuant to section 503(b) of the Bankruptcy Code and providing for such other and further relief as it deems just and proper.

Dated: New York, New York
November 18, 2019

> /s/ William P Weintraub
> GOODWIN PROCTER LLP
> The New York Times Building
> 620 Eighth Avenue
> New York, New York 10018
> T: 212.813.8839
> F: 212.419.0964
> William P Weintraub
> WWeintraub@goodwinlaw.com
>
> *Counsel to Intralinks, Inc.*

## **Exhibit A**

(Invoices)



# Invoice



Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00563670 |
| **Invoice Date:** | Oct-11 2018 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
Hoffman Estates, Illinois, 60179 United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 3,712.36 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17
**Supplemental Information:** MATTER NUMBER 2017000364

## Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843)<br>PO Number: | $ 3,712.36 | $   0.00 | $ 3,712.36 |

**Remittance Information**

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:   +1 (212) 342-7676<br>E-Mail:   CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 |

Intralinks  Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

 Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00563670 |
| **Invoice Date:** | Oct-11 2018 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 09/03/2018 - 10/02/2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 10/03/2018 - 11/02/2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | | | | IL STATE TAX: 0 % | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |



## Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00563670 |
| **Invoice Date:** | Oct-11 2018 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

### Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Oct-02 2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

## *Understanding Your Intralinks Invoice*

### Account Information

### Charge Summary

### Remittance Information

---



**Invoice**

Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| **Deal ID:** | 5000000 |
| **Client Account:** | Z00000000 |
| **Invoice No:** | INV00000000 |
| **Invoice Date:** | Apr-07 2016 |
| **Payment Terms:** | Net 30 |

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 14,366.14 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | 14,366.14 |
| **Total Account Balance:** | $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

### Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000) PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000) PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000) PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000) PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000) PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

### Remittance Information

**Federal Tax ID: 13-3899047**

| Checks | Electronic Payment |
|---|---|
| | |

To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com

For billing inquiries or service changes please contact Intralinks Support:

Phone:  +1 (212) 342-7676
E-Mail:  CustomerHelpdesk@intralinks.com

**Checks**
Intralinks, Inc.
Po Box 392134
Pittsburgh, PA 15251-9134

**Electronic Payment**
**Bank Account Name:** HSBC Bank USA, NA
**Bank Address:** 452 Fifth Ave
New York, NY, 10018 United States
**Account Name:** Intralinks, Inc.
**Account No.:** 048939021
**ACH Routing No.:** 022000020
**Wire Routing No.:** 021001088
**CHIPS ABA:** 0108

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

---

### Current Charges

### Payments and Adjustments (If re-issued)

### Rate Plans and Charge Calculation

### Utilization Charge Details

---



**Invoice**

| | |
|---|---|
| **Deal ID:** | 5000000 |
| **Client Account:** | Z00000000 |
| **Invoice No:** | INV00000000 |
| **Invoice Date:** | Apr-07 2016 |
| **Invoice Balance:** | $ 14,366.14 |
| **Payment Terms:** | Net 30 |

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039 • Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056 • Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056 • Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096 • Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590 • Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917 • Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | **Tax Total:** | | $ 0.00 |
| | | | | **Invoice Total:** | | $ 14,366.14 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

### Utilization
**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Page(s) x $0.81/Pages x 100% = $1,620.00 Tier 2: 2,001-8,000, 4,126 Page(s) x $0.73/Pages x 100% = $3,011.98 Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee Project Zach (2881000) Q140917 | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126  Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017



# Invoice



Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

|  |  |
|---|---|
| **Deal ID:** | 5149984 |
| **Client Account:** | Z00039773 |
| **Invoice No:** | INV00569525 |
| **Invoice Date:** | Oct-24 2018 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
Hoffman Estates, Illinois, 60179 United States

|  |  |  |
|---|---|---|
| **Current Invoice Amount:** | $ | 3,982.50 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | 3,982.50 |

**Account Project Name:** Project links 21May18
**Supplemental Information:**

## Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) <br> PO Number: | $ 3,982.50 | $  0.00 | $ 3,982.50 |

### Remittance Information

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com <br><br> For billing inquiries or service changes please contact Intralinks Support: <br><br> Phone:    +1 (212) 342-7676 <br> E-Mail:    CustomerHelpdesk@Intralinks.com | Intralinks, Inc. <br> Po Box 392134 <br> Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY) <br> **Bank Address:** 270 Park Avenue <br> New York, NY  10017 <br> **Account Name:** Intralinks, Inc. <br> **Account Number:** 563397558 <br> **Routing Transit:** 021000021 <br> **SWIFT:** CHASUS33 <br> **CHIPS ABA:** 0002 |

## Intralinks    Information Secured. Potential Unlocked.

150 East 42nd Street  New York City, New York 10017



# Invoice

| | |
|---|---|
| **Deal ID:** | 5149984 |
| **Client Account:** | Z00039773 |
| **Invoice No:** | INV00569525 |
| **Invoice Date:** | Oct-24 2018 |
| **Invoice Balance:** | $ 3,982.50 |
| **Payment Terms:** | Due Upon Receipt |

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 09/23/2018 - 10/22/2018 | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 <br> • Virtual Data Room - Page Base Offerings: Incremental Page Fee | 7,375 | Pages | $ 3,982.50 | $  0.00 | $ 3,982.50 |
| | | | | IL STATE TAX: 0 % | | $  0.00 |
| | | | | | Tax Total: | $  0.00 |
| | | | | | Invoice Total: | $ 3,982.50 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $  0.00 |
| | | Total Payments: | $  0.00 |



| | |
|---|---|
| **Deal ID:** | 5149984 |
| **Client Account:** | Z00039773 |
| **Invoice No:** | INV00569525 |
| **Invoice Date:** | Oct-24 2018 |
| **Invoice Balance:** | $ 3,982.50 |
| **Payment Terms:** | Due Upon Receipt |

## Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Oct-22 2018 | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826<br>• Incremental Page Fee | Tiered Pricing: 7,375 Pages |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Sep-24 2018 | 3,406 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Sep-25 2018 | 228 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Sep-26 2018 | 41 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Sep-27 2018 | 121 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Sep-28 2018 | 8 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Sep-29 2018 | 2 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-01 2018 | 451 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-02 2018 | 2 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-03 2018 | 1,055 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-04 2018 | 51 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-08 2018 | 162 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-11 2018 | 98 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-15 2018 | 7 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-17 2018 | 1,178 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-18 2018 | 485 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |
| Oct-22 2018 | 80 Pages | Incremental Page Fee | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 |

*Understanding Your Intralinks Invoice*

**Account Information**

**Charge Summary**

**Remittance Information**

 Invoice


Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Payment Terms: | Net 30 |

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | | |
|---|---|---|
| Current Invoice Amount: | $ | 14,366.14 |
| Adjustments: | $ | 0.00 |
| Payments: | $ | 0.00 |
| Current Invoice Balance: | $ | 14,366.14 |
| | | |
| Total Account Balance: | $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

**Invoice Charge Summary By Subscription**

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000) PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000) PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000) PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000) PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000) PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

**Remittance Information**

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com | Intralinks, Inc. Po Box 392134 Pittsburgh, PA 15251-9134 | **Bank Account Name:** HSBC Bank USA, NA **Bank Address:** 452 Fifth Ave New York, NY, 10018 United States |
| For billing inquiries or service changes please contact Intralinks Support: | | **Account Name:** Intralinks, Inc. **Account No.:** 048933021 **ACH Routing No.:** 022000020 |
| Phone: +1 (212) 342-7676 E-Mail: CustomerHelpdesk@intralinks.com | | **Wire Routing No.:** 021001088 **CHIPS ABA:** 0108 |

Intralinks  Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

---

 Invoice

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Invoice Balance: | $ 14,366.14 |
| Payment Terms: | Net 30 |

**Current Charges**

**Payments and Adjustments (If re-issued)**

**Rate Plans and Charge Calculation**

**Utilization Charge Details**

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039 • Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056 • Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056 • Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096 • Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590 • Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917 • Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | Tax Total: | | $ 0.00 |
| | | | | Invoice Total: | | $ 14,366.14 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

**Utilization**
(If No Utilization Is Billed, This Section May Be Blank)

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Page(s) x $0.81/Pages x 100% = $1,620.00 Tier 2: 2,001-8,000, 4,126 Page(s) x $0.73/Pages x 100% = $3,011.98 Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee Project Zach (2881000) Q140917 | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126 Pages | Incremental Page Fee | Project May (3018000) Q156056 |

Intralinks  Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017



# Invoice



Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00582241 |
| **Invoice Date:** | Nov-14 2018 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
Hoffman Estates, Illinois, 60179 United States

| | |
|---|---|
| **Current Invoice Amount:** $ | 3,712.36 |
| **Adjustments:** $ | 0.00 |
| **Payments:** $ | 0.00 |
| **Current Invoice Balance:** $ | 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17
**Supplemental Information:** MATTER NUMBER 2017000364

## Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843)<br>PO Number: | $ 3,712.36 | $  0.00 | $ 3,712.36 |

### Remittance Information

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:    +1 (212) 342-7676<br>E-Mail:    CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 |

## Intralinks  Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017



# Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00582241 |
| **Invoice Date:** | Nov-14 2018 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Current Charges:

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 10/03/2018 - 11/02/2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 11/03/2018 - 12/02/2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | IL STATE TAX: 0 % | | | | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

## Comments:

## Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

 Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00582241 |
| **Invoice Date:** | Nov-14 2018 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Nov-02 2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

## Understanding Your Intralinks Invoice

**Account Information**

**Charge Summary**

**Remittance Information**

---



# Invoice

*Intralinks Holdings, Inc.*
*150 East 42nd Street*
*New York, NY 10017*

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Payment Terms: | Net 30 |

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | | |
|---|---|---|
| Current Invoice Amount: | $ | 14,366.14 |
| Adjustments: $ | | 0.00 |
| Payments: $ | | 0.00 |
| Current Invoice Balance: | $ | 14,366.14 |
| Total Account Balance: | $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

### Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000) PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000) PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000) PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000) PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000) PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

### Remittance Information

**Federal Tax ID: 13-3899047**

| Checks | Electronic Payment |
|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com | Intralinks, Inc. Po Box 392134 Pittsburgh, PA 15251-9134 |

For billing inquiries or service changes please contact Intralinks Support:

Phone:  +1 (212) 342-7676
E-Mail:  CustomerHelpdesk@intralinks.com

| | |
|---|---|
| Bank Account Name: | HSBC Bank USA, NA |
| Bank Address: | 452 Fifth Ave New York, NY, 10018 United States |
| Account Name: | Intralinks, Inc. |
| Account No.: | 048939021 |
| ACH Routing No.: | 022000020 |
| Wire Routing No.: | 021001088 |
| CHIPS ABA: | 0108 |

## Intralinks  Information Secured. Potential Unlocked.
350 East 42nd Street  New York City, New York 10017

---



# Invoice

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Invoice Balance: | $ 14,366.14 |
| Payment Terms: | Net 30 |

**Current Charges:**

**Current Charges**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039 • Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056 • Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056 • Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096 • Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590 • Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917 • Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | Tax Total: | | $ 0.00 |
| | | | | Invoice Total: | | $ 14,366.14 |

**Comments:**

**Payments and Adjustments (If re-issued)**

### Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

**Rate Plans and Charge Calculation**

### Utilization
(If No Utilization Is Billed, This Section May Be Blank)

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Page(s) x $0.81/Pages x 100% = $1,620.00 Tier 2: 2,001-8,000, 4,126 Page(s) x $0.73/Pages x 100% = $3,011.98 Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee Project Zach (2881000) Q140917 | No Charges This Billing Period |

**Utilization Charge Details**

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126  Pages | Incremental Page Fee | Project May (3018000) Q156056 |

## Intralinks  Information Secured. Potential Unlocked.
350 East 42nd Street  New York City, New York 10017



# Invoice



Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00595555 |
| **Invoice Date:** | Dec-07 2018 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
Hoffman Estates, Illinois, 60179 United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 3,712.36 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17
**Supplemental Information:** MATTER NUMBER 2017000364

## Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843)<br>PO Number: | $ 3,712.36 | $  0.00 | $ 3,712.36 |

**Remittance Information**

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:  +1 (212) 342-7676<br>E-Mail:  CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 |



# Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00595555 |
| **Invoice Date:** | Dec-07 2018 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Current Charges:

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 11/03/2018 - 12/02/2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 12/03/2018 - 01/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | IL STATE TAX: 0 % | | | | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

## Comments:

## Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |



| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00595555 |
| **Invoice Date:** | Dec-07 2018 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Dec-02 2018 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|

Intralinks   Information Secured. Potential Unlocked.
150 East 42nd Street, New York City, New York 10017

## Understanding Your Intralinks Invoice

**Account Information**

 Invoice

Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Payment Terms: | Net 30 |

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | |
|---|---|
| Current Invoice Amount: $ | 14,366.14 |
| Adjustments: $ | 0.00 |
| Payments: $ | 0.00 |
| Current Invoice Balance: $ | 14,366.14 |
| Total Account Balance: $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

**Charge Summary**

### Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000)<br>PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000)<br>PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000)<br>PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000)<br>PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000)<br>PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

**Remittance Information**

### Remittance Information

**Federal Tax ID: 13-3899047**

| Checks | Electronic Payment |
|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service charges please contact Intralinks Support:<br><br>Phone:  +1 (212) 342-7676<br>E-Mail:  CustomerHelpdesk@intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Account Name:** HSBC Bank USA, NA<br>**Bank Address:** 452 Fifth Ave<br>New York, NY, 10018 United States<br>**Account Name:** Intralinks, Inc.<br>**Account No.:** 048933021<br>**ACH Routing No.:** 022000020<br>**Wire Routing No.:** 021001088<br>**CHIPS ABA:** 0108 |



**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

---

 Invoice

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Invoice Balance: | $ 14,366.14 |
| Payment Terms: | Net 30 |

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039<br>• Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056<br>• Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056<br>• Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096<br>• Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590<br>• Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917<br>• Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 14,366.14 |

**Current Charges**

**Comments:**

**Payments and Adjustments (If re-issued)**

### Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

### Utilization
(If No Utilization Is Billed, This Section May Be Blank)

**Rate Plans and Charge Calculation**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee<br>Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee<br>Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Pages(s) x $0.81/Pages x 100% = $1,620.00<br>Tier 2: 2,001-8,000, 4,126 Pages(s) x $0.73/Pages x 100% = $3,011.98<br>Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee<br>Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee<br>Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee<br>Project Zach (2881000) Q140917 | No Charges This Billing Period |

**Utilization Charge Details**

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126 Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017



# Invoice



Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00608226 |
| **Invoice Date:** | Jan-08 2019 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**

Luke Valentino

3333 Beverly Rd  Mail Stop B6-237B

Hoffman Estates, Illinois, 60179 United States

| | |
|---|---|
| **Current Invoice Amount:** $ | 3,712.36 |
| **Adjustments:** $ | 0.00 |
| **Payments:** $ | 0.00 |
| **Current Invoice Balance:** $ | 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17

**Supplemental Information:** MATTER NUMBER 2017000364

## Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843)<br>PO Number: | $ 3,712.36 | $  0.00 | $ 3,712.36 |

### Remittance Information

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:  +1 (212) 342-7676<br>E-Mail:  CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 |

Intralinks  Information Secured. Potential Unlocked.

150 East 42nd Street  New York City, New York 10017

 Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00608226 |
| **Invoice Date:** | Jan-08 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

### Current Charges:

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 12/03/2018 - 01/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 01/03/2019 - 02/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | IL STATE TAX: 0 % | | | | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

### Comments:

### Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |


# Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00608226 |
| **Invoice Date:** | Jan-08 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Jan-02 2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

Intralinks   Information Secured. Potential Unlocked.
150 East 42nd Street, New York City, New York 10017

*Understanding Your Intralinks Invoice*

**Account Information**

**Charge Summary**

**Remittance Information**



### Invoice


Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Payment Terms: | Net 30 |

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | | |
|---|---|---|
| Current Invoice Amount: | $ | 14,366.14 |
| Adjustments: | $ | 0.00 |
| Payments: | $ | 0.00 |
| Current Invoice Balance: | $ | 14,366.14 |
| Total Account Balance: | $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

**Invoice Charge Summary By Subscription**

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000) PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000) PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000) PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000) PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000) PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

**Remittance Information**

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment | |
|---|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com. For billing inquiries or service changes please contact Intralinks Support: Phone: +1 (212) 342-7676 E-Mail: CustomerHelpdesk@intralinks.com | Intralinks, Inc. Po Box 392134 Pittsburgh, PA 15251-9134 | Bank Account Name: HSBC Bank USA, NA Bank Address: 452 Fifth Ave New York, NY, 10018 United States Account Name: Intralinks, Inc. Account No.: 048933021 ACH Routing No.: 022000020 Wire Routing No.: 021001088 CHIPS ABA: 0108 | |

**Intralinks** Information Secured. Potential Unlocked.
350 East 42nd Street, New York City, New York 10017

---

**Current Charges**

**Payments and Adjustments (If re-issued)**

**Rate Plans and Charge Calculation**

**Utilization Charge Details**

### Invoice

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Invoice Balance: | $ 14,366.14 |
| Payment Terms: | Net 30 |

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039 • Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056 • Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056 • Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096 • Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590 • Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917 • Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 14,366.14 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

**Utilization**
*(If No Utilization Is Billed, This Section May Be Blank)*

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Page(s) x $0.81/Pages x 100% = $1,620.00 Tier 2: 2,001-8,000, 4,126 Page(s) x $0.73/Pages x 100% = $3,011.98 Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee Project Zach (2881000) Q140917 | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126 Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
350 East 42nd Street, New York City, New York 10017



Invoice



Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00621344 |
| **Invoice Date:** | Feb-07 2019 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
Hoffman Estates, Illinois, 60179 United States

| | |
|---|---|
| **Current Invoice Amount:** $ | 3,712.36 |
| **Adjustments:** $ | 0.00 |
| **Payments:** $ | 0.00 |
| **Current Invoice Balance:** $ | 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17
**Supplemental Information:** MATTER NUMBER 2017000364

| Invoice Charge Summary By Subscription | | | |
|---|---|---|---|
| **Subscription Information** | **Amount** | **Tax** | **Total** |
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843)<br>PO Number: | $ 3,712.36 | $ 0.00 | $ 3,712.36 |

**Remittance Information**

| **Federal Tax ID: 13-3899047** | **Checks** | **Electronic Payment** |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:   +1 (212) 342-7676<br>E-Mail:   CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 |

Intralinks  Information Secured. Potential Unlocked.

150 East 42nd Street  New York City, New York 10017



# Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00621344 |
| **Invoice Date:** | Feb-07 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Current Charges:

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 01/03/2019 - 02/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 <br>• Virtual Data Room - Page Base Offerings: Incremental Page Fee <br><br> | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 02/03/2019 - 03/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 <br>• Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension <br><br> | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | | | | IL STATE TAX: 0 % | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

## Comments:

## Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

 Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00621344 |
| **Invoice Date:** | Feb-07 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Feb-02 2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 <br> • Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

## Understanding Your Intralinks Invoice

**Account Information**

**Charge Summary**

**Remittance Information**

 

**Invoice**

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Payment Terms: | Net 30 |

Intralinks, Inc.
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | | |
|---|---|---|
| Current Invoice Amount: | $ | 14,366.14 |
| Adjustments: | $ | 0.00 |
| Payments: | $ | 0.00 |
| Current Invoice Balance: | $ | 14,366.14 |
| Total Account Balance: | $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

### Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000)<br>PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000)<br>PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000)<br>PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000)<br>PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000)<br>PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

### Remittance Information

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:  +1 (212) 342-7676<br>E-Mail:  CustomerHelpdesk@intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Account Name:** HSBC Bank USA, NA<br>**Bank Address:** 452 Fifth Ave<br>New York, NY, 10018 United States<br>**Account Name:** Intralinks, Inc.<br>**Account No.:** 048933021<br>**ACH Routing No.:** 022000020<br>**Wire Routing No.:** 021001088<br>**CHIPS ABA:** 0108 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

---



**Invoice**

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Invoice Balance: | $ 14,366.14 |
| Payment Terms: | Net 30 |

**Current Charges:**

**Current Charges**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039<br>• Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056<br>• Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056<br>• Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096<br>• Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590<br>• Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917<br>• Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | Tax Total: | | $ 0.00 |
| | | | | Invoice Total: | | $ 14,366.14 |

**Comments:**

**Payments and Adjustments (If re-issued)**

### Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

**Rate Plans and Charge Calculation**

### Utilization
(If No Utilization Is Billed, This Section May Be Blank)

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee<br>Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee<br>Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Page(s) x $0.81/Pages x 100% = $1,620.00<br>Tier 2: 2,001-8,000, 4,126 Page(s) x $0.73/Pages x 100% = $3,011.98<br>Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee<br>Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee<br>Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee<br>Project Zach (2881000) Q140917 | No Charges This Billing Period |

**Utilization Charge Details**

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126 Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017



# Invoice



Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00634136 |
| **Invoice Date:** | Mar-07 2019 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
Hoffman Estates, Illinois, 60179 United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 3,712.36 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17
**Supplemental Information:** MATTER NUMBER 2017000364

## Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843)<br>PO Number: | $ 3,712.36 | $  0.00 | $ 3,712.36 |

### Remittance Information

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:  +1 (212) 342-7676<br>E-Mail:  CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 |

## Intralinks  Information Secured. Potential Unlocked.

150 East 42nd Street  New York City, New York 10017



# Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00634136 |
| **Invoice Date:** | Mar-07 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 02/03/2019 - 03/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 03/03/2019 - 04/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | | | | IL STATE TAX: 0 % | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |



| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00634136 |
| **Invoice Date:** | Mar-07 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## <u>Utilization</u>

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-02 2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

## Understanding Your Intralinks Invoice

**Account Information**

**Charge Summary**

**Remittance Information**



**Invoice**

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Payment Terms: | Net 30 |


Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | |
|---|---|
| Current Invoice Amount: $ | 14,366.14 |
| Adjustments: $ | 0.00 |
| Payments: $ | 0.00 |
| Current Invoice Balance: $ | 14,366.14 |
| Total Account Balance: $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

### Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000) PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000) PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000) PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000) PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000) PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

### Remittance Information

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment | |
|---|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com | Intralinks, Inc. Po Box 392134 Pittsburgh, PA 15251-9134 | Bank Account Name: | HSBC Bank USA, NA |
| | | Bank Address: | 452 Fifth Ave New York, NY, 10018 United States |
| For billing inquiries or service changes please contact Intralinks Support: | | Account Name: | Intralinks, Inc. |
| | | Account No.: | 048933021 |
| Phone: +1 (212) 342-7676 | | ACH Routing No.: | 022000020 |
| E-Mail: CustomerHelpdesk@intralinks.com | | Wire Routing No.: | 021001088 |
| | | CHIPS ABA: | 0108 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street New York City, New York 10017

---

**Invoice**

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Invoice Balance: | $ 14,366.14 |
| Payment Terms: | Net 30 |

**Current Charges:**

**Current Charges**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039 • Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056 • Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056 • Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096 • Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590 • Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917 • Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | Tax Total: | | $ 0.00 |
| | | | | Invoice Total: | | $ 14,366.14 |

**Comments:**

**Payments and Adjustments (If re-issued)**

### Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

**Rate Plans and Charge Calculation**

### Utilization
(If No Utilization Is Billed, This Section May Be Blank)

| Charge Date | Charge Name | Rate Plan Summary | |
|---|---|---|---|
| Mar-09 2016 | Incremental Page Fee Project Heart (2394000) Q105039 | No Charges This Billing Period | |
| Mar-31 2016 | Incremental Page Fee Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Pages(s) x $0.81/Pages x 100% = $1,620.00 Tier 2: 2,001-8,000, 4,126 Pages(s) x $0.73/Pages x 100% = $3,011.98 Total = $4,631.98 | |
| Mar-20 2016 | Incremental Page Fee Project Save (2758000) Q119096 | No Charges This Billing Period | |
| Mar-03 2016 | Incremental Page Fee Project Spear (2579000) Q112590 | No Charges This Billing Period | |
| Mar-06 2016 | Incremental Page Fee Project Zach (2881000) Q140917 | No Charges This Billing Period | |

**Utilization Charge Details**

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126 Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street New York City, New York 10017



# Invoice



| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00645513 |
| **Invoice Date:** | Apr-05 2019 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
60179 Hoffman Estates, Illinois, United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 3,712.36 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | $ 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17
**Supplemental Information:** MATTER NUMBER 2017000364

| Invoice Charge Summary By Subscription | | | |
|---|---|---|---|
| **Subscription Information** | **Amount** | **Tax** | **Total** |
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) <br> PO Number: | $ 3,712.36 | $  0.00 | $ 3,712.36 |

*Charges are for services only and do not include withholding or other taxes.*

**Remittance Information**

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment | |
|---|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to [collections@intralinks.com](mailto:collections@intralinks.com) <br><br> For billing inquiries or service changes please contact Intralinks Support: <br><br> Phone:  +1 (212) 342-7676 <br> E-Mail:  [CustomerHelpdesk@Intralinks.com](mailto:CustomerHelpdesk@Intralinks.com) | Intralinks, Inc. <br> Po Box 392134 <br> Pittsburgh, PA 15251-9134 | **Bank Name:** <br> **Bank Address:** <br><br> **Account Name:** <br> **Account Number:** <br> **Routing Transit:** <br> **SWIFT:** <br> **CHIPS ABA:** | JPMorgan Chase Bank, N.A. (NY) <br> 270 Park Avenue <br> New York, NY  10017 <br> Intralinks, Inc. <br> 563397558 <br> 021000021 <br> CHASUS33 <br> 0002 |



# Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00645513 |
| **Invoice Date:** | Apr-05 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## Current Charges:

| Service Period (MM/DD/YYYY) | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/03/2019 - 04/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 04/03/2019 - 05/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 • Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | IL STATE TAX: 0 % | | | | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

## Comments:

## Invoice Payments & Adjustments:

| Date (MM/DD/YYYY) | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $0.00 |

 Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00645513 |
| **Invoice Date:** | Apr-05 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

### Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Apr-02 2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

## *Understanding Your Intralinks Invoice*

**Account Information**

**Charge Summary**

**Remittance Information**

 

### Invoice

| | | |
|---|---|---|
| **Deal ID:** | 5000000 |
| **Client Account:** | Z00000000 |
| **Invoice No:** | INV00000000 |
| **Invoice Date:** | Apr-07 2016 |
| **Payment Terms:** | Net 30 |

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | |
|---|---|
| **Current Invoice Amount:** $ | 14,366.14 |
| **Adjustments:** $ | 0.00 |
| **Payments:** $ | 0.00 |
| **Current Invoice Balance:** $ | 14,366.14 |
| **Total Account Balance:** $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

**Invoice Charge Summary By Subscription**

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000)<br>PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000)<br>PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000)<br>PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000)<br>PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000)<br>PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

**Remittance Information**

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:  +1 (212) 342-7676<br>E-Mail:  CustomerHelpdesk@intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Account Name:** HSBC Bank USA, NA<br>**Bank Address:** 452 Fifth Ave<br>New York, NY, 10018 United States<br>**Account Name:** Intralinks, Inc.<br>**Account No.:** 048939021<br>**ACH Routing No.:** 022000020<br>**Wire Routing No.:** 021001088<br>**CHIPS ABA:** 0108 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

---

**Current Charges**

**Payments and Adjustments**
*(If re-issued)*

**Rate Plans and Charge Calculation**

**Utilization Charge Details**

### Invoice

| | | |
|---|---|---|
| **Deal ID:** | 5000000 |
| **Client Account:** | Z00000000 |
| **Invoice No:** | INV00000000 |
| **Invoice Date:** | Apr-07 2016 |
| **Invoice Balance:** | $ 14,366.14 |
| **Payment Terms:** | Net 30 |

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039<br>• Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056<br>• Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project May (3018000) Q156056<br>• Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096<br>• Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590<br>• Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917<br>• Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | Tax Total: | | $ 0.00 |
| | | | | Invoice Total: | | $ 14,366.14 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

**Utilization**
*(If No Utilization Is Billed, This Section May Be Blank)*

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee<br>Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee<br>Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Pages(s) x $0.81/Pages x 100% = $1,620.00<br>Tier 2: 2,001-8,000, 4,126 Pages(s) x $0.73/Pages x 100% = $3,011.98<br>Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee<br>Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee<br>Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee<br>Project Zach (2881000) Q140917 | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126  Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017



# Invoice

| | |
|---|---|
| **Deal ID:** | 5149984 |
| **Client Account:** | Z00039773 |
| **Invoice No:** | INV00656948 |
| **Invoice Date:** | Apr-30 2019 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**
Luke Valentino
3333 Beverly Rd  Mail Stop B6-237B
Hoffman Estates, Illinois, 60179 United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 20,094.83 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | 20,094.83 |

**Account Project Name:** Project links 21May18
**Supplemental Information:**

## Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) PO Number: | $ 20,094.83 | $  0.00 | $ 20,094.83 |

**Remittance Information**

| Federal Tax ID: 13-3899047 | Checks | Electronic Payment |
|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:  +1 (212) 342-7676<br>E-Mail:  CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 |

Intralinks  Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017



| | | |
|---|---|---|
| **Deal ID:** | 5149984 |
| **Client Account:** | Z00039773 |
| **Invoice No:** | INV00656948 |
| **Invoice Date:** | Apr-30 2019 |
| **Invoice Balance:** | $ 20,094.83 |
| **Payment Terms:** | Due Upon Receipt |

## Current Charges:

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/23/2019 - 04/22/2019 | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826<br>• Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 04/23/2019 - 05/22/2019 | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826<br>• Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 197,350 | Pages | $ 20,094.83 | $ 0.00 | $ 20,094.83 |
| | | | | IL STATE TAX: 0 % | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 20,094.83 |

## Comments:

## Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |



# Invoice

| | |
|---|---|
| **Deal ID:** | 5149984 |
| **Client Account:** | Z00039773 |
| **Invoice No:** | INV00656948 |
| **Invoice Date:** | Apr-30 2019 |
| **Invoice Balance:** | $ 20,094.83 |
| **Payment Terms:** | Due Upon Receipt |

## Utilization

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Apr-22 2019 | VDR - 6 Mo. Use Period - 20,000 Page Commitment (5149984) Q384826 • Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

*Understanding Your
Intralinks Invoice*

**Account
Information**

**Charge
Summary**

**Remittance
Information**

 

## Invoice

| | |
|---|---|
| **Deal ID:** | 5000000 |
| **Client Account:** | Z00000000 |
| **Invoice No:** | INV00000000 |
| **Invoice Date:** | Apr-07 2016 |
| **Payment Terms:** | Net 30 |

Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8th FL
New York, New York United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 14,366.14 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | 14,366.14 |
| **Total Account Balance:** | $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

### Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000) PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000) PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000) PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000) PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000) PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

### Remittance Information

**Federal Tax ID: 13-3899047**

| Checks | Electronic Payment |
|---|---|
| Intralinks, Inc. Po Box 392134 Pittsburgh, PA 15251-9134 | **Bank Account Name:** HSBC Bank USA, NA **Bank Address:** 452 Fifth Ave New York, NY, 10018 United States **Account Name:** Intralinks, Inc. **Account No.:** 048939021 **ACH Routing No.:** 022000020 **Wire Routing No.:** 021001088 **CHIPS ABA:** 0108 |

To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com

For billing inquiries or service changes please contact Intralinks Support:

Phone: +1 (212) 342-7676
E-Mail: CustomerHelpdesk@intralinks.com

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street   New York City, New York 10017

---



## Invoice

| | |
|---|---|
| **Deal ID:** | 5000000 |
| **Client Account:** | Z00000000 |
| **Invoice No:** | INV00000000 |
| **Invoice Date:** | Apr-07 2016 |
| **Invoice Balance:** | $ 14,366.14 |
| **Payment Terms:** | Net 30 |

**Current
Charges**

**Payments and
Adjustments
(If re-issued)**

**Rate Plans
and Charge
Calculation**

**Utilization
Charge Details**

### Current Charges:

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q1050039 • Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056 • Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056 • Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096 • Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590 • Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917 • Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | Tax Total: | | $ 0.00 |
| | | | | Invoice Total: | | $ 14,366.14 |

**Comments:**

### Invoice Payments & Adjustments:

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

### Utilization
(If No Utilization Is Billed, This Section May Be Blank)

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Page(s) x $0.81/Pages x 100% = $1,620.00 Tier 2: 2,001-8,000, 4,126 Page(s) x $0.73/Pages x 100% = $3,011.98 Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee Project Zach (2881000) Q140917 | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126 Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street   New York City, New York 10017



# Invoice



| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00659993 |
| **Invoice Date:** | May-07 2019 |
| **Payment Terms:** | Due Upon Receipt |

**Sears Holdings Corporation**

Luke Valentino

3333 Beverly Rd  Mail Stop B6-237B

60179 Hoffman Estates, Illinois, United States

| | | |
|---|---|---|
| **Current Invoice Amount:** | $ | 3,712.36 |
| **Adjustments:** | $ | 0.00 |
| **Payments:** | $ | 0.00 |
| **Current Invoice Balance:** | $ | $ 3,712.36 |

**Account Project Name:** Project Wheels Virtual Data Room 03Feb17

**Supplemental Information:** MATTER NUMBER 2017000364

| Invoice Charge Summary By Subscription | | | |
|---|---|---|---|
| **Subscription Information** | **Amount** | **Tax** | **Total** |
| Subscription Name: VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843)<br>PO Number: | $ 3,712.36 | $  0.00 | $ 3,712.36 |

***Charges are for services only and do not include withholding or other taxes.***

**Remittance Information**

| **Federal Tax ID: 13-3899047** | **Checks** | **Electronic Payment** | |
|---|---|---|---|
| To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com<br><br>For billing inquiries or service changes please contact Intralinks Support:<br><br>Phone:    +1 (212) 342-7676<br>E-Mail:    CustomerHelpdesk@Intralinks.com | Intralinks, Inc.<br>Po Box 392134<br>Pittsburgh, PA 15251-9134 | **Bank Name:** JPMorgan Chase Bank, N.A. (NY)<br>**Bank Address:** 270 Park Avenue<br>New York, NY  10017<br>**Account Name:** Intralinks, Inc.<br>**Account Number:** 563397558<br>**Routing Transit:** 021000021<br>**SWIFT:** CHASUS33<br>**CHIPS ABA:** 0002 | |

# Intralinks  Information Secured. Potential Unlocked.

150 East 42nd Street  New York City, New York 10017



# Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00659993 |
| **Invoice Date:** | May-07 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

**Current Charges:**

| Service Period (MM/DD/YYYY) | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 04/03/2019 - 05/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Virtual Data Room - Page Base Offerings: Incremental Page Fee | 0 | Pages | $ 0.00 | $ 0.00 | $ 0.00 |
| 05/03/2019 - 06/02/2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878<br>• Virtual Data Room - Page Base Offerings: VDR - 1 Mo. Page Extension | 29,962 | Pages | $ 3,712.36 | $ 0.00 | $ 3,712.36 |
| | IL STATE TAX: 0 % | | | | | $ 0.00 |
| | | | | | Tax Total: | $ 0.00 |
| | | | | | Invoice Total: | $ 3,712.36 |

**Comments:**

**Invoice Payments & Adjustments:**

| Date (MM/DD/YYYY) | Type | Description | Amount |
|---|---|---|---|
| | | | |
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $0.00 |

 Invoice

| | |
|---|---|
| **Deal ID:** | 5116843 |
| **Client Account:** | Z00024914 |
| **Invoice No:** | INV00659993 |
| **Invoice Date:** | May-07 2019 |
| **Invoice Balance:** | $ 3,712.36 |
| **Payment Terms:** | Due Upon Receipt |

## <u>Utilization</u>

**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| May-02 2019 | VDR - 6 Mo. Use Period - 10,000 Page Commitment (5116843) Q213878 <br> • Incremental Page Fee | No Charges This Billing Period |

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| | | | |

Intralinks  Information Secured. Potential Unlocked.

150 East 42nd Street, New York City, New York 10017

*Understanding Your Intralinks Invoice*

**Account Information**

**Charge Summary**

**Remittance Information**



## Invoice

Intralinks Holdings, Inc.
150 East 42nd Street
New York, NY 10017

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Payment Terms: | Net 30 |

**Intralinks, Inc.**
Accounts Payable
150 E 42nd Street, 8ᵗʰ FL
New York, New York United States

| | | |
|---|---|---|
| Current Invoice Amount: | $ | 14,366.14 |
| Adjustments: | $ | 0.00 |
| Payments: | $ | 0.00 |
| Current Invoice Balance: | $ | 14,366.14 |
| Total Account Balance: | $ | 39,817.26 |

**Account Project Name:** Platform Agreement Deal Execution Platform 24Oct14
**Supplemental Information:**

### Invoice Charge Summary By Subscription

| Subscription Information | Amount | Tax | Total |
|---|---|---|---|
| Subscription Name: Project Heart (2394000)<br>PO Number: | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| Subscription Name: Project Silk (3018000)<br>PO Number: | $ 6,431.98 | $ 0.00 | $ 6,431.98 |
| Subscription Name: Project Save (2758000)<br>PO Number: | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| Subscription Name: Project Spear (2579000)<br>PO Number: | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| Subscription Name: Project Zach (2881000)<br>PO Number: | $ 480.00 | $ 0.00 | $ 480.00 |

### Remittance Information

**Federal Tax ID: 13-3899047**

| Checks | Electronic Payment |
|---|---|
| | Bank Account Name: HSBC Bank USA, NA |

To ensure your payment is applied correctly, always include your invoice number(s) and send remittance advice to collections@intralinks.com

For billing inquiries or service changes please contact Intralinks Support:

Phone:  +1 (212) 342-7676
E-Mail:  CustomerHelpdesk@intralinks.com

**Checks**
Intralinks, Inc.
Po Box 392134
Pittsburgh, PA 15251-9134

**Electronic Payment**
Bank Account Name: HSBC Bank USA, NA
Bank Address: 452 Fifth Ave
New York, NY, 10018 United States
Account Name: Intralinks, Inc.
Account No.: 048939021
ACH Routing No.: 022000020
Wire Routing No.: 021001088
CHIPS ABA: 0108

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

---



## Invoice

| | |
|---|---|
| Deal ID: | 5000000 |
| Client Account: | Z00000000 |
| Invoice No: | INV00000000 |
| Invoice Date: | Apr-07 2016 |
| Invoice Balance: | $ 14,366.14 |
| Payment Terms: | Net 30 |

**Current Charges**

**Current Charges:**

| Service Period | Service Charge Detail | Quantity | Unit | Price | Tax | Total |
|---|---|---|---|---|---|---|
| 03/10/2016 - 04/09/2016 | Project Heart (2394000) Q105039<br>• Deal Execution Platform: 1 Mo. Page Extension | 26,375 | Pages | $ 2,822.29 | $ 0.00 | $ 2,822.29 |
| 03/17/2016 - 03/31/2016 | Project May (3018000) Q156056<br>• Deal Execution Platform: Incremental Page Fee | 6,126 | Pages | $ 4,631.98 | $ 0.00 | $ 4,631.98 |
| 03/17/2016 - 09/16/2016 | Project Silk (3018000) Q156056<br>• Deal Execution Platform: 6 Mo. - 2,000 Page Base Fee | 2,000 | Pages | $ 1,800.00 | $ 0.00 | $ 1,800.00 |
| 03/21/2016 - 04/20/2016 | Project Save (2758000) Q119096<br>• Deal Execution Platform: 1 Mo. Page Extension | 14,400 | Pages | $ 3,174.67 | $ 0.00 | $ 3,174.67 |
| 03/04/2016 - 04/03/2016 | Project Spear (2579000) Q112590<br>• Deal Execution Platform: 1 Mo. Page Extension | 12,767 | Pages | $ 1,457.20 | $ 0.00 | $ 1,457.20 |
| 03/07/2016 - 04/06/2016 | Project Zach (2881000) Q140917<br>• Deal Execution Platform: 1 Mo. Page Extension | 2,000 | Pages | $ 480.00 | $ 0.00 | $ 480.00 |
| | | | | Tax Total: | | $ 0.00 |
| | | | | Invoice Total: | | $ 14,366.14 |

**Payments and Adjustments (If re-issued)**

**Comments:**

**Invoice Payments & Adjustments:**

| Date | Type | Description | Amount |
|---|---|---|---|
| | | Total Adjustments: | $ 0.00 |
| | | Total Payments: | $ 0.00 |

**Rate Plans and Charge Calculation**

### Utilization
**(If No Utilization Is Billed, This Section May Be Blank)**

| Charge Date | Charge Name | Rate Plan Summary |
|---|---|---|
| Mar-09 2016 | Incremental Page Fee<br>Project Heart (2394000) Q105039 | No Charges This Billing Period |
| Mar-31 2016 | Incremental Page Fee<br>Project May (3018000) Q156056 | Tier 1: 1-2,000, 2,000 Page(s) x $0.81/Pages x 100% = $1,620.00<br>Tier 2: 2,001-8,000, 4,126 Page(s) x $0.73/Pages x 100% = $3,011.98<br>Total = $4,631.98 |
| Mar-20 2016 | Incremental Page Fee<br>Project Save (2758000) Q119096 | No Charges This Billing Period |
| Mar-03 2016 | Incremental Page Fee<br>Project Spear (2579000) Q112590 | No Charges This Billing Period |
| Mar-06 2016 | Incremental Page Fee<br>Project Zach (2881000) Q140917 | No Charges This Billing Period |

**Utilization Charge Details**

| Date | Quantity | Utilization Type | Utilization Details |
|---|---|---|---|
| Mar-31 2016 | 6,126  Pages | Incremental Page Fee | Project May (3018000) Q156056 |

**Intralinks** Information Secured. Potential Unlocked.
150 East 42nd Street  New York City, New York 10017

**Exhibit B**

(Proposed Order)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

## ORDER GRANTING APPLICATION OF INTRALINKS INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIM

Upon the Application of Intralinks, Inc. ("Intralinks") for allowance and payment of its administrative expense claim pursuant to 11 U.S.C. § 503(b); and the Court having jurisdiction to decide the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Application having been provided; and such notice having been adequate under the circumstances; and it appearing that no other or further notice need be provided; and the Court

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein;

**IT IS HEREBY ORDERED THAT:**

1.      The Application is granted as set forth herein.

2.      Intralinks shall have an allowed administrative expense claim in the above captioned cases pursuant to 11 U.S.C. § 503(b) in the amount of $49,418.70.

3.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated:   _____, 2019
         White Plains, New York

_____
HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

2