AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---------------------------------------------------------------x

**TWELFTH MONTHLY FEE STATEMENT OF AKIN**
**GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL**
**SERVICES RENDERED AND DISBURSEMENTS INCURRED AS**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF SEPTEMBER 1, 2019 THROUGH SEPTEMBER 30, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | September 1, 2019 through September 30, 2019 |
| Monthly Fees Incurred: | **$1,224,902.00** |
| 20% Holdback: | **$244,980.40** |
| Total Compensation Less 20% Holdback: | **$979,921.60** |
| Monthly Expenses Incurred: | **$47,323.21** |
| Total Fees and Expenses Requested: | **$1,027,244.81** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twelfth Monthly Fee Statement") covering the period from September 1, 2019 through and including September 30, 2019 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796].  By the Twelfth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,272,225.21) reflects voluntary reductions for the Compensation Period of $46,715.00 in fees and $8,090.18 in expenses.

2

compensation in the amount of $979,921.60 (80% of $1,224,902.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$47,323.21[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes $17,623.75 of expenses relating to the payment of consulting fees and expenses incurred by
Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain
litigation.  Invoices for Solomon Page Group LLC's fees and expenses during the Compensation Period are attached
hereto as **Exhibit E**.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twelfth Monthly Fee Statement shall be given by hand or overnight

delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email:

mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767

Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com),

Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email:

garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K.

Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

(iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York,

NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

4

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Twelfth Monthly Fee Statement, if any, must be filed with the Court and

served upon the Notice Parties so as to be received no later than **December 9, 2019** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no objections to this Twelfth Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an objection to this Twelfth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Twelfth Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be held by the Court.


[*Remainder of page left blank intentionally*]

Dated: New York, New York
November 22, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Email: idizengoff@akingump.com
pdublin@akingump.com
sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

**Exhibit A**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 39.10 | 60,605.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 103.40 | 152,515.00 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,475.00 | 6.30 | 9,292.50 |
| Julius Chen | Litigation | 2010 | 925.00 | 48.20 | 44,585.00 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 17.70 | 18,054.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 39.00 | 43,680.00 |
| David Zensky | Litigation | 1988 | 1,305.00 | 32.30 | 42,151.50 |
| **Total Partner** | | | | **286.00** | **370,883.00** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 196.10 | 220,612.50 |
| Clayton Matheson | Intellectual Property | 2010 | 885.00 | 10.50 | 9,292.50 |
| Dean Chapman | Litigation | 2009 | 980.00 | 62.60 | 61,348.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 21.40 | 19,367.00 |
| Raymond Tolentino | Litigation | 2013 | 840.00 | 21.20 | 17,808.00 |
| Dennis Windscheffel | Litigation | 2004 | 905.00 | 17.40 | 15,747.00 |
| **Total Senior** | | | | **329.20** | **344,175.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Douglas Badini | Corporate | 2017 | 690.00 | 5.60 | 3,864.00 |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 139.10 | 105,716.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 54.50 | 30,520.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 77.00 | 43,120.00 |

| Patrick Glackin | Litigation | 2019 | 540.00 | 33.70 | 18,198.00 |
|---|---|---|---|---|---|
| John Kane | Litigation | 2016 | 770.00 | 62.80 | 48,356.00 |
| Jillian Kulikowski | Litigation | 2019 | 540.00 | 64.30 | 34,722.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 108.20 | 82,232.00 |
| Elise Maizel | Litigation | 2017 | 690.00 | 42.90 | 29,601.00 |
| Sean Nolan | Litigation | 2018 | 630.00 | 12.80 | 8,064.00 |
| Daniel Park | Litigation | 2011 | 690.00 | 18.60 | 12,834.00 |
| Saurabh Sharad | Litigation | 2015 | 815.00 | 33.70 | 27,465.50 |
| Russell Collins | Staff Attorney | 1998 | 455.00 | 127.40 | 57,967.00 |
| **Total Associates** | | | | **780.60** | **502,659.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 395.00 | 4.40 | 1,738.00 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 11.10 | 2,608.50 |
| Bennett Walls | Litigation | N/A | 205.00 | 5.70 | 1,168.50 |
| Michael Ginsborg | Research | N/A | 265.00 | 6.30 | 1,669.50 |
| **Total Legal Assistants** | | | | **27.50** | **7,184.50** |
| **Total Hours / Fees Requested** | | | | **1,423.30** | **1,224,902.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,162.32 | 615.20 | 715,058.00 |
| Associates | 643.94 | 780.60 | 502,659.50 |
| Paralegals/Non-Legal Staff | 261.25 | 27.50 | 7,184.50 |
| Blended Timekeeper Rate | 860.61 | | |
| **Total Fees Incurred** | | **1,423.30** | **1,224,902.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 9.40 | 5,820.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 46.60 | 28,111.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 1.10 | 441.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 14.10 | 14,404.50 |
| 8 | Hearings and Court Matters/Court Preparation | 63.50 | 66,036.00 |
| 10 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 0.70 | 1,032.50 |
| 12 | General Claims Analysis/Claims Objections | 62.50 | 54,668.50 |
| 13 | Analysis of Pre-Petition Transactions | 538.50 | 369,507.50 |
| 14 | Insurance Issues | 30.60 | 27,456.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 143.50 | 125,221.00 |
| 16 | Automatic Stay Issues | 9.10 | 10,145.50 |
| 18 | Tax Issues | 1.00 | 770.00 |
| 19 | Labor Issues/Employee Benefits | 6.50 | 7,756.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 454.40 | 477,264.00 |
| 23 | Asset Dispositions/363 Asset Sales | 37.80 | 31,812.00 |
| 25 | Travel Time | 4.00 | 4,454.50 |
| | **TOTAL:** | **1,423.30** | **1,224,902.00** |

**Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1860811 |
| Invoice Date | 11/21/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 9.40 | $5,820.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 46.60 | $28,111.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 1.10 | $441.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 14.10 | $14,404.50 |
| 008 | Hearings and Court Matters/Court Preparation | 63.50 | $66,036.00 |
| 010 | DIP, Cash Collateral Usage, Adequate Protection and Exit Financing | 0.70 | $1,032.50 |
| 012 | General Claims Analysis/Claims Objections | 62.50 | $54,668.50 |
| 013 | Analysis of Pre-Petition Transactions | 538.50 | $369,507.50 |
| 014 | Insurance Issues | 30.60 | $27,456.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 143.50 | $125,221.00 |
| 016 | Automatic Stay Issues | 9.10 | $10,145.50 |
| 018 | Tax Issues | 1.00 | $770.00 |
| 019 | Labor Issues/Employee Benefits | 6.50 | $7,756.50 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 454.40 | $477,264.00 |
| 023 | Asset Dispositions/363 Asset Sales | 37.80 | $31,812.00 |
| 025 | Travel Time | 4.00 | $4,454.50 |
| | TOTAL | 1423.30 | $1,224,902.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

Page 2
11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/03/19 | SM | 002 | Review and circulate new filings to FR team members. | 0.10 |
| 09/04/19 | SM | 002 | Review, summarize and circulate new filings to FR team members. | 0.40 |
| 09/05/19 | SM | 002 | Circulate new filings to FR and litigation teams (.3); update case calendar (.5). | 0.80 |
| 09/06/19 | SM | 002 | Update case calendar (.4); circulate new filings to FR and litigation team members (.2). | 0.60 |
| 09/09/19 | SM | 002 | Review, summarize and circulate new filings to FR team. | 0.30 |
| 09/10/19 | SM | 002 | Update case calendar and circulate new filings to FR and litigation teams. | 0.40 |
| 09/10/19 | SDL | 002 | Circulate pleadings to litigation and FR teams. | 0.20 |
| 09/11/19 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.30 |
| 09/13/19 | SM | 002 | Review, summarize and circulate new filings to FR team members. | 0.60 |
| 09/16/19 | SM | 002 | Update case calendar and review and circulate new filings to FR team members. | 0.60 |
| 09/17/19 | SM | 002 | Review, summarize and circulate new filings to FR and litigation teams (.5); update case calendar (.2). | 0.70 |
| 09/18/19 | SM | 002 | Summarize and circulate new filings to FR and litigation teams. | 0.30 |
| 09/19/19 | SM | 002 | Summarize and circulate new filings to FR team and update case calendar. | 0.50 |
| 09/20/19 | SLB | 002 | Attention to case admin and scheduling issues (.3); review recent filings (.8). | 1.10 |
| 09/23/19 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.30 |
| 09/24/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 09/25/19 | SM | 002 | Review and circulate new filings to FR and litigation team members (.3); update case calendar (.2). | 0.50 |
| 09/26/19 | SM | 002 | Review, summarize and circulate new filings to FR and litigation teams. | 0.60 |
| 09/27/19 | SM | 002 | Review, summarize and circulate new filings to FR and litigation team members (.5); update case calendar (.2). | 0.70 |
| 09/30/19 | SM | 002 | Review and circulate new filings to FR team members. | 0.20 |
| 09/03/19 | SLB | 003 | Review Akin invoices for privileged information. | 1.50 |
| 09/03/19 | ZDL | 003 | Confer w/ J. Szydlo re fee objections (.3); conduct research re same (1.1). | 1.40 |
| 09/03/19 | JES | 003 | Review invoice for privilege and confidentiality (.7); conduct research re interim fee applications and related precedent (4.5); draft memorandum re same (3.1); confer with Z. Lanier re objections to fee applications (.3). | 8.60 |
| 09/04/19 | SLB | 003 | Multiple internal communications with S. Brauner re Akin invoice and related issues. | 0.70 |
| 09/04/19 | ZDL | 003 | Review research re fee objections (.8); follow-up communications with J. Szydlo re same (.2). | 1.00 |
| 09/04/19 | JES | 003 | Conduct research re fee applications (5.2); multiple communications with S. Brauner re same (.7); communications with Z. Lanier re same (.2); revise research memorandum re same (1.9). | 8.00 |
| 09/04/19 | SDL | 003 | Review invoice for privileged information. | 1.20 |
| 09/05/19 | SLB | 003 | Finalize Akin fee statement. | 1.50 |
| 09/06/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.40 |
| 09/06/19 | JES | 003 | Revise draft fee statement (1.1); review invoice for privilege and confidentiality (2.6). | 6.70 |
| 09/06/19 | SDL | 003 | Draft monthly fee statement (1.3); file (.3) and serve (.2) the same. | 1.80 |
| 09/09/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.80 |
| 09/09/19 | JES | 003 | Review invoice for privilege and confidentiality. | 3.30 |
| 09/10/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.50 |
| 09/19/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.80 |
| 09/24/19 | SM | 003 | Review invoice for privileged information. | 0.30 |

SEARS CREDITORS COMMITTEE                                                                    Page 3
Bill Number: 1860811                                                                        11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/26/19 | ZDL | 003 | Review invoice for privilege and confidentiality. | 2.10 |
| 09/13/19 | SDL | 004 | File (.2) and serve (.1) HL Fee statement. | 0.30 |
| 09/20/19 | SDL | 004 | Prepare and submit certificate of service for HL fee statement. | 0.30 |
| 09/25/19 | ZDL | 004 | Communications with FTI re fee statement. | 0.10 |
| 09/25/19 | JES | 004 | Review FTI fee statement for privileged information. | 0.40 |
| 09/05/19 | JLS | 007 | Participate on call with committee re case status and strategy. | 0.50 |
| 09/05/19 | PCD | 007 | Prepare for (.3) and participate on (.5) Committee call. | 0.80 |
| 09/05/19 | SLB | 007 | Prepare materials for (1.0) and participate on (.5) Committee call; follow-up communications with Committee members re status and open issues (.9). | 2.40 |
| 09/05/19 | ZDL | 007 | Prepare for (.1) and attend (.5) call with Committee. | 0.60 |
| 09/09/19 | ZDL | 007 | Respond to creditor inquiries re case status. | 0.40 |
| 09/11/19 | ZDL | 007 | Communications with Committee re case updates. | 0.20 |
| 09/12/19 | ZDL | 007 | Respond to creditor inquiries. | 0.40 |
| 09/16/19 | JES | 007 | Calls with creditors re case status and updates. | 0.50 |
| 09/19/19 | JLS | 007 | Prepare for (.1) and participate on (.4) call with Committee re case status. | 0.50 |
| 09/19/19 | SLB | 007 | Prepare for (.4) and participate on (.4) Committee Call; call with creditor re case status (.3). | 1.10 |
| 09/19/19 | ZDL | 007 | Prepare for (.5) and attend (.4) weekly Committee call. | 0.90 |
| 09/19/19 | JES | 007 | Prepare materials for committee call. | 0.30 |
| 09/24/19 | ZDL | 007 | Call with creditor re case updates. | 0.20 |
| 09/26/19 | JLS | 007 | Prepare for (.1) and participate in (.4) call with committee re case status and confirmation. | 0.50 |
| 09/26/19 | PCD | 007 | Participate on Committee call (.4); confer with S. Brauner re same (.3). | 0.70 |
| 09/26/19 | SLB | 007 | Prepare for (.8) and participate on (.4) Committee Call; confer with P. Dublin re same (.3). | 1.50 |
| 09/26/19 | ZJC | 007 | Prepre for (.1) and participate on (.4) Committee call to provide updates re appellate issues. | 0.50 |
| 09/26/19 | ZDL | 007 | Prepare for (.1) and attend (.4) call with Committee re case status. | 0.50 |
| 09/26/19 | JES | 007 | Prepare materials for Committee Call (.2); calls with creditors re case updates (.5). | 0.70 |
| 09/27/19 | PCD | 007 | Calls with creditors re case status and timing. | 0.40 |
| 09/27/19 | SLB | 007 | Calls with creditors re case issues and next steps (.4); follow-up communications with creditor re same (.1). | 0.50 |
| 09/04/19 | SDL | 008 | Prepare materials for hearing. | 1.50 |
| 09/06/19 | SM | 008 | Prepare hearing materials for September 12, 2019 hearing. | 1.10 |
| 09/06/19 | SDL | 008 | Draft index of matters for hearing (.4); submit proposed electronic device order (.2). | 0.60 |
| 09/09/19 | SLB | 008 | Review materials in connection with upcoming hearing on APA disputes. | 0.90 |
| 09/09/19 | LML | 008 | Prepare for upcoming hearing on APA dispute. | 0.30 |
| 09/09/19 | SM | 008 | Coordinate preparation of materials for upcoming hearings. | 0.90 |
| 09/09/19 | SDL | 008 | Compile hearing materials (.4); schedule Court call line for hearing (.2); submit proposed electronic device order (.3). | 0.90 |
| 09/10/19 | JLS | 008 | Prepare for hearing re APA disputes with Transform. | 1.10 |
| 09/10/19 | SLB | 008 | Communications with Debtor professionals re upcoming hearing and scheduling of related Chambers conference. | 0.40 |
| 09/10/19 | SM | 008 | Coordinate preparation of hearing materials. | 0.60 |
| 09/10/19 | SDL | 008 | Reserve court call line (.2); organize materials for hearing (1.0). | 1.20 |
| 09/11/19 | ISD | 008 | Review materials in preparation for 9/12 hearing re APA disputes. | 0.40 |
| 09/11/19 | PCD | 008 | Review materials in preparation for 9/12 hearing (1.2); confer with S. Brauner and Z. Lanier re hearing (.2); call with Debtors counsel re upcoming hearing (.4). | 1.80 |
| 09/11/19 | SLB | 008 | Review materials for APA hearing (1.7); confer with P. Dublin and Z. Lanier re APA hearing (.2). | 1.90 |
| 09/11/19 | LML | 008 | Review and analyze briefs and background materials regarding APA | 4.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | disputes in preparation for upcoming hearing. | |
| 09/11/19 | ZDL | 008 | Call with Weil re upcoming hearing (.6); confer with S. Brauner and P. Dublin re hearing (.2). | 0.80 |
| 09/12/19 | ISD | 008 | Attend court hearing (partial). | 4.70 |
| 09/12/19 | PCD | 008 | Prepare for Court hearing (1.2); attend chambers conference (.4); attend hearing (7.5); follow-up communications re same (.4); confer with S. Brauner re same (.4). | 9.90 |
| 09/12/19 | SLB | 008 | Participate in Chambers conference (.4) and hearing (7.5); confer with P. Dublin re same (.4). | 8.30 |
| 09/12/19 | LML | 008 | Attend continued hearing on APA dispute (7.5); follow-up communications re same (.3). | 7.80 |
| 09/13/19 | SM | 008 | Coordinate preparation of materials for upcoming confirmation hearing. | 0.90 |
| 09/13/19 | SDL | 008 | Prepare materials for hearing. | 1.30 |
| 09/16/19 | SLB | 008 | Prepare materials for and coordinate logistics in connection with upcoming confirmation hearing (1.2); multiple communications with UCC and Debtor professionals re the same (.5). | 1.70 |
| 09/16/19 | SM | 008 | Coordinate preparation of hearing materials. | 0.40 |
| 09/16/19 | SDL | 008 | Prepare and submit proposed electronic device order (.2); organize materials for hearing (.5). | 0.70 |
| 09/17/19 | SM | 008 | Communications with external document vendor re preparation of hearing materials. | 0.60 |
| 09/18/19 | SLB | 008 | Review hearing summary re MOAC Mall. | 0.20 |
| 09/18/19 | SM | 008 | Coordinate preparation of hearing materials. | 0.20 |
| 09/18/19 | SM | 008 | Prepare for (1.0) and attend telephonically (.4) hearing re MOAC Mall motion for stay pending appeal; prepare summary of same (.5). | 1.90 |
| 09/20/19 | SDL | 008 | Prepare materials for hearing. | 0.20 |
| 09/23/19 | SDL | 008 | Prepare materials for hearing. | 0.10 |
| 09/25/19 | JLS | 008 | Review documents and transcripts in preparation for confirmation hearing. | 1.00 |
| 09/25/19 | PCD | 008 | Participate on telephonic status conference with court. | 0.40 |
| 09/25/19 | ZDL | 008 | Prepare for (.2) and attend (.4) status conference; draft correspondence to Akin team re same (.2). | 0.80 |
| 09/26/19 | JLS | 008 | Review deposition transcripts in preparation for confirmation hearing. | 1.10 |
| 09/26/19 | PCD | 008 | Review materials re upcoming hearing. | 0.60 |
| 09/27/19 | JLS | 008 | Prepare for confirmation hearing (.3); confer with L. Lawrence re same (.2). | 0.50 |
| 09/27/19 | SLB | 008 | Internal communications with Z. Lanier re confirmation hearing and related logistics. | 0.30 |
| 09/27/19 | LML | 008 | Confer with J. Sorkin re confirmation hearing. | 0.20 |
| 09/27/19 | ZDL | 008 | Preparations re confirmation hearing (.6); communications with S. Brauner re same (.3). | 0.90 |
| 09/27/19 | SDL | 008 | Prepare materials for hearing. | 0.30 |
| 09/09/19 | PCD | 010 | Review and analyze DIP order re treatment of claims and related provisions. | 0.70 |
| 09/04/19 | ZDL | 012 | Call with FTI re claims buildup issues and legal analysis of same. | 0.50 |
| 09/05/19 | AQ | 012 | Correspond with Canadian counsel regarding discovery issues. | 0.20 |
| 09/06/19 | AQ | 012 | Call with Canadian counsel re Canadian litigation issues. | 0.80 |
| 09/09/19 | PCD | 012 | Review Hoffman estates settlement summary (.3); confer with S. Brauner re same (.1); review claim objection materials (.3). | 0.70 |
| 09/09/19 | SLB | 012 | Revise summary of Hoffman Estate settlement and send the same to Committee (.8); confer with P. Dublin re same (.1). | 0.90 |
| 09/09/19 | ZDL | 012 | Analyze admin claims and collate data on Debtor by Debtor basis (1.9); call with FTI re same (.4). | 2.30 |
| 09/11/19 | AQ | 012 | Call with Canadian counsel re SHC Canadian litigation (.5); review and analyze draft statements of defense in Canadian litigation (1.5). | 2.00 |
| 09/11/19 | SLB | 012 | Review and analyze draft Hoffman Estates stipulation (.3); participate on call with Debtor and UCC professionals re Sears Canada issues and | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | related litigation (.4). | |
| 09/12/19 | AQ | 012 | Review and analyze revised statements of defense in Canadian litigation (.6); call with Paul Weiss and Canadian counsel re same (.5). | 1.10 |
| 09/15/19 | AQ | 012 | Review and analyze further revised statement of defense in Canadian litigation. | 0.50 |
| 09/16/19 | AQ | 012 | Review and analyze materials regarding Canadian insurance coverage litigation as it relates to former SHC directors. | 0.80 |
| 09/16/19 | ZDL | 012 | Analyze research re administrative claims issues (2.1); communications with J. Szydlo re same (.3). | 2.40 |
| 09/16/19 | JES | 012 | Conduct research re administrative claims issues (6.2); draft memorandum re same (2.8); communications with Z. Lanier re same (.3). | 9.30 |
| 09/17/19 | AQ | 012 | Confer with S. Brauner re Canadian litigation. | 0.40 |
| 09/17/19 | SLB | 012 | Confer with A. Qureshi re open issues in connection with Sears Canada litigation. | 0.40 |
| 09/17/19 | ZDL | 012 | Call with FTI re preferences and relation to admin claims (.5); review latest admin claim build up and preference analysis (1.2); review POCs and other materials re admin claims (2.4); revise summary of research re admin claim issues (1.2). | 5.30 |
| 09/17/19 | SM | 012 | Review claims filed by administrative creditors and prepare summary of same. | 0.60 |
| 09/17/19 | JES | 012 | Analyze documents in connection with reconciliation of claims (4.6); draft analysis re same (7.2); revise memorandum re administrative claims (2.4). | 14.20 |
| 09/18/19 | AQ | 012 | Correspond with Canadian counsel regarding common interest agreement issues in connection with Canadian actions. | 0.20 |
| 09/18/19 | PCD | 012 | Calls with Weil re preference analysis. | 0.80 |
| 09/18/19 | SLB | 012 | Communications with Debtor professionals re Canadian litigation (.5); review claims objection re vendor claims (.8); communications with Weil re same (.4); analyze issues re same (1.0); communications with Weil re OSHA claims (.6); communications with Z. Lanier re 503(b)(9) objection (.3). | 3.60 |
| 09/18/19 | ZDL | 012 | Review 503(b)(9) claim objection (1.2); review latest claims spreadsheet (.9); review preference analysis (.3); review DOL settlement re OSHA claims (.3). | 2.70 |
| 09/19/19 | PCD | 012 | Review claims objection responses (.9); review analysis of administrative claims and preferences (.8). | 1.70 |
| 09/19/19 | ZDL | 012 | Review latest claim and preference analysis spreadsheet (.7); various communications with Weil team re same (.7). | 1.40 |
| 09/22/19 | PCD | 012 | Review preference analysis. | 0.30 |
| 09/23/19 | AQ | 012 | Correspond with Canadian counsel regarding Canadian litigation and related common interest issues. | 0.30 |
| 09/23/19 | SLB | 012 | Review Debtor and Committee professionals' correspondence re open issues in connection with Canadian litigation issues. | 0.30 |
| 09/23/19 | ZDL | 012 | Review updated claims schedules. | 0.90 |
| 09/24/19 | SLB | 012 | Review correspondence between Debtor and Committee professionals re open issues in connection with Canadian litigation. | 0.20 |
| 09/24/19 | ZDL | 012 | Review and analyze latest claims schedule. | 1.20 |
| 09/25/19 | PCD | 012 | Communications with Weil re administrative creditor negotiations (1.1); review administrative claimants' counterproposals (.4); comment on same (1.2); confer with Z. Lanier re same (.4); review updated claims buildup information (.6). | 3.70 |
| 09/25/19 | SLB | 012 | Communications with Z. Lanier re draft claims objection (.2); communications with Weil re same (.1). | 0.30 |
| 09/25/19 | ZDL | 012 | Review revised 503(b)(9) objection and exhibits to same (.6); communications with S. Brauner re claims objection (.2); confer with P. Dublin re administrative negotiations (.4); review claims schedule (.6). | 1.80 |

SEARS CREDITORS COMMITTEE                                                                 Page 6
Bill Number: 1860811                                                                       11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/02/19 | JAL | 013 | Draft third-party letter and litigation hold notice re adversary complaint. | 2.30 |
| 09/03/19 | JLS | 013 | Review and respond re correspondence re open issues in connection with investigation and prosecution of claims. | 0.40 |
| 09/03/19 | RJC | 013 | Compile documents relevant to prepetition transactions (3.1) and draft document tracking chart (1.5); review SEC filings relevant to prepetition transactions (2.0). | 6.60 |
| 09/03/19 | DLC | 013 | Communications with Weil and PW re discovery issues. | 0.40 |
| 09/03/19 | LML | 013 | Analyze issues re document review platform. | 0.30 |
| 09/03/19 | JPK | 013 | Prepare summary of responses and objections to document requests exchanged in connection with complaint. | 6.90 |
| 09/03/19 | EBM | 013 | Review revisions to complaint. | 0.20 |
| 09/03/19 | JAL | 013 | Draft sections of third-party introduction letter (2.2); revise litigation hold notices (4.4). | 6.60 |
| 09/03/19 | JRK | 013 | Revise amended adversary complaint. | 4.10 |
| 09/03/19 | DJB | 013 | Revise summary of prepetition transactions. | 0.90 |
| 09/04/19 | DMZ | 013 | Analyze open issues re amended adversary complaint. | 2.40 |
| 09/04/19 | RJC | 013 | Compile documents relevant to prepetition transactions (.9); draft document tracking chart (4.9). | 5.80 |
| 09/04/19 | DLC | 013 | Review memorandum re prepetition public filings. | 1.00 |
| 09/04/19 | RT | 013 | Confer with FTI re analysis of interest/fees issues in connection with prepetition financings. | 0.10 |
| 09/04/19 | JPK | 013 | Prepare summary of responses and objections to discovery requests exchanged in connection with complaint. | 1.00 |
| 09/04/19 | EBM | 013 | Conduct research re open issues in connection with complaint. | 4.00 |
| 09/04/19 | JRK | 013 | Review public filings related to the prepetition transactions. | 0.60 |
| 09/04/19 | PJG | 013 | Revise memo re prepetition transactions. | 1.10 |
| 09/04/19 | DJB | 013 | Revise summary of prepetition transactions. | 2.30 |
| 09/05/19 | JLS | 013 | Prepare for (.1) and participate in (1.5) meeting with litigation team members re case status and tasks in connection with investigation. | 1.60 |
| 09/05/19 | DMZ | 013 | Analyze open issues in connection with amended complaint. | 4.50 |
| 09/05/19 | RJC | 013 | Compile documents relevant to prepetition transactions and update document tracking chart (6.2); attend litigation team meeting re pending tasks and litigation strategy (1.5). | 7.70 |
| 09/05/19 | DLC | 013 | Review task list in preparation for team meeting (.4); participate in team meeting (1.5); update task list following team meeting (1.0); review legal research re privilege in connection with complaint (1.6); correspond with Weil re document production (.3); correspond with PW re complaint and privilege issues (.8); review letter to third parties and litigation hold notice and comment on same (1.6); confer with E. Maizel re privilege issues (.5). | 7.70 |
| 09/05/19 | RT | 013 | Telephonically attend litigation team meeting re investigation (1.5); call with document review vendor re database (.3); draft document request list for interest/fees analysis (.1). | 1.90 |
| 09/05/19 | LML | 013 | Review and analyze open complaint issues. | 0.30 |
| 09/05/19 | JPK | 013 | Attend weekly meeting with members of litigation team (1.5); prepare summary of responses and objections to discovery requests exchanged in connection with complaint (3.2). | 4.70 |
| 09/05/19 | EBM | 013 | Participate in litigation team meeting re investigation (1.5); review cases re open issues in connection with amended complaint (1.5). | 3.00 |
| 09/05/19 | JAL | 013 | Draft and revise third-party introduction letter (3.3); draft and revise third-party hold notice (1.4); conduct research re third party issues (1.9); prepare for (.3) and attend (1.5) lit team meeting re investigation. | 8.40 |
| 09/05/19 | DP | 013 | Review revisions to amended complaint (.3); conduct research re avoidance of transactions (4.7); draft memorandum re same (1.3). | 6.30 |
| 09/05/19 | JRK | 013 | Conduct research in connection with amended complaint. | 1.20 |
| 09/05/19 | PJG | 013 | Update and circulate litigation task list (.5); review complaint revisions (1.2). | 1.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/05/19 | DJB | 013 | Revise summary of prepetition transactions. | 2.40 |
| 09/06/19 | DMZ | 013 | Review legal research re causes of action in amended complaint (2.6); analyze open issues re amended complaint (.8). | 3.40 |
| 09/06/19 | RJC | 013 | Analyze and compile documents relevant to prepetition transactions (4.5); update document tracking chart (1.1). | 5.60 |
| 09/06/19 | DLC | 013 | Review legal research in connection with complaint (1.6); follow-up communications with litigation team members re same (.2); confer with PW re productions (.2); review litigation hold notice (.2). | 2.20 |
| 09/06/19 | LML | 013 | Review and analyze updates re discovery in connection with complaint. | 0.20 |
| 09/06/19 | SS | 013 | Conduct legal research in connection with prepetition transactions (4.0); draft memo re same (2.1). | 6.10 |
| 09/06/19 | EBM | 013 | Analyze open issues in connection with prepetition transactions (1.8); prepare chart of same (.8). | 2.60 |
| 09/06/19 | JAL | 013 | Revise third party introduction letter (1.9); revise litigation hold notice (1.2). | 3.10 |
| 09/06/19 | DP | 013 | Conduct research re prepetition transactions and related claims (3.4); draft summary and analysis of same (.9); communications with lit. team members re investigation research (.2). | 4.50 |
| 09/06/19 | JRK | 013 | Correspondence with members of the litigation team re research related to the amended adversary complaint (.4); conduct research in connection with same (1.6). | 2.00 |
| 09/06/19 | PJG | 013 | Revise draft amended complaint based on analysis of public filings. | 1.60 |
| 09/07/19 | SS | 013 | Revise research memo re prepetition transactions. | 1.40 |
| 09/07/19 | JRK | 013 | Draft evidence chart and review amended adversary complaint in connection therewith. | 1.20 |
| 09/07/19 | PJG | 013 | Correspond with P. Genender regarding adversary complaint. | 0.10 |
| 09/08/19 | JRK | 013 | Conduct research related to open issues in connection with amended complaint (3.2); review memorandum re same (.3); review amended adversary complaint in connection with the same (.3). | 4.00 |
| 09/09/19 | DMZ | 013 | Review memoranda and cases in connection with amended complaint (3.2); analyze issues re same (1.7). | 4.90 |
| 09/09/19 | RJC | 013 | Analyze documents relevant to prepetition transactions. | 4.60 |
| 09/09/19 | DLC | 013 | Correspond with PW re document productions. | 0.20 |
| 09/09/19 | RT | 013 | Review correspondence re research questions relevant to prepetition transactions. | 0.20 |
| 09/09/19 | SS | 013 | Revise memo re prepetition transactions. | 0.50 |
| 09/09/19 | EBM | 013 | Prepare chart summarizing valuation issues in connection with amended complaint. | 0.70 |
| 09/09/19 | JAL | 013 | Conduct research re third parties for preparation of hold notices. | 1.90 |
| 09/09/19 | SMN | 013 | Conduct research in connection with prepetition transactions. | 1.00 |
| 09/09/19 | JRK | 013 | Conduct research related to the amended adversary complaint (4.7); confer with P. Glackin regarding same (.2); draft correspondence to litigation team (.3). | 5.20 |
| 09/09/19 | PJG | 013 | Review public filings related to prepetition transactions (1.3); confer with J. Kulikowski regarding the complaint (.2). | 1.50 |
| 09/10/19 | JLS | 013 | Review correspondence re legal analysis in connection with claims associated with complaint. | 0.50 |
| 09/10/19 | DMZ | 013 | Review and analyze cases in connection with complaint. | 1.30 |
| 09/10/19 | RJC | 013 | Review and analyze documents in connection with investigation of prepetition transactions. | 6.50 |
| 09/10/19 | DLC | 013 | Review revisions to complaint (.2); review analysis re public filings and follow-up with FTI re same (.5); correspond with litigation team re legal research and tasks in connection with the same (.3). | 1.00 |
| 09/10/19 | RT | 013 | Correspond with team re review of investigation documents and research issues for analysis of transactions (.5); review correspondence with Weil re document request re interest/fees on prepetition debt (.1). | 0.60 |
| 09/10/19 | EBM | 013 | Correspond with litigation team members re legal research in connection | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with complaint. | |
| 09/10/19 | JRK | 013 | Conduct research related to the amended adversary complaint (1.0); revise litigation task list (.1); review public filings related to the amended adversary complaint (1.0); correspondence with P. Glackin regarding public filings (.3). | 2.40 |
| 09/10/19 | PJG | 013 | Update and circulate litigation task list (.1); correspond with FTI regarding analysis of public filings related to prepetition transaction (.1); review case law relating to claims in connection with same (.6); review public filings related to prepetition transactions and revise memo regarding the same (1.0); correspond with J. Kulikowski re public filings and related issues (.3). | 2.10 |
| 09/11/19 | DMZ | 013 | Review FTI decks in connection with complaint (2.4); multiple communications with FTI re prepetition transactions (2.9). | 5.10 |
| 09/11/19 | ISD | 013 | Review section of amended adversary complaint. | 0.20 |
| 09/11/19 | RJC | 013 | Review documents relevant to prepetition transactions and prepare summary issues (5.4); call with FTI regarding issues pertaining to prepetition transactions (1.5). | 6.90 |
| 09/11/19 | DLC | 013 | Prepare for (.2) and participate on (1.5) call with FTI re prepetition transactions; review analysis re same (.7). | 2.40 |
| 09/11/19 | RT | 013 | Review research and case law in connection with complaint (.8); review summary of document collection and discovery process in Rule 2004 investigation (.3). | 1.10 |
| 09/11/19 | JAL | 013 | Conduct research re prepetition transaction issues (3.2); prepare analysis of same (1.9); attend call with FTI re investigation work streams (1.5). | 6.60 |
| 09/11/19 | DP | 013 | Draft summary of research re prepetition transactions. | 0.60 |
| 09/11/19 | JRK | 013 | Confer with P. Glackin regarding the amended adversary complaint and related research (1.0); attend meeting with members of the litigation team and FTI re same (1.5); draft meeting notes (.2); conduct research related to the amended adversary complaint (3.2). | 5.90 |
| 09/11/19 | PJG | 013 | Confer with J. Kulikowski regarding the Amended Complaint (1.0); attend call with FTI re investigation (1.5); draft informal memo re meeting with FTI (.4); conduct research in connection with complaint (1.2). | 4.10 |
| 09/11/19 | MHG | 013 | Conduct research re prepetition transactions. | 3.20 |
| 09/12/19 | JLS | 013 | Review correspondence re analysis of potential claims in complaint. | 0.60 |
| 09/12/19 | DMZ | 013 | Review materials and analysis re prepetition transactions (4.8); review and respond to correspondence re same (.7). | 5.50 |
| 09/12/19 | RJC | 013 | Analyze documents relevant to prepetition transactions (5.9) and update document tracking chart (1.1). | 7.00 |
| 09/12/19 | DLC | 013 | Correspond with members of litigation team re amended complaint and task list (1.0); review hot documents (.6). | 1.60 |
| 09/12/19 | RT | 013 | Correspond with members of litigation team re amended complaint (.3); review memo re status of document collection and review (.4); correspond with E-Discovery vendor and contract attorney team re platform for ongoing review (.4); review research issues re related party transactions (.4). | 1.50 |
| 09/12/19 | LML | 013 | Review and analyze task list re complaint. | 0.30 |
| 09/12/19 | SS | 013 | Communications with litigation team members re open issues in connection with research issues for amended complaint (.5); conduct research re same (.7). | 1.20 |
| 09/12/19 | EBM | 013 | Conduct research in connection with complaint (5.0); multiple internal communications with members of litigation team re same (.7). | 5.70 |
| 09/12/19 | DP | 013 | Correspond with members of litigation team re research in connection with complaint. | 0.10 |
| 09/12/19 | JRK | 013 | Conduct research related to the amended adversary complaint (2.3); correspond with members of litigation team re same (.2). | 2.50 |
| 09/12/19 | PJG | 013 | Circulate draft document review memorandum and related materials to | 0.20 |

SEARS CREDITORS COMMITTEE                                                                 Page 9
Bill Number: 1860811                                                                     11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | litigation team members. | |
| 09/12/19 | MHG | 013 | Conduct research re prepetition transactions. | 2.50 |
| 09/12/19 | BMW | 013 | Search for and compile documents in connection with the investigation. | 2.90 |
| 09/13/19 | JLS | 013 | Review and analyze issues in connection with potential claims associated with complaint. | 0.30 |
| 09/13/19 | DMZ | 013 | Review materials in connection with amended complaint. | 0.30 |
| 09/13/19 | RJC | 013 | Analyze documents produced in connection with investigation of prepetition transactions (6.1); draft correspondence to litigation team re findings (.7). | 6.80 |
| 09/13/19 | DLC | 013 | Review and respond to correspondence from members of litigation team re complaint. | 0.70 |
| 09/13/19 | RT | 013 | Review and revise draft document review memo (1.5); review and revise draft claims appendix for contract attorneys (.6); compile background materials for contract attorneys (.3); correspondence with E-discovery vendor re upcoming document review (.4); review updated team task list (.1). | 2.90 |
| 09/13/19 | JPK | 013 | Correspond with members of litigation team re amended complaint. | 0.10 |
| 09/13/19 | EBM | 013 | Correspondence with members of litigation team re amended complaint. | 0.30 |
| 09/13/19 | JRK | 013 | Conduct research related to the amended adversary complaint (3.9); confer with P. Glackin regarding revisions to the document review memo (.2); review and revise document review memo (.3). | 4.40 |
| 09/13/19 | PJG | 013 | Update litigation task list (.2); revise document review memo and related materials and circulate to litigation team for review (.9); confer with J. Kulikowski regarding document review memo (.2). | 1.30 |
| 09/14/19 | JRK | 013 | Draft research memorandum related to the amended adversary complaint. | 2.50 |
| 09/15/19 | DLC | 013 | Review correspondence re document production issues (.3); follow-up communications with PW re same (.2). | 0.50 |
| 09/15/19 | JRK | 013 | Draft research memorandum related to the amended adversary complaint. | 5.00 |
| 09/16/19 | RJC | 013 | Review public filings relevant to prepetition transactions (1.7); update document tracking chart in connection with same (5.4). | 7.10 |
| 09/16/19 | DLC | 013 | Review background materials re prepetition transactions (1.5); follow-up communications with FTI re same (.3). | 1.80 |
| 09/16/19 | RT | 013 | Correspond with contract attorney supervisor re upcoming document review. | 0.30 |
| 09/16/19 | SS | 013 | Conduct legal research re potential claims in connection with complaint. | 4.70 |
| 09/16/19 | EBM | 013 | Draft and revise internal privilege memorandum. | 4.50 |
| 09/16/19 | SMN | 013 | Conduct research and draft memorandum re prepetition transactions. | 3.30 |
| 09/16/19 | DP | 013 | Review research memorandum in connection with amended complaint. | 0.40 |
| 09/16/19 | JRK | 013 | Conduct fact research related to the amended adversary complaint (.5); revise memorandum re same (2.7); confer with P. Glackin re same (.3). | 3.50 |
| 09/16/19 | PJG | 013 | Review memorandum related to complaint (.4); confer with J. Kulikowski regarding the same (.3); conduct research related to claims in amended complaint (.6). | 1.30 |
| 09/16/19 | MHG | 013 | Conduct research re prepetition transactions. | 0.60 |
| 09/17/19 | JLS | 013 | Participate in meeting with litigation team members re case status and tasks in connection with investigation (1.0); analyze issues re claims and defenses associated with complaint (.4). | 1.40 |
| 09/17/19 | DMZ | 013 | Prepare presentation for trust board/advisors re complaint (1.5); attend meeting with litigation team members re open issues and next steps (1.0). | 2.50 |
| 09/17/19 | RJC | 013 | Analyze documents relevant to prepetition transactions. | 6.80 |
| 09/17/19 | DLC | 013 | Review task list and update same (1.2); participate in meeting with litigation team members re investigation (1.0); follow-up with Paul Weiss and Weil re open items (.2); correspond with shareholder counsel re same (.5); confer with J. Latov re evidence associated with complaint | 3.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

Page 10
11/21/19

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | (.9). | |
| 09/17/19 | RT | 013 | Call with H5 re document review issues (.8); telephonically participate in litigation team meeting re investigation (1.0); correspond with H5 re document searches (.7); review correspondence with Paul Weiss re document issues (.1). | 2.60 |
| 09/17/19 | LML | 013 | Attend meeting with litigation team members re complaint (1.0); follow-up communications with members of litigation team re same (.1). | 1.10 |
| 09/17/19 | JPK | 013 | Review amended complaint (.9); attend call with H5 re same (.8). | 1.70 |
| 09/17/19 | EBM | 013 | Revise research memo in connection with complaint. | 1.10 |
| 09/17/19 | JAL | 013 | Confer with D. Chapman re complaint and related open issues in connection with evidence (.9); conduct research in connection with same (1.4). | 2.30 |
| 09/17/19 | SMN | 013 | Prepare memorandum re claims in connection with prepetition transactions. | 3.20 |
| 09/17/19 | JRK | 013 | Conduct research related to the amended adversary complaint (.6); revise memorandum regarding same (2.5); attend call with H5 to discuss next steps (.8). | 3.90 |
| 09/17/19 | PJG | 013 | Update litigation task list and circulate the same to litigation team (.2); call with H5 regarding document storage and document review protocols (.8); conduct research related to claims associated with amended complaint (2.2). | 3.20 |
| 09/17/19 | BMW | 013 | Prepare task list for litigation team meeting. | 0.50 |
| 09/18/19 | JLS | 013 | Review and revise draft document review memo (.6); internal correspondence with members of litigation team re amended complaint (.2). | 0.80 |
| 09/18/19 | DMZ | 013 | Correspondence with internal lit team re amended complaint. | 0.20 |
| 09/18/19 | RJC | 013 | Review documents relevant to prepetition transactions. | 6.00 |
| 09/18/19 | DLC | 013 | Review and comment on legal research re claims asserted in amended complaint (2.3); draft and circulate responses to same (1.7); internal communications with litigation team members re complaint (.2). | 4.20 |
| 09/18/19 | RT | 013 | Correspond with H5 re document searches and batches for contract attorney review. | 0.20 |
| 09/18/19 | SS | 013 | Draft memo re prepetition transactions and related claims. | 5.10 |
| 09/18/19 | JPK | 013 | Summarize responses and objections to document requests served by Debtors in connection with complaint. | 0.90 |
| 09/18/19 | EBM | 013 | Draft and revise memorandum in connection with complaint. | 3.80 |
| 09/18/19 | JAL | 013 | Conduct research re open issues in connection with prepetition transactions. | 2.70 |
| 09/18/19 | SMN | 013 | Conduct research re claims arising from prepetition transactions. | 3.00 |
| 09/18/19 | JRK | 013 | Conduct research related to the amended adversary complaint (.4); revise memorandum regarding same (2.5). | 2.90 |
| 09/18/19 | PJG | 013 | Update litigation task list and circulate to litigation team (.3); revise document review memo (.3); draft summary of meeting with FTI and send to litigation team members for review (1.7); conduct research related to claims asserted in amended domplaint (.5). | 2.80 |
| 09/19/19 | RJC | 013 | Analyze documents relevant to prepetition transactions (6.0); update tracking chart re same (.6). | 6.60 |
| 09/19/19 | DLC | 013 | Confer with E. Maizel re legal research in connection with amended complaint (.2); confer with Weil re document discovery (.2). | 0.40 |
| 09/19/19 | SS | 013 | Conduct legal research re prepetition transactions and related claims for amended adversary complaint (1.0); revise memo re same (2.0). | 3.00 |
| 09/19/19 | JPK | 013 | Prepare summary of responses and objections to document requests served by Debtors in connection with complaint. | 1.60 |
| 09/19/19 | EBM | 013 | Draft memoranda in connection with complaint and additional potential claims (5.7); confer with D. Chapman re same (.2). | 5.90 |
| 09/19/19 | JAL | 013 | Review FTI materials re prepetition transactions. | 1.80 |
| 09/19/19 | PJG | 013 | Update litigation task list. | 0.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/20/19 | RJC | 013 | Analyze documents relevant to prepretition transactions. | 4.00 |
| 09/20/19 | DLC | 013 | Review correspondence from Evercore re prepetition transactions and follow-up with PW re same. | 0.80 |
| 09/20/19 | RT | 013 | Finalize draft document review memo (1.2); gather additional documents for contract attorneys (.5); coordinate with H5 re document review plan (1.4); draft agenda for call with contract attorneys (.4); manage document review process and coordination with contract attorneys re same (.7). | 4.20 |
| 09/20/19 | LML | 013 | Communications with J. Kane re discovery in connection with complaint. | 0.20 |
| 09/20/19 | JPK | 013 | Communications with L. Lawrence re discovery issues. | 0.20 |
| 09/20/19 | JAL | 013 | Conduct research re prepetition transactions (3.4); review materials re same (1.9). | 5.30 |
| 09/20/19 | JRK | 013 | Review document review memorandum and accompanying materials (.4); correspond with members of the litigation team regarding document review (.6); revise summary of meeting with FTI (1.0). | 2.00 |
| 09/20/19 | PJG | 013 | Revise document review memo (.5); circulate document review memo to contract attorneys and H5 (.2). | 0.70 |
| 09/20/19 | BMW | 013 | Prepare materials in connection with investigation. | 1.20 |
| 09/21/19 | DLC | 013 | Review and respond to correspondence with FTI re complaint. | 0.30 |
| 09/22/19 | DLC | 013 | Analyze open issues in connection with prepetition transactions. | 0.30 |
| 09/23/19 | PCD | 013 | Correspondence with members of litigation team re complaint and related issues. | 0.20 |
| 09/23/19 | RJC | 013 | Analyze documents relevant to prepetition transactions (6.0); update document tracking chart (.8). | 6.80 |
| 09/23/19 | DLC | 013 | Participate in document review call with litigation team members and contract attorneys re document review (.7); review document review memo (.5). | 1.20 |
| 09/23/19 | RT | 013 | Review document review memo (.6); participate in call with contract attorneys re background and plan for document review (.7); correspondence with contract attorneys re documents and other investigation issues (.9). | 2.20 |
| 09/23/19 | LML | 013 | Internal correspondence with members of FR and litigation teams re complaint. | 0.20 |
| 09/23/19 | SS | 013 | Conduct legal research re prepetition transactions (1.0); correspondence with members of FR and litigation teams re same (.2). | 1.20 |
| 09/23/19 | JPK | 013 | Prepare summary of responses and objections to document requests filed in connection with complaint (2.0); attend call with members of litigation team and contract attorneys re document review (.7). | 2.70 |
| 09/23/19 | EBM | 013 | Conduct research and draft memorandum in connection with complaint. | 2.50 |
| 09/23/19 | JAL | 013 | Review materials re prepetition transactions (2.8); draft summary of same (1.1) | 3.90 |
| 09/23/19 | JRK | 013 | Attend call with members of the litigation team and contract attorneys to discuss document review (.7); draft search terms to apply to electronic discovery documents (1.2); correspondence with electronic discovery vendors regarding the same (.4); review documents deemed hot by contract attorneys (.5); review electronic discovery documents (.8). | 3.60 |
| 09/23/19 | PJG | 013 | Call with contract attorneys regarding document review (.7); review correspondence with contract attorneys re same (.2). | 0.90 |
| 09/24/19 | RJC | 013 | Conduct document review in connection with prepetition transactions investigation. | 5.60 |
| 09/24/19 | DLC | 013 | Confer with J. Latov re amended complaint. | 0.60 |
| 09/24/19 | RT | 013 | Correspond with document review team re document review. | 0.20 |
| 09/24/19 | JPK | 013 | Correspond with J. Latov re document review. | 0.10 |
| 09/24/19 | JAL | 013 | Conduct research re prepetition transactions (3.6); review advisor materials re same (1.0); confer with D. Chapman re same (.6); correspond with J. Kane re document review (.1). | 5.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/24/19 | SMN | 013 | Conduct research re prepetition transactions. | 0.60 |
| 09/24/19 | DP | 013 | Conduct research in connection with amended complaint. | 2.10 |
| 09/24/19 | JRK | 013 | Collect electronic discovery documents for electronic filing (.8); create discovery index for electronic discovery documents (.8); correspondence with electronic discovery vendors re same (.2). | 1.80 |
| 09/24/19 | PJG | 013 | Conduct research related to certain claims asserted in amended complaint (1.5); revise memo regarding the same (.3); update and circulate litigation task list (.1); review documents marked "hot" by contract attorneys (.2). | 2.10 |
| 09/25/19 | RJC | 013 | Review and analyze documents re prepetition transactions (4.9); update document tracking chart re same (2.1). | 7.00 |
| 09/25/19 | DLC | 013 | Communications with R. Tizravesh re discovery and related issues. | 0.40 |
| 09/25/19 | RT | 013 | Correspond with H5 re document search issues in connection with complaint (.3); correspond with D. Chapman re same (.4); review report in connection with same (.1). | 0.80 |
| 09/25/19 | SS | 013 | Conduct legal research re prepetition transactions. | 3.70 |
| 09/25/19 | JPK | 013 | Prepare sections of amended adversary complaint. | 6.60 |
| 09/25/19 | EBM | 013 | Conduct research re open issues in connection with complaint. | 4.00 |
| 09/25/19 | JAL | 013 | Conduct research re prepetition transactions (2.7); review materials re same (.9); draft complaint insert re same (3.0). | 6.60 |
| 09/25/19 | SMN | 013 | Conduct research re prepetition transactions. | 1.70 |
| 09/25/19 | DP | 013 | Conduct research re prepetition transactions (1.8); draft summary of same (.8). | 2.60 |
| 09/25/19 | JRK | 013 | Conduct research related to the amended adversary complaint (2.0); analyze open factual issues re same (1.7). | 3.70 |
| 09/25/19 | PJG | 013 | Conduct research in connection with complaint and potential new claims. | 4.30 |
| 09/26/19 | RJC | 013 | Review public filings and documents in connection with prepetition transactions (4.8); update document tracking chart re same (2.4). | 7.20 |
| 09/26/19 | RT | 013 | Coordinate document review in connection with amended complaint (.7); analyze issues in connection with same (.4). | 1.10 |
| 09/26/19 | JPK | 013 | Review backgrounod materials to supplement adversary complaint. | 1.90 |
| 09/26/19 | JAL | 013 | Draft insert to amended complaint. | 3.20 |
| 09/26/19 | DP | 013 | Analyze hot documents in connection with prepetition transactions. | 0.20 |
| 09/26/19 | JRK | 013 | Review and revise legal research memorandum related to the amended adversary complaint (1.4); analyze open factual issues in connection with same (.3); review electronic discovery documents (.2). | 1.90 |
| 09/26/19 | PJG | 013 | Conduct research in connection with complaint (2.2) and draft informal memo re the same (1.0). | 3.20 |
| 09/27/19 | RJC | 013 | Review public filings related to prepetition transactions (2.8); review underlying documents in connection with same (2.5); update document tracking chart re same (.8). | 6.10 |
| 09/27/19 | DLC | 013 | Confer with R. Tizravesh re discovery issues. | 0.20 |
| 09/27/19 | RT | 013 | Confer with D. Chapman re document search issues in connection with amended complaint (.2); prepare correspondence to document review team re same (.2). | 0.40 |
| 09/27/19 | SS | 013 | Conduct legal research re prepetition transactions (3.3); prepare memo re same (3.5). | 6.80 |
| 09/27/19 | EBM | 013 | Review cases in connection with new claims asserted in complaint. | 0.60 |
| 09/27/19 | ZDL | 013 | Review memorandum in connection with complaint. | 0.60 |
| 09/27/19 | PJG | 013 | Revise and circulate memo regarding issues relating to amended complaint (1.1); update litigation task list (.1). | 1.20 |
| 09/27/19 | BMW | 013 | Prepare documents in connection with ongoing investigation. | 1.10 |
| 09/28/19 | DMZ | 013 | Correspondence with FTI re amended complaint. | 0.70 |
| 09/28/19 | DLC | 013 | Review correspondence from members of litigation team in connection with prepetition transactions. | 0.20 |
| 09/30/19 | RJC | 013 | Review documents in connection with investigation of prepetition | 6.70 |

SEARS CREDITORS COMMITTEE  
Bill Number: 1860811

Page 13  
11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | transactions (6.0); draft correspondence to D. Chapman re issues in connection with same (.7). | |
| 09/30/19 | DLC | 013 | Review and comment on memorandum re prepetition transactions (1.6); review complaint in connection with open issues and draft memorandum re same (2.2); review materials from R. Collins re prepetition transactions (.6); review FTI report re prepetition transactions (.8). | 5.20 |
| 09/30/19 | RT | 013 | Analyze open issues re document review in connection with amended complaint (.8); correspondence with litigation team members re same (.3). | 1.10 |
| 09/30/19 | EBM | 013 | Draft summary of research re prepetition transactions (2.9); review FTI report re same (.7). | 3.60 |
| 09/30/19 | JAL | 013 | Revise insert to amended complaint. | 2.40 |
| 09/30/19 | PJG | 013 | Review hot documents in connection with amended complaint. | 0.20 |
| 09/05/19 | DJW | 014 | Conduct research re D&O policy issues in connection with amended complaint. | 1.80 |
| 09/13/19 | DJW | 014 | Conduct research re QBE declaratory relief action in connection with amended complaint. | 1.40 |
| 09/13/19 | CNM | 014 | Analyze issues in connection with QBE Insurance's declaratory judgment action in connection with amended complaint. | 0.60 |
| 09/16/19 | DJW | 014 | Conduct research re QBE insurance issues in connection with amended complaint. | 2.10 |
| 09/17/19 | DJW | 014 | Conduct research re insurance issues in connection with amneded complaint (4.3); draft memo re same (3.0). | 7.30 |
| 09/17/19 | CNM | 014 | Analyze issues in connection with QBE Insurance in connection with amended complaint. | 0.50 |
| 09/17/19 | ZDL | 014 | Review Liberty Mutual stipulation. | 0.40 |
| 09/18/19 | DJW | 014 | Prepare memo re insurance issues in connection with QBE action. | 2.40 |
| 09/18/19 | CNM | 014 | Analyze open issues re D&O policy for Board members. | 0.80 |
| 09/18/19 | ZDL | 014 | Analyze materials re D&O policies for Board members. | 0.60 |
| 09/19/19 | DJW | 014 | Review draft commutation agreement re Sears Re and Liberty Mutual. | 1.70 |
| 09/20/19 | SLB | 014 | Internal communications re Liberty Mutual policy stipulation in connection with Transform Sale (.4); review stipulation and comments to the same (.4); communications with Weil re same (.2). | 1.00 |
| 09/20/19 | ZDL | 014 | Review insurance settlement stipulations (.3); revise Liberty Mutual stipulation and circulate to Weil (.2). | 0.50 |
| 09/23/19 | DJW | 014 | Review D&O issues in connection with Liberty stipulation (.5); communications with Z. Lanier re Liberty stipulation (.2). | 0.70 |
| 09/23/19 | ZDL | 014 | Communications with D. Windscheffel re Liberty Mutual and related insurance issues. | 0.20 |
| 09/26/19 | CNM | 014 | Review and analyze complaint filed against XL and QBE insurance companies. | 1.10 |
| 09/27/19 | CNM | 014 | Review QBE adversary complaint and analyze issues in connection with same. | 2.20 |
| 09/30/19 | CNM | 014 | Conduct research re D&O insurance issues in connection with insurance for Board members. | 5.30 |
| 09/03/19 | JLS | 015 | Communications with S. Brauner and J. Latov re issues in connection with 507(b)/506(c) appeal. | 0.50 |
| 09/03/19 | SLB | 015 | Internal communications with J. Sorkin and J. Latov re 507(b)/506(c) appeal (.5); review documents in connection with the same (.3). | 0.80 |
| 09/03/19 | ZJC | 015 | Communications with Debtors' counsel re appeal status and issues in connection with 507(b)/506(c) appeals (.3); review appeal dockets and filings (.5); communications with R. Tolentino re appeal issues (.3); review appeal dockets and action items (.5). | 1.60 |
| 09/03/19 | JAL | 015 | Prepare materials for 506(c) appeal (3.2); coordinate with clerk's office re same (.6); communications with J. Sorkin and S. Brauner re 507(b)/506(c) appeals (.5). | 4.30 |
| 09/03/19 | ZDL | 015 | Review research re Ireland secured claim. | 0.60 |

SEARS CREDITORS COMMITTEE                                                                          Page 14
Bill Number: 1860811                                                                              11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/03/19 | RPT | 015 | Communications with J. Chen re open issues in connection with 507(b)/506(c) appeals. | 0.30 |
| 09/04/19 | JLS | 015 | Call with counsel to Debtors re 507(b)/506(c) appeal filings (.2); communications with S. Brauner re same (.3). | 0.50 |
| 09/04/19 | SLB | 015 | Review statement of issues re 506(c) appeal (.1); communications with J. Sorkin re same (.3). | 0.40 |
| 09/04/19 | ZJC | 015 | Review statement of issues and designation of the record re 506(c) appeal (.4); participate on call re same with Debtors' counsel (.2); revise draft joinder to Debtors' statement of issues and designation of record and notices of appearance (.6); communications with J. Latov re district court rules for admission of counsel (.2). | 1.40 |
| 09/04/19 | JAL | 015 | Draft materials for 506(c) appeal (4.5); review Debtors' statement and designations of record re 506(c) appeal (2.0); communications with Z. Chen re district court procedures (.2). | 6.70 |
| 09/04/19 | RPT | 015 | Review Debtors' record designations and statement of issues in connection with 506(c) appeal. | 0.50 |
| 09/05/19 | PCD | 015 | Review recent court filings in 506(c)/507(b) appeals. | 0.80 |
| 09/05/19 | PCD | 015 | Review legal analysis re 507(b)/506(c) issues. | 0.50 |
| 09/05/19 | ZJC | 015 | Review notices of appearance and joinder re statement of issues and designation of record in 506(c) appeal (.5); coordinate filings of same (.2). | 0.70 |
| 09/05/19 | JAL | 015 | Draft joinder for 506(c) appeal. | 3.30 |
| 09/05/19 | RPT | 015 | Review internal draft of joinder for issues on appeal and record designations in connection with 506(c) appeal. | 0.20 |
| 09/06/19 | ZJC | 015 | Review draft memorandum re 507(b) claims (.5); multiple communications re stay of 506(c) appeal with Debtors' counsel (1.0). | 1.50 |
| 09/11/19 | JLS | 015 | Review correspondence re 507(b)/506(c) appeal. | 0.20 |
| 09/11/19 | ZJC | 015 | Review Debtors' draft counter-designation of record items for section 507(b) appeals. | 0.60 |
| 09/16/19 | JAL | 015 | Prepare materials re 507(b) appeal. | 1.10 |
| 09/17/19 | JLS | 015 | Review filings in connection with 507(b) appeal. | 0.20 |
| 09/17/19 | SLB | 015 | Review 507(b) appeal materials and motion for direct certification (.5); communications with Z. Lanier re the same (.3). | 0.80 |
| 09/17/19 | ZJC | 015 | Review ESL motion to certify direct appeal of section 507(b) issue (.8); analyze certification motion (.6); review pro hac vice motions for appeals (.2). | 1.60 |
| 09/17/19 | JAL | 015 | Prepare filings for 507(b) appeal. | 3.10 |
| 09/17/19 | ZDL | 015 | Review ESL direct certification motion re 507(b) appeal (1.1); communications with S. Brauner re same (.3). | 1.40 |
| 09/17/19 | RPT | 015 | Review motion for certification to Second Circuit in connection with 507(b) appeal. | 1.50 |
| 09/18/19 | JLS | 015 | Review and revise summary of motion for direct appeal of 507(b) appeal. | 0.40 |
| 09/18/19 | PCD | 015 | Review documents re direct appeal of 507(b) issues to 2d circuit. | 0.80 |
| 09/18/19 | SLB | 015 | Review and revise summary of Second Lien Parties motion for direct certification in connection with 507(b) appeal (.4); send the same to the Committee (.1); internal communications with Z. Lanier re same (.5). | 1.00 |
| 09/18/19 | ZJC | 015 | Finalize pro hac vice motions for appeals (1.0); review and comment on summary of direct certification motion for Committee (.5). | 1.50 |
| 09/18/19 | JAL | 015 | Prepare materials for 507(b)/506(c) appeals (2.2); review and summarize ESL motion for direct certification of same (2.9). | 5.10 |
| 09/18/19 | ZDL | 015 | Conduct research re direct certification in connection with 507(b) appeal (.4); communications with S. Brauner re summary of certification motion (.5). | 0.90 |
| 09/18/19 | RPT | 015 | Review draft correspondence to Committee re ESL motion for certification to Second Circuit. | 0.50 |
| 09/18/19 | JES | 015 | Draft summaries of recently filed 507(b)/506(c) pleadings. | 1.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/19/19 | JLS | 015 | Participate on call with Debtors' counsel re 507(b) appeal issues (.5); communications with S. Brauner re same (.3). | 0.80 |
| 09/19/19 | PCD | 015 | Attend call with Weil re certification motion in connection with 507(b) appeal. | 0.50 |
| 09/19/19 | SLB | 015 | Participate on call with Akin and Weil teams re 507(b) direct certification motion and related issues (.5); follow-up communications with J. Sorkin re same (.3); communications with Z. Chen re same (.5); analyze open issues re same (.2). | 1.50 |
| 09/19/19 | ZJC | 015 | Review background materials and key cases re Second Liens' motion to certify direct appeal on 507(b) Order (3.2); communications with S. Brauner re certification motion in connection with same (.5); draft correspondence to Committee re certification opposition (1.5); attend call re certification motion with Debtors' counsel (.5). | 5.70 |
| 09/19/19 | JAL | 015 | Finalize materials for 507(b)/506(c) appeal. | 2.00 |
| 09/19/19 | ZDL | 015 | Review preliminary analysis re direct certification motion in connection with 507(b) appeal. | 0.90 |
| 09/19/19 | RPT | 015 | Conduct research re direct certification of 507(b) appeal to Second Circuit (.5); attend call with Debtors' counsel re same (.5). | 1.00 |
| 09/20/19 | JLS | 015 | Review and respond to correspondence re 507(b) appeal. | 0.20 |
| 09/20/19 | SLB | 015 | Communications with Z. Lanier re Second Lien Parties request for direct certification in connection with 507(b) appeal (.4); analyze issues re same (.6). | 1.00 |
| 09/20/19 | ZJC | 015 | Review and analyze case law cited in 507(b) opinion (4.5); review analysis of precedent re same (.3). | 4.80 |
| 09/20/19 | ZDL | 015 | Review 507(b) transcript and ruling (1.1); conduct research re 507(b) issues (3.2); review 507(b) pleadings (1.2); draft correspondence re preliminary responses to direct certification (1.7); communications with S. Brauner re same (.4). | 7.60 |
| 09/20/19 | RPT | 015 | Analyze Supreme Court decision in Rash in connection with appeals (.6); review transcript of Judge Drain's bench decision re 506(c) and 507(b) issues (.7); review research and analysis of Rash (.7). | 2.00 |
| 09/20/19 | SM | 015 | Review Bankruptcy Rules appellate docket for important deadlines and update case calendar. | 1.60 |
| 09/21/19 | RPT | 015 | Review background materials re 507(b) issues. | 1.70 |
| 09/22/19 | ZDL | 015 | Prepare for call re 507(b) issues with members of Akin litigation team. | 0.60 |
| 09/23/19 | ZJC | 015 | Review briefing and expert reports on 507(b) issue (3.7); review and comment on Debtors' draft motion to stay 506(c) appeal (.9). | 4.60 |
| 09/23/19 | RPT | 015 | Analyze record materials related to 507(b) and 506(c) appeals. | 1.80 |
| 09/24/19 | JLS | 015 | Attend call with Z. Chen, R. Tolentino, Z. Lanier and D. Park re 507(b)/506(c) appeal (partial). | 0.50 |
| 09/24/19 | ZJC | 015 | Attend call with R. Tolentino, J. Sorkin, Z. Lanier and D. Park re certification motion (.8); draft opposition to same (9.1). | 9.90 |
| 09/24/19 | ZDL | 015 | Prepare for (.7) and attend (.8) call with J. Sorkin, Z. Chen, R. Tolentino and D. Park re 507(b) appeal; conduct follow-up research re same (1.9). | 3.40 |
| 09/24/19 | DP | 015 | Analyze pleadings re 507(b) appeal in preparation for team call (1.0); participate on call with J. Sorkin, J. Chen, R. Tolentino, and Z. Lanier re 507(b) appeal issues (.8). | 1.80 |
| 09/24/19 | RPT | 015 | Analyze case law, briefs, and record materials related to 507(b) appeal and certification request (3.0); attend call with J. Chen, J. Sorkin, Z. Lanier and D. Park re certification motion (.8); review draft of opposition to certification motion (1.2). | 5.00 |
| 09/25/19 | JLS | 015 | Review correspondence and draft pleadings in connection with 507(b)/506(c) appeals. | 0.40 |
| 09/25/19 | SLB | 015 | Internal communications with J. Latov re stay of 506(c) appeal and related issues. | 0.30 |
| 09/25/19 | ZJC | 015 | Draft opposition to direct appeal certification motion (7.0); review updated draft of Debtors' motion to stay 506(c) appeal (.3); revise | 7.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

Page 16
11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | joinder to same (.6). | |
| 09/25/19 | JAL | 015 | Draft stay motion and joinder in connection with 506(c) appeal (1.9); communications with S. Brauner re same (.3). | 2.20 |
| 09/25/19 | RPT | 015 | Review and revise draft of Committee's opposition to certification motion. | 1.70 |
| 09/26/19 | JLS | 015 | Review and revise joinder and motion to stay in connection with 506(c) appeal. | 0.60 |
| 09/26/19 | SLB | 015 | Review and revise joinder re stay of 506(c) appeal (1.0); communications with J. Latov re same (.4). | 1.40 |
| 09/26/19 | ZJC | 015 | Communications with Debtors' counsel re motion to stay 506(c) appeal. | 0.60 |
| 09/26/19 | JAL | 015 | Revise motion to stay and joinder in connection with 506(c) appeal (3.7); communications with S. Brauner re same (.4); conduct research in connection with same (1.2). | 5.30 |
| 09/26/19 | ZDL | 015 | Review draft opposition to 507(b) direct certification motion (.9); conduct follow-up research re same (1.9). | 2.80 |
| 09/26/19 | SM | 015 | Review draft pleading in connection with 507(b) appeal. | 0.40 |
| 09/26/19 | JES | 015 | Conduct research re 507(b)/506(c) appeal. | 1.60 |
| 09/27/19 | JLS | 015 | Review draft motion in connection with direct appeal of 507(b) ruling (.4); communications with S. Brauner re same (.2). | 0.60 |
| 09/27/19 | PCD | 015 | Review materials re 507(b) appeal and 506(c) motion to stay. | 1.10 |
| 09/27/19 | SLB | 015 | Communications with J. Sorkin re 507(b) and 506(c) appeals and related motions to stay (.2); review draft of the same (.7). | 0.90 |
| 09/27/19 | ZJC | 015 | Review Debtors' letter to district court re stay of 506(c) appeal (.2); review Debtors' request for extension of the deadline to file opposition to direct appeal certification motion (.1); revise opposition to direct appeal certification motion (1.2). | 1.50 |
| 09/27/19 | RPT | 015 | Review Debtors' motion for extension of time to respond to certification motion. | 0.10 |
| 09/28/19 | RPT | 015 | Review draft of opposition to certification motion in connection with 507(b) appeal. | 1.50 |
| 09/30/19 | SLB | 015 | Review and comment on 507(b) opposition brief re direct certification. | 1.30 |
| 09/30/19 | ZJC | 015 | Review bankruptcy procedural rules re appeals (.3); analyze case law re 507(b) valuation issues (2.1); revise opposition to Second Lien Holders' direct appeal certification motion (1.2); correspond with R. Tolentino re research in connection with 507(b) appeal (.2). | 3.80 |
| 09/30/19 | RPT | 015 | Review and comment on draft opposition to certification motion (1.7); correspond with Z. Chen re research in connection with same (.2). | 1.90 |
| 09/04/19 | DLC | 016 | Confer with S. Brauner re D&O lift stay motion (.1); draft proposed order re same (1.0). | 1.10 |
| 09/06/19 | SLB | 016 | Confer with D. Chapman re D&O lift stay motion (.1); analyze issues re same (.4); revise proposed language to draft order in connection with the same (.9). | 1.40 |
| 09/08/19 | JLS | 016 | Review and respond to correspondence from S. Brauner re proposed language in connection with order on D&O lift stay motion. | 0.50 |
| 09/08/19 | SLB | 016 | Correspondence with J. Sorkin re open issues in connection with D&O lift stay motion (.5); analyze issues re same (.4). | 0.90 |
| 09/10/19 | SLB | 016 | Communications with Weil re D&O lift stay motion and related issues. | 0.40 |
| 09/17/19 | PCD | 016 | Communications with Debtors re D&O lift stay motion. | 0.20 |
| 09/17/19 | SLB | 016 | Analyze issues re D&O lift stay motion (.7); communications with Weil re same (.3). | 1.00 |
| 09/18/19 | SLB | 016 | Communications with Weil re D&O lift stay motion (.5); analyze issues re same (.9). | 1.40 |
| 09/19/19 | SLB | 016 | Confer with J. Marcus re D&O Defendant lift stay motion and related issues (.3); analyze issues re same (.9); participate on call with Weil and S&C re same (.4). | 1.60 |
| 09/20/19 | SLB | 016 | Review stay relief stipulations (.4); communications with Weil re same (.2). | 0.60 |

SEARS CREDITORS COMMITTEE                                                                                    Page 17
Bill Number: 1860811                                                                                           11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/06/19 | JPK | 018 | Prepare summary of proposed settlement between Debtors and the Hoffman Estates School District regarding disputed tax refunds. | 1.00 |
| 09/06/19 | PCD | 019 | Review and respond to correspondence re retiree motion status and related matters. | 0.20 |
| 09/24/19 | PCD | 019 | Review retiree proposal in connection with 1114 motion. | 0.40 |
| 09/24/19 | SLB | 019 | Review correspondence from Debtors' counsel re Retiree Motion and analyze proposal in connection with the same. | 0.30 |
| 09/24/19 | ZDL | 019 | Review correspondence from Weil re retiree motion. | 0.30 |
| 09/25/19 | ISD | 019 | Analyze issues re retiree settlement (.4); confer with P. Dublin re same (.2). | 0.60 |
| 09/25/19 | PCD | 019 | Confer with I. Dizengoff re retiree settlement proposal. | 0.20 |
| 09/25/19 | ZDL | 019 | Review 1114 pleadings and updates re negotiations. | 0.20 |
| 09/26/19 | PCD | 019 | Participate on call with Debtors re 1114 motion (.4); follow-up re communications with Debtors re same (.2); review analysis re same (.4); confer with S. Brauner re same (.2). | 1.20 |
| 09/26/19 | SLB | 019 | Participate on call with Weil re settlement proposal for Retiree Committee (.4); follow-up communications with Weil re same (.2); review and revise proposal in connection with the same (.9); confer with P. Dublin re same (.2); analyze issues re same (.5). | 2.20 |
| 09/26/19 | ZDL | 019 | Prepare for (.1) and participate in call with Debtors re 1114 negotiations (.4). | 0.50 |
| 09/27/19 | ZDL | 019 | Review correspondence from Weil re retiree committee and related settlement issues. | 0.40 |
| 09/01/19 | SLB | 022 | Analyze open confirmation issues (.7); review drafts of Admin Settlement Term Sheet (.5). | 1.20 |
| 09/02/19 | PCD | 022 | Review updated administrative claim settlement proposal (.2); review deck re same (.4). | 0.60 |
| 09/02/19 | SLB | 022 | Review revised Admin Claims Settlement Term Sheet (.3); analyze open confirmation issues (.5). | 0.80 |
| 09/03/19 | PCD | 022 | Multiple communications with UCC professionals re administrative claim treatment in plan and analysis re same (1.0); confer with S. Brauner re same (.5); review latest solvency analysis in connection with same (.7). | 2.20 |
| 09/03/19 | DLC | 022 | Review revised FTI deck in connection with confirmation issues (.5); participate in call with FTI re same (.5); confer with Z. Lanier re same (.3); analyze open issues re same (.7). | 2.00 |
| 09/03/19 | SLB | 022 | Multiple communications with UCC professionals re open Plan and Trust issues (2.2); analyze open issues in connection with the same (3.5); analyze issues re voting results (.5); confer with P. Dublin re administrative claims issues in connection with Plan confirmation (.5). | 6.70 |
| 09/03/19 | ZDL | 022 | Attend call with FTI re Plan issues (.5); confer with D. Chapman re same (.3). | 0.80 |
| 09/03/19 | SM | 022 | Conduct research in connection with confirmation issues (2.5); prepare internal memorandum re same (.6). | 3.10 |
| 09/04/19 | JLS | 022 | Review and respond to correspondence re discovery in connection with confirmation. | 1.10 |
| 09/04/19 | PCD | 022 | Prepare for (.7) and participate on (1.0) call with UCC and Debtors' professionals re administrative creditor issues and related matters; review analyses re company cash position and administrative solvency (.7); review admin claims settlement term sheet (.4); multiple communications with UCC professionals re confirmation issues (.8). | 3.60 |
| 09/04/19 | DLC | 022 | Communications with FTI re plan confirmation issues. | 0.30 |
| 09/04/19 | SLB | 022 | Prepare for (.5) and participate on (1.0) call with Debtor and UCC professionals re next steps in connection with Plan process and Admin Creditors; multiple follow-up communications re the same with Debtor and UCC professionals (1.8); revise summary of the same (.3); analyze open issues re same and review research in connection with the same | 8.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.5); correspondence with Z. Lanier re Confirmation Brief (.5); analyze issues re same (1.5); communications with Weil re open confirmation issues and next steps (.5). | |
| 09/04/19 | LML | 022 | Review and analyze issues in connection with confirmation. | 0.20 |
| 09/04/19 | JPK | 022 | Analyze confirmation objections in preparation for depositions. | 1.50 |
| 09/04/19 | ZDL | 022 | Attend call with Weil re plan settlement discussions (1.0); follow-up communications with S. Brauner re same (.5); draft summary of call for Committee (.3). | 1.80 |
| 09/04/19 | SM | 022 | Revise confirmation objections chart (2.9) and circulate same to FR team members (.1); conduct research in connection with open plan issues (6.2) and prepare summary of findings re same (.8). | 9.10 |
| 09/05/19 | PCD | 022 | Review updated administrative claims analysis in connection with confirmation issues (.2); confer with S. Brauner re same (.4). | 0.60 |
| 09/05/19 | DLC | 022 | Confer with S. Brauner re confirmation issues. | 0.50 |
| 09/05/19 | SLB | 022 | Correspondence and calls with UCC professionals re open confirmation issues, including admin claims issues (2.5); analyze issues re same (1.9); confer with P. Dublin re same (.4); confer with D. Chapman re same (.5); multiple communications with Weil re open Plan and Trust issues (.8); review inserts to confirmation order (.5). | 6.60 |
| 09/05/19 | JPK | 022 | Prepare for upcoming depositions in connection with confirmation. | 2.20 |
| 09/05/19 | ZDL | 022 | Update and revise statement in support of confirmation (4.9); conduct research re same (.9). | 5.80 |
| 09/05/19 | SM | 022 | Review correspondence re admin claims in connection with open plan issues (.4); review and revise UCC confirmation statement (.9). | 1.30 |
| 09/05/19 | JES | 022 | Conduct research re administrative claims in connection with plan confirmation. | 0.60 |
| 09/06/19 | JLS | 022 | Analyze evidentiary issues in connection with confirmation and related admin claims settlement. | 0.60 |
| 09/06/19 | PCD | 022 | Calls with UCC and Debtors' professionals re administrative settlement proposal and related matters (1.6); confer with S. Brauner re same (.4); review administrative claims settlement materials re same (1.0); review and respond to correspondence from Weil re confirmation issues (.2). | 3.20 |
| 09/06/19 | SLB | 022 | Revise statement in support of confirmation (4.7); confer with P. Dublin re same (.4); analyze issues in connection with the same (2.1); correspond with UCC professionals re open confirmation issues (.8); participate on call with Weil re same (.5). | 8.50 |
| 09/06/19 | JAL | 022 | Revise internal documents re litigation scheduling and confirmation issues. | 1.80 |
| 09/06/19 | ZDL | 022 | Attend call with Weil re plan discussions (.5); revise confirmation statement (4.0). | 4.50 |
| 09/07/19 | JLS | 022 | Confer with counsel to debtors re evidentiary issues in connection with confirmation. | 0.80 |
| 09/07/19 | SLB | 022 | Review and revise confirmation statement (1.5); communications with Z. Lanier re the same (.2). | 1.70 |
| 09/07/19 | ZDL | 022 | Revise confirmation statement (1.7); communications with S. Brauner re same (.2). | 1.90 |
| 09/08/19 | PCD | 022 | Review and comment on confirmation statement. | 0.70 |
| 09/08/19 | DLC | 022 | Analyze evidentiary issues in connection with confirmation. | 0.40 |
| 09/08/19 | SLB | 022 | Continue to revise confirmation statement (3.9); communications with UCC and Debtor professionals re open confirmation issues and scheduling (.6). | 4.50 |
| 09/08/19 | SM | 022 | Review Second Lien Parties confirmation objections (.4); review revised UCC confirmation statement (.4). | 0.80 |
| 09/09/19 | JLS | 022 | Review and analyze issues in connection with confirmation (.5); prepare for depositions in connection with confirmation (1.0). | 1.50 |
| 09/09/19 | ISD | 022 | Review materials re administrative claims settlement (1.8); attend meeting with Debtors and admin claimants re same (1.5); analyze | 5.50 |

SEARS CREDITORS COMMITTEE  Page 19
Bill Number: 1860811  11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | administrative claim and trust issues (1.1); analyze confirmation objection issues (1.1). | |
| 09/09/19 | PCD | 022 | Review materials re confirmation in preparation for meeting with admin creditors (.8); attend meeting with administrative claimants (1.5); confer with I. Dizengoff re open plan issues and other updates (1.0); confer with S. Brauner re same (.5). | 3.80 |
| 09/09/19 | DK | 022 | Cite check statement in support of confirmation (3.4); draft table of authorities re same (1.0). | 4.40 |
| 09/09/19 | DLC | 022 | Review summary of WT confirmation objection in preparation for depositions. | 0.50 |
| 09/09/19 | SLB | 022 | Prepare for (1.0) and participate in (1.5) meeting with Debtors and Admin creditors; multiple communications with FTI re open confirmation issues (1.8); revise statement in support of confirmation (6.2); communications with counsel to admin. creditors re confirmation (.9). | 11.50 |
| 09/09/19 | JPK | 022 | Review confirmation objection in preparation for depositions. | 2.50 |
| 09/09/19 | ZDL | 022 | Revise confirmation statement (3.3); attend meeting at Weil re settlement discussions with admin creditors (1.5). | 4.80 |
| 09/09/19 | SM | 022 | Review and comment on UCC confirmation statement (1.2); communications with FR team members re same (.5). | 1.70 |
| 09/10/19 | DMZ | 022 | Analyze draft confirmation order. | 0.70 |
| 09/10/19 | ISD | 022 | Review and analyze confirmation issues (.6); calls with prospective board members re confirmation and related issues (.3); review updates from members of FR team re plan status and discussions with admin creditors (.6). | 1.50 |
| 09/10/19 | PCD | 022 | Communications with FR and litigation team members re confirmation order comments (.7); communications with FR team members re statement in support of confirmation and related issues (.8); communications with creditors re confirmation status (.4); communications with prospective trust board members re same (.3); communications with Debtors re same (.7). | 2.90 |
| 09/10/19 | DLC | 022 | Communications with litigation and FR team members re confirmation order (.4); multiple revisions to same (5.7); review legal research in connection with confirmation issues (.7); confer with J. Latov re same (.4); review Transier declaration re same (.4). | 7.60 |
| 09/10/19 | SLB | 022 | Review and revise confirmation order (3.8); multiple internal communications with members of FR and Lit teams re the same (.5); review and revise statement in support of confirmation (5.8); internal communications with members of FR team re same (.5); multiple communications with Weil re open confirmation issues (.9); communications with UCC professionals re same (1.7). | 13.20 |
| 09/10/19 | JAL | 022 | Conduct research re confirmation issues (4.2); confer with D. Chapman re same (.4). | 4.60 |
| 09/10/19 | ZDL | 022 | Revise confirmation statement (4.5); communications with members of FR team re same (.4); conduct research re same (.9); review draft declarations re confirmation (.9); review proposed settlement language re confirmation objections (.3); review revised Plan and confirmation order (.6). | 7.60 |
| 09/10/19 | ZDL | 022 | Respond to creditor inquiries re confirmation. | 0.40 |
| 09/10/19 | SM | 022 | Review correspondence from Akin FR team members re open confirmation issues. | 0.30 |
| 09/10/19 | JES | 022 | Conduct researchre open confirmation issues (5.6); draft memorandum re same (2.1). | 7.70 |
| 09/11/19 | JLS | 022 | Review draft statement in connection with confirmation. | 1.20 |
| 09/11/19 | JLS | 022 | Review and revise draft settlement stipulation in connection with confirmation. | 0.50 |
| 09/11/19 | ISD | 022 | Review and comment on statement in support of confirmation (2.0); | 4.40 |

SEARS CREDITORS COMMITTEE                                                                    Page 20
Bill Number: 1860811                                                                          11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review declaration drafts (.7); calls with creditors re confirmation timing and objections (.8); review confirmation order (.9). | |
| 09/11/19 | PCD | 022 | Review and comment on statement in support of confirmation (5.9); review draft declaration (.7); communications with S. Brauner re confirmation issues (.7); participate on call with UCC and Debtors professionals re same (.5); calls with creditors re confirmation timing and objections (.6); review and comment on confirmation order (1.7). | 10.10 |
| 09/11/19 | DLC | 022 | Revise confirmation order (.5); communications with Z. Lanier re same (.3); comment on Transier declaration in connection with confirmation (.7); review M-III declarations in connection with confirmation (.6). | 2.10 |
| 09/11/19 | SLB | 022 | Participate on call with UCC and Debtor professionals re next steps in connection with confirmation (.5); multiple communications with UCC professionals re same (.8); revise statement in support of confirmation (2.5); review and comment on confirmation order (1.9); communications with P. Dublin re same and open confirmation issues (.7); communications with Weil team re same (.6); analyze issues in connection with the same (.9); review declarations in support of confirmation (2.2); analyze research in connection with open confirmation issues (1.4). | 11.50 |
| 09/11/19 | JAL | 022 | Conduct research re open issues in connection with confirmation. | 2.20 |
| 09/11/19 | ZDL | 022 | Review settlements to confirmation objections (.4); revise confirmation order (1.5); review declarations in support of confirmation (2.9); revise confirmation statement (2.6); communications with D. Chapman re confirmation order (.3). | 7.70 |
| 09/11/19 | SM | 022 | Review confirmation settlement proposal. | 0.70 |
| 09/12/19 | JLS | 022 | Review draft pleadings and supporting documents in connection with confirmation. | 0.80 |
| 09/12/19 | DMZ | 022 | Review legal research in connection with confirmation. | 0.40 |
| 09/12/19 | ISD | 022 | Review and comment on confirmation statement (.8); confer with S. Brauner re same (.4); review and analyze Debtors' draft brief in support of confirmation (1.7). | 2.90 |
| 09/12/19 | PCD | 022 | Review and comment on confirmation statement (.9); communications with FR team members re same (.4); review Debtors' draft confirmation brief (1.1); review declarations in support of confirmation (.5). | 2.90 |
| 09/12/19 | DLC | 022 | Review research in connection with confirmation issues (.8); revise Transier declaration (.7) and circulate same to Weil (.2); review draft confirmation brief (.5). | 2.20 |
| 09/12/19 | SLB | 022 | Multiple communications with members of FR team re open confirmation issues and related statement in support (.7); review and revise statement in support of confirmation (1.0); communications with Weil re confirmation issues (.3). | 2.00 |
| 09/12/19 | ZDL | 022 | Analyze Debtors' confirmation brief (2.1); revise UCC confirmation statement (1.9); communications with FR team members re same (.4); review declarations re confirmation (.6); review latest solvency tracker in connection with confirmation issues (.3); review revised confirmation order (.4); correspondence with Weil re same (.1). | 5.80 |
| 09/12/19 | SM | 022 | Review and analyze Debtors' draft confirmation brief (1.0); conduct research re open confirmation issues (1.3). | 2.30 |
| 09/12/19 | JES | 022 | Conduct research re procedural issues in connection with confirmation (3.7); draft memorandum re same (2.1). | 5.80 |
| 09/13/19 | JLS | 022 | Review and revise draft confirmation brief (1.8); confer with D. Chapman re same (.2). | 2.00 |
| 09/13/19 | DMZ | 022 | Review revised confirmation order. | 0.20 |
| 09/13/19 | ISD | 022 | Review and comment on statement in support of confirmation (2.2); confer with P. Dublin re same (.2). | 2.40 |
| 09/13/19 | PCD | 022 | Review and revise statement in support of confirmation (2.3); confer with S. Brauner re same (.5); confer with I. Dizengoff re same (.2); | 4.20 |

SEARS CREDITORS COMMITTEE                                                              Page 21
Bill Number: 1860811                                                                   11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review filed pleadings in connection with confirmation (1.2). | |
| 09/13/19 | DLC | 022 | Confer with J. Sorkin re confirmation briefs (.2); review same (.5). | 0.70 |
| 09/13/19 | SLB | 022 | Finalize statement in support of confirmation and coordinate filing of the same (3.5); confer with P. Dublin re same (.5); review and revise confirmation order (1.5); communications with Weil re confirmation filings and related issues (.5); communications with UCC professionals re same (.3); participate on call with US Trustee re same (.3). | 6.60 |
| 09/13/19 | JAL | 022 | Review confirmation briefs and supporting declarations. | 2.60 |
| 09/13/19 | ZDL | 022 | Finalize confirmation statement. | 1.90 |
| 09/13/19 | SM | 022 | Review PBGC confirmation statement (.3); review Debtors' filed memorandum and related documents in support of confirmation (1.3). | 1.60 |
| 09/13/19 | SDL | 022 | File (.4) and serve (.1) UCC statement in support of confirmation. | 0.50 |
| 09/14/19 | JLS | 022 | Review and respond to correspondence re settlement discussions and discovery issues in connection with confirmation. | 0.40 |
| 09/14/19 | DLC | 022 | Confer with FTI re confirmation depositions. | 0.30 |
| 09/14/19 | SLB | 022 | Review correspondence from Weil re open confirmation issues (.1); communications with J. Kane re depositions in connection with confirmation (.5). | 0.60 |
| 09/14/19 | JPK | 022 | Correspond with S. Brauner re upcoming confirmation depositions. | 0.50 |
| 09/15/19 | JLS | 022 | Prepare for (1.3) and attend (5.0) deposition of Debtors' witnesses in connection with confirmation. | 6.30 |
| 09/15/19 | SLB | 022 | Attend depositions in connection with confirmation (5.0); follow-up communications with UCC professionals re same (.5). | 5.50 |
| 09/15/19 | ZDL | 022 | Review deposition transcripts of MIII declarants. | 1.10 |
| 09/16/19 | JLS | 022 | Analyze issues re testimony and evidence in connection with confirmation hearing (.6); confer with I. Dizengoff re strategy in connection with depositions and confirmation hearing (.3). | 0.90 |
| 09/16/19 | ISD | 022 | Analyze outstanding confirmation issues (1.8); confer with J. Sorkin re same and depositions (.3); confer with P. Dublin re administrative claims settlement (.4). | 2.50 |
| 09/16/19 | PCD | 022 | Review deposition transcripts from 9/14 and 9/15 depositions (5.5); review and comment on potential administrative creditor plan settlement term sheet (1.9); correspondence with UCC professionals re same (.3); confer with I. Dizengoff re same (.4); review confirmation objections (.7). | 8.80 |
| 09/16/19 | DLC | 022 | Review pleadings filed by admin creditors in connection with confirmation (1.0); prepare for depositions (.5); attend and participate in confirmation depositions (5.5). | 7.00 |
| 09/16/19 | SLB | 022 | Attend confirmation depositions (5.5); multiple communications with UCC professionals re open confirmation issues (1.3); communications with Weil re same (.5); review revised admin claims term sheet (.5); analyze admin claims in connection with the same and related plan issues (1.5). | 9.30 |
| 09/16/19 | JAL | 022 | Review confirmation briefs and statements. | 1.50 |
| 09/16/19 | ZDL | 022 | Correspondence with FTI re confirmation issues (.1); review deposition transcripts of confirmation declarants (1.7); review and revise confirmation objection summaries (.9); review revised admin claim settlement term sheet (.8); conduct research re confirmation issues (1.2). | 4.70 |
| 09/16/19 | SM | 022 | Compile administrative creditor objections to confirmation. | 0.30 |
| 09/16/19 | JES | 022 | Review revised admin claim settlement proposal. | 0.30 |
| 09/17/19 | JLS | 022 | Review and analyze open litigation issues in connection with confirmation (1.1); confer with D. Zensky re same (.2). | 1.30 |
| 09/17/19 | DMZ | 022 | Confer with J. Sorkin re open confirmation issues. | 0.20 |
| 09/17/19 | ISD | 022 | Correspond with Weil re D&O issues in connection with plan (1.0); review admin claims settlement issues in connection with same (1.5); confer with P. Dublin re next steps (.5). | 3.00 |
| 09/17/19 | PCD | 022 | Calls with UCC professionals re administrative settlement issues (.8); | 5.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | confer with S. Brauner re same (.4); review admin. claims worksheet (.8); review deposition transcripts (2.6); participate on call with Debtors re admin claims (.3); confer with I. Dizengoff re next steps for same (.5). | |
| 09/17/19 | DLC | 022 | Communications with Weil re confirmation issues. | 0.40 |
| 09/17/19 | SLB | 022 | Participate on call with UCC professionals re admin claims and related confirmation issues (.8); follow-up communications with UCC professionals re same (.5); communications with Weil re open confirmation issues (.8); analyze issues re same (2.8); review and analyze conversion motion filed by admin creditors and related confirmation issues (1.8); confer with P. Dublin re same (.4). | 7.10 |
| 09/17/19 | ZDL | 022 | Review Mien Co motion to convert (.4); draft summary of same and circulate to Committee (.6); review opt out form for admin claims (.3); conduct research re confirmation issues (.6). | 1.90 |
| 09/17/19 | SM | 022 | Review administrative creditors' motion to convert cases to chapter 7 and related correspondence to Committee. | 0.50 |
| 09/18/19 | ISD | 022 | Review mediation motion (.7); confer with P. Dublin re confirmation issues (.2). | 0.90 |
| 09/18/19 | PCD | 022 | Review mediation motion (.6); confer with I. Dizengoff re same (.2). | 0.80 |
| 09/18/19 | SLB | 022 | Review preference claim analysis prepared by MIII in connection with open confirmation and Admin Claim issues (1.4); analyze legal issues in connection with confirmation (1.0); communications with UCC professionals re same (.4); participate on call with Debtor advisors re the same (.6); review Admin Creditors' Mediation Motion (.4); review and revise summary of the same (.4); confer with Z. Lanier re same (.2). | 4.40 |
| 09/18/19 | ZDL | 022 | Revise admin creditors opt-out form (.9); attend call with Weil and MIII re admin claim settlement discussions (.6); draft summary correspondence re same (.4); review Mien Co motion for mediation (.4); confer with S. Brauner re same (.2). | 2.50 |
| 09/19/19 | PCD | 022 | Participate on call with Debtors re admin mediation motion (.4); follow-up communications with S. Brauner re same (.2); analyze open issues re confirmation (.7). | 1.30 |
| 09/19/19 | DLC | 022 | Participate in call with Debtors re admin claims issues. | 0.40 |
| 09/19/19 | SLB | 022 | Participate on call with Akin and Weil teams re Admin Creditors' Mediation Motion and related issues (.4); multiple follow-up communications with members of Weil team re same (.6); communications with P. Dublin re same (.2); analyze open issues in connection Administrative Claims and related confirmation issues (2.5); communications with UCC professionals re same (.4); analyze latest solvency tracker (.2); review analysis of claims in connection with the same (.5); communications with FTI re same (.4). | 5.20 |
| 09/19/19 | ZDL | 022 | Draft outline and response to mediation motion (1.5); review ESL supplemental confirmation objection (.7); draft summary of same and circulate to Committee (.9); review latest solvency tracker in connection with confirmation issues (.6). | 3.70 |
| 09/19/19 | SM | 022 | Review ESL and Transform supplemental confirmation response and related correspondence (.7); revise confirmation objections chart per same (.8). | 1.50 |
| 09/19/19 | JES | 022 | Calls with creditors re confirmation hearing and related issues. | 0.80 |
| 09/20/19 | ISD | 022 | Review ESL supplemental response re confirmation (.4); analyze confirmation issues (.9); confer with P. Dublin re same (.5). | 1.80 |
| 09/20/19 | PCD | 022 | Review ESL supplemental confirmation response (.7); confer with I. Dizengoff re same (.5). | 1.20 |
| 09/20/19 | PCD | 022 | Call with S. Brauner re open plan issues (.3); analyze administrative claims opt-out program (.3). | 0.60 |
| 09/20/19 | SLB | 022 | Multiple communications with UCC professionals re open confirmation issues and Admin Claims (.9); analyze issues re same (1.9); review schedules of claims in connection with same (.4); confer with P. Dublin | 3.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

Page 23
11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re confirmation (.3). | |
| 09/20/19 | ZDL | 022 | Revise admin opt out form. | 0.70 |
| 09/21/19 | SLB | 022 | Review correspondence among Debtor and UCC professionals re open confirmation issues and proposed Admin Claims Settlement. | 0.60 |
| 09/22/19 | JLS | 022 | Review correspondence re settlement in connection with confirmation. | 0.30 |
| 09/22/19 | PCD | 022 | Correspondence with Weil re administrative settlement structure and related issues (.3); analyze Wander term sheet (.4). | 0.70 |
| 09/22/19 | SLB | 022 | Review and analyze correspondence between Debtor, Committee and Admin Creditor professionals re open confirmation and settlement issues (.3); review term sheet from D. Wander (.4). | 0.70 |
| 09/22/19 | ZDL | 022 | Prepare for in person negotiations re Plan and admin claims settlement (.9); review claim schedules and preference analyses in connection with same (.4); review correspondence re same (.3). | 1.60 |
| 09/23/19 | JLS | 022 | Analyze admin. claims issues in connection with confirmation proceedings. | 1.00 |
| 09/23/19 | ISD | 022 | Call with P. Dublin re same and other confirmation issues (.6); review draft term sheet (1.6); analyze other open confirmation issues (1.4). | 3.60 |
| 09/23/19 | PCD | 022 | Participate in meeting at Weil with admins re potential settlement (3.6); follow-up with Weil re same (.6); review revised draft term sheet (.4); call with I. Dizengoff re settlement and other confirmation issues (.6). | 5.20 |
| 09/23/19 | SLB | 022 | Review Admin Claims analysis in connection with open confirmation issues (.3); review correspondence from Debtor and UCC professionals re open confirmation issues and potential Admin Claims settlement (.7). | 1.00 |
| 09/23/19 | ZDL | 022 | Prepare for (1.5) and participate in (3.6) meeting with Weil and ad hoc admin group re Plan and settlement discussions; review term sheet for same (.9); revise same (1.1); confer with UCC professionals re same (.4). | 7.50 |
| 09/24/19 | ISD | 022 | Review and comment on administrative claims term sheet. | 1.00 |
| 09/24/19 | PCD | 022 | Review and comment on administrative claims settlement term sheet (.8); confer with Z. Lanier re same (.3); review updated claim analysis (.6); confer with J. Szydlo re same (.2). | 1.90 |
| 09/24/19 | SLB | 022 | Review correspondence among Debtor, Committee and Admin Creditor professionals re open confirmation issue and potential settlement (.8); review term sheet drafts in connection with the same (1.0). | 1.80 |
| 09/24/19 | ZDL | 022 | Revise admin claims settlement term sheet (1.1); review multiple drafts of same (.2); confer with P. Dublin re same (.3); communications with Debtors and UCC professionals re same (.8); analyze issues re same (.5). | 2.90 |
| 09/24/19 | SM | 022 | Review and analyze revised administrative claims term sheet. | 1.10 |
| 09/24/19 | JES | 022 | Compile and review pleadings filed in connection with certain administrative claims (.6); review draft settlement term sheet (.6) confer with P. Dublin re same (.2). | 1.40 |
| 09/25/19 | ISD | 022 | Analyze open administrative claims settlement issues. | 1.50 |
| 09/25/19 | PCD | 022 | Review and comment on memo to Committee re confirmation. | 0.60 |
| 09/25/19 | SLB | 022 | Review communications among Debtor, Committee and Admin Creditor professionals re open confirmation issues and potential settlement (1.0); analyze draft term sheets in connection with the same (.8); correspondence with Z. Lanier re open confirmation issues (.6). | 2.40 |
| 09/25/19 | LML | 022 | Review and analyze updates regarding status of admin claims settlement (.2); review and analyze background materials in preparation for upcoming Confirmation Hearing (.4). | 0.60 |
| 09/25/19 | JPK | 022 | Prepare documents for confirmation hearing. | 0.70 |
| 09/25/19 | ZDL | 022 | Review multiple drafts of admin. claims settlement term sheet (1.8); revise same (.9); correspondence with Debtors re same (.3); communications with S. Brauner re settlement (.6); draft correspondence to UCC re admin. claims settlement updates (1.2). | 4.80 |
| 09/25/19 | SM | 022 | Revise confirmation objections chart. | 0.70 |
| 09/26/19 | ISD | 022 | Review plan objection issues and analyze next steps. | 2.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

Page 24
11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/26/19 | PCD | 022 | Review and comment on administrative claims settlement documents (1.2); communications with S. Brauner re same (.6). | 1.80 |
| 09/26/19 | SLB | 022 | Multiple communications with Debtor and Committee professionals re open confirmation issues and potential Admin Claims Settlement (1.9); analyze issues re same (2.0); communications with P. Dublin re same (.6). | 4.50 |
| 09/26/19 | ZDL | 022 | Review draft of notices and forms re admin settlement (.5); communications with J. Szydlo re same (.8); review revised term sheet drafts (.8); review correspondence re admin settlement (.4). | 2.50 |
| 09/26/19 | JES | 022 | Review and analyze recently filed pleadings re plan issues and administrative claims (.3); communications with Z. Lanier re admin. claims settlement forms (.8). | 1.10 |
| 09/27/19 | PCD | 022 | Calls with creditors re plan status and related matters (.8); multiple communications with UCC professionals re plan issues (1.5); confer with S. Brauner re same (.4); review and analyze comments to term sheet (.7). | 3.40 |
| 09/27/19 | SLB | 022 | Multiple communications with Debtor and UCC professionals re open confirmation issues and potential Admin Claims Settlement (1.5); confer with P. Dublin re same (.4); analyze issues re same (1.5); review notice of admin claims amounts (.3); review draft term sheet (.7). | 4.40 |
| 09/27/19 | JPK | 022 | Review deposition transcript of William Murphy. | 1.50 |
| 09/27/19 | ZDL | 022 | Call with M. Eisler re admin claims term sheet and other confirmation issues (.6); review revised term sheet drafts (1.0); review correspondence re same (.4); analyze open confirmation and plan issues (.5). | 2.50 |
| 09/27/19 | JES | 022 | Analyze recently filed pleadings re confirmation (.5); draft summary of objections for circulation to FR team (1.4). | 1.90 |
| 09/28/19 | PCD | 022 | Review documents re administrative claims settlement (.4); communications with S. Brauner re same (.4). | 0.80 |
| 09/28/19 | SLB | 022 | Confer with Weil re Admin Claims Settlement and next steps (.4); communications with P. Dublin re same (.4); review draft notice of admin claims (.3). | 1.10 |
| 09/29/19 | JLS | 022 | Review and analyze correspondence and issues in connection with confirmation and proposed settlement. | 0.50 |
| 09/29/19 | PCD | 022 | Review and comment on revised admin settlement documents (.9); correspondence with S. Brauner re same (.2). | 1.10 |
| 09/29/19 | SLB | 022 | Prepare summary of proposed Admin Claims Settlement for Committee (1.2); correspondence with P. Dublin re same (.2); review and revise Admin Claims Notice (.7); correspondence with Weil re same (.3). | 2.40 |
| 09/29/19 | LML | 022 | Review and analyze updates re admin claims settlement (.2); review and analyze background materials in connection with confirmation (.6). | 0.80 |
| 09/29/19 | ZDL | 022 | Review correspondence and revised documents re admin claim settlement and confirmation. | 0.80 |
| 09/30/19 | JLS | 022 | Review and analyze correspondence and issues in connection with confirmation. | 0.70 |
| 09/30/19 | PCD | 022 | Review and comment on revised admin claims settlement. | 2.10 |
| 09/30/19 | SLB | 022 | Review revised drafts of Admin Claims Settlement term sheet and related notice re Admin Claims (1.2); analyze issues re same (1.0); multiple communications with Debtor and UCC professionals re same and open confirmation issues (1.8); review correspondence from Foley re same (.5); review Mein Co supplemental confirmation objection (.5). | 5.00 |
| 09/30/19 | JPK | 022 | Review and analyze confirmation-related deposition transcripts (3.0); conduct research re confirmation issues (3.0). | 6.00 |
| 09/30/19 | ZDL | 022 | Correspondence with Foley and Weil re admin claims settlement (.6); review revised term sheet and notices re same (1.1); analyze open confirmation issues (.4); review revised plan (1.0). | 3.10 |
| 09/03/19 | JLS | 023 | Analyze issues re remaining APA disputes. | 0.40 |

SEARS CREDITORS COMMITTEE                                                                 Page 25
Bill Number: 1860811                                                                      11/21/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/03/19 | PCD | 023 | Communications with S. Brauner re APA disputes and related matters (.4); communications with Z. Lanier re same (.1). | 0.50 |
| 09/03/19 | SLB | 023 | Communications with P. Dublin re open issues in connection with APA disputes. | 0.40 |
| 09/03/19 | JPK | 023 | Prepare internal summary of remaining disputes related to the asset purchase agreement. | 1.50 |
| 09/03/19 | ZDL | 023 | Review terms of APA (.6); communications with P. Dublin re same (.2). | 0.80 |
| 09/04/19 | JLS | 023 | Communications with L. Lawrence re APA disputes. | 0.20 |
| 09/04/19 | LML | 023 | Communications with J. Sorkin re status of APA dispute. | 0.20 |
| 09/05/19 | ZDL | 023 | Review research re APA issues (1.1); draft summary correspondence to Committee re same (1.0). | 2.10 |
| 09/06/19 | JLS | 023 | Review briefing in connection with APA disputes between debtors and Transform. | 0.50 |
| 09/06/19 | PCD | 023 | Review Transform APA brief. | 1.30 |
| 09/06/19 | JPK | 023 | Review Transform's reply memorandum of law in further support of the Transform adversary complaint. | 1.30 |
| 09/06/19 | RPT | 023 | Review Transform APA filings. | 1.50 |
| 09/06/19 | SM | 023 | Review Transform APA filings. | 1.00 |
| 09/06/19 | JES | 023 | Review recently filed pleadings re APA disputes. | 1.80 |
| 09/09/19 | JLS | 023 | Review and analyze issues in connection with APA disputes (.8); confer with counsel to debtors re hearing on APA disputes (.3). | 1.10 |
| 09/09/19 | JPK | 023 | Prepare summary of Transform's reply re remaining APA disputes. | 1.60 |
| 09/09/19 | ZDL | 023 | Review APA briefs. | 0.60 |
| 09/10/19 | LML | 023 | Confer with members of litigation team regarding upcoming hearing on APA disputes (.2); review and analyze background materials regarding same (.7). | 0.90 |
| 09/10/19 | JPK | 023 | Prepare summary of remaining disputes regarding the APA. | 5.10 |
| 09/11/19 | PCD | 023 | Review adversary complaint re breach of APA. | 0.60 |
| 09/11/19 | JPK | 023 | Prepare for hearing on remaining APA disputes. | 3.70 |
| 09/11/19 | ZDL | 023 | Review APA briefing. | 0.60 |
| 09/12/19 | SM | 023 | Review and analyze documents in connection with ongoing APA dispute. | 2.40 |
| 09/17/19 | PCD | 023 | Review Transform APA adversary complaint. | 0.50 |
| 09/17/19 | JPK | 023 | Prepare summary of Transform adversary complaint against Debtors alleging a breach of the APA. | 3.60 |
| 09/17/19 | ZDL | 023 | Review Transform complaint re real property APA issues. | 0.30 |
| 09/18/19 | JLS | 023 | Analyze issues re remaining APA disputes. | 0.70 |
| 09/18/19 | SLB | 023 | Review and revise summary re Transform adversary proceeding in connection with APA disputes (.5); send the same to the Committee (.1). | 0.60 |
| 09/18/19 | JPK | 023 | Summarize Transform complaint against Debtors alleging a breach of the APA. | 0.50 |
| 09/18/19 | ZDL | 023 | Review summary of new Transform APA complaint re title delivery. | 0.40 |
| 09/18/19 | JES | 023 | Summarize recently filed pleadings in connection with APA disputes and ESL adversary complaint. | 0.60 |
| 09/26/19 | SLB | 023 | Confer with FTI re assumption of contracts under APA. | 0.50 |
| 09/12/19 | PCD | 025 | Travel to (total travel time = 2.0) and from (total travel time = .8) Court. | 1.40 |
| 09/12/19 | SLB | 025 | Travel to (total travel time = 1.0 hours) and from (total travel time = 1.2 hours) hearing in White Plains. | 1.10 |
| 09/12/19 | JPK | 025 | Travel to (1.0) and from (1.5) APA hearing. | 1.20 |
| 09/23/19 | ZDL | 025 | Travel to (total travel time = .3) and from (total travel time = .3) Weil. | 0.30 |
| | | | Total Hours | 1423.30 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 39.00 | at | $1120.00 | = | $43,680.00 |
| D M ZENSKY | 32.30 | at | $1305.00 | = | $42,151.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| I S  DIZENGOFF | 39.10 | at | $1550.00 | = | $60,605.00 |
| A  QURESHI | 6.30 | at | $1475.00 | = | $9,292.50 |
| P C  DUBLIN | 103.40 | at | $1475.00 | = | $152,515.00 |
| L M  LAWRENCE | 17.70 | at | $1020.00 | = | $18,054.00 |
| Z  CHEN | 48.20 | at | $925.00 | = | $44,585.00 |
| D J  WINDSCHEFFEL | 17.40 | at | $905.00 | = | $15,747.00 |
| D L  CHAPMAN | 62.60 | at | $980.00 | = | $61,348.00 |
| R  TIZRAVESH | 21.40 | at | $905.00 | = | $19,367.00 |
| C N  MATHESON | 10.50 | at | $885.00 | = | $9,292.50 |
| S L  BRAUNER | 196.10 | at | $1125.00 | = | $220,612.50 |
| R P  TOLENTINO | 21.20 | at | $840.00 | = | $17,808.00 |
| S  SHARAD | 33.70 | at | $815.00 | = | $27,465.50 |
| J P  KANE | 62.80 | at | $770.00 | = | $48,356.00 |
| E B  MAIZEL | 42.90 | at | $690.00 | = | $29,601.00 |
| J A  LATOV | 108.20 | at | $760.00 | = | $82,232.00 |
| Z D  LANIER | 139.10 | at | $760.00 | = | $105,716.00 |
| S M  NOLAN | 12.80 | at | $630.00 | = | $8,064.00 |
| D S  PARK | 18.60 | at | $690.00 | = | $12,834.00 |
| J R  KULIKOWSKI | 64.30 | at | $540.00 | = | $34,722.00 |
| P J  GLACKIN | 33.70 | at | $540.00 | = | $18,198.00 |
| S  MAHKAMOVA | 54.50 | at | $560.00 | = | $30,520.00 |
| J E  SZYDLO | 77.00 | at | $560.00 | = | $43,120.00 |
| D J  BADINI | 5.60 | at | $690.00 | = | $3,864.00 |
| R J  COLLINS | 127.40 | at | $455.00 | = | $57,967.00 |
| D  KRASA-BERSTELL | 4.40 | at | $395.00 | = | $1,738.00 |
| B M  WALLS | 5.70 | at | $205.00 | = | $1,168.50 |
| S D  LEVY | 11.10 | at | $235.00 | = | $2,608.50 |
| M H  GINSBORG | 6.30 | at | $265.00 | = | $1,669.50 |

Current Fees                                                          $1,224,902.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,438.57 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $13,558.42 |
| Prof Fees - Consultant Fees | $17,623.75 |
| Document Retrieval | $193.00 |
| Dues - Miscellaneous Dues | $25.00 |
| Duplication - Off Site | $1,406.67 |
| Duplication - In House | $1,139.90 |
| Filing Fees | $1,000.00 |
| Miscellaneous | $5.00 |
| Meals - Overtime | $74.47 |
| Meals - Business | $10.13 |
| Meals (100%) | $1,354.88 |
| Recruiting - Miscellaneous | $1,350.00 |
| Transcripts | $5,515.62 |
| Travel - Airfare | $611.30 |
| Travel - Ground Transportation | $969.52 |
| Travel - Lodging (Hotel, Apt, Other) | $517.22 |
| Travel - Parking | $31.64 |
| Local Transportation - Overtime | $498.12 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 1,438.57 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 13,558.42 |
| Professional Fees - Consultant Fees | 17,623.75 |
| Document Retrieval | 193.00 |
| Dues - Miscellaneous Dues | 25.00 |
| Duplication – Off Site | 1,406.67 |
| Duplication – In House | 1,139.90 |
| Filing Fees | 1,000.00 |
| Miscellaneous | 5.00 |
| Meals - Overtime | 74.47 |
| Meals - Business | 10.13 |
| Meals (100%) | 1,354.88 |
| Recruiting – Miscellaneous | 1,350.00 |
| Transcripts | 5,515.62 |
| Travel – Airfare | 611.30 |
| Travel – Ground Transportation | 969.52 |
| Travel - Lodging (Hotel, Apt, Other) | 517.22 |
| Travel - Parking | 31.64 |
| Local Transportation – Overtime | 498.12 |
| **TOTAL:** | **47,323.21** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                                              Page 26
Bill Number: 1860811                                                                                   11/21/19

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| I S  DIZENGOFF | 39.10 | at | $1550.00 | = | $60,605.00 |
| A  QURESHI | 6.30 | at | $1475.00 | = | $9,292.50 |
| P C  DUBLIN | 103.40 | at | $1475.00 | = | $152,515.00 |
| L M  LAWRENCE | 17.70 | at | $1020.00 | = | $18,054.00 |
| Z  CHEN | 48.20 | at | $925.00 | = | $44,585.00 |
| D J  WINDSCHEFFEL | 17.40 | at | $905.00 | = | $15,747.00 |
| D L  CHAPMAN | 62.60 | at | $980.00 | = | $61,348.00 |
| R  TIZRAVESH | 21.40 | at | $905.00 | = | $19,367.00 |
| C N  MATHESON | 10.50 | at | $885.00 | = | $9,292.50 |
| S L  BRAUNER | 196.10 | at | $1125.00 | = | $220,612.50 |
| R P  TOLENTINO | 21.20 | at | $840.00 | = | $17,808.00 |
| S  SHARAD | 33.70 | at | $815.00 | = | $27,465.50 |
| J P  KANE | 62.80 | at | $770.00 | = | $48,356.00 |
| E B  MAIZEL | 42.90 | at | $690.00 | = | $29,601.00 |
| J A  LATOV | 108.20 | at | $760.00 | = | $82,232.00 |
| Z D  LANIER | 139.10 | at | $760.00 | = | $105,716.00 |
| S M  NOLAN | 12.80 | at | $630.00 | = | $8,064.00 |
| D S  PARK | 18.60 | at | $690.00 | = | $12,834.00 |
| J R  KULIKOWSKI | 64.30 | at | $540.00 | = | $34,722.00 |
| P J  GLACKIN | 33.70 | at | $540.00 | = | $18,198.00 |
| S  MAHKAMOVA | 54.50 | at | $560.00 | = | $30,520.00 |
| J E  SZYDLO | 77.00 | at | $560.00 | = | $43,120.00 |
| D J  BADINI | 5.60 | at | $690.00 | = | $3,864.00 |
| R J  COLLINS | 127.40 | at | $455.00 | = | $57,967.00 |
| D  KRASA-BERSTELL | 4.40 | at | $395.00 | = | $1,738.00 |
| B M  WALLS | 5.70 | at | $205.00 | = | $1,168.50 |
| S D  LEVY | 11.10 | at | $235.00 | = | $2,608.50 |
| M H  GINSBORG | 6.30 | at | $265.00 | = | $1,669.50 |

                          Current Fees                                                        $1,224,902.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,438.57 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $13,558.42 |
| Prof Fees - Consultant Fees | $17,623.75 |
| Document Retrieval | $193.00 |
| Dues - Miscellaneous Dues | $25.00 |
| Duplication - Off Site | $1,406.67 |
| Duplication - In House | $1,139.90 |
| Filing Fees | $1,000.00 |
| Miscellaneous | $5.00 |
| Meals - Overtime | $74.47 |
| Meals - Business | $10.13 |
| Meals (100%) | $1,354.88 |
| Recruiting - Miscellaneous | $1,350.00 |
| Transcripts | $5,515.62 |
| Travel - Airfare | $611.30 |
| Travel - Ground Transportation | $969.52 |
| Travel - Lodging (Hotel, Apt, Other) | $517.22 |
| Travel - Parking | $31.64 |
| Local Transportation - Overtime | $498.12 |

SEARS CREDITORS COMMITTEE                                                              Page 27
Bill Number: 1860811                                                                   11/21/19

---

Current Expenses                                                                    $47,323.21

| Date | | Value |
|------|---|-------|
| 07/15/19 | Duplication - Off Site  VENDOR: L2 SERVICES, LLC INVOICE#: 2275 DATE: 7/15/2019 minibooks for Sophia Levy | $686.46 |
| 09/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $563.38 |
| 09/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User:  Date: 9/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/03/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 21.0 | $73.37 |
| 09/03/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.25 |
| 09/03/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3604725309102005 DATE: 9/10/2019 Working Late in Office Taxi/Car/etc, 09/03/19, Late car from office to home after conducting research regarding confirmation requirements., NYC Taxi Cab | $27.36 |
| 09/03/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3183904 DATE: 9/8/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 9/3/2019 1 | $20.00 |
| 09/04/19 | Duplication - In House  Photocopy - User # 990100, NY, 1348 page(s) | $134.80 |
| 09/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User:  Date: 9/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 09/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 9/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $670.09 |
| 09/04/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $218.83 |

SEARS CREDITORS COMMITTEE                                                Page 28
Bill Number: 1860811                                                    11/21/19

| 09/04/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3601971109102005 DATE: 9/10/2019 Working Late in Office Taxi/Car/etc, 09/04/19, Cab home after working late., VTS JTL Management Inc. | $13.56 |
| 09/04/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3604725309102005 DATE: 9/10/2019 Working Late in Office Taxi/Car/etc, 09/04/19, Late car from office to home after conducting research regarding confirmation requirements., NYC Taxi Cab | $18.36 |
| 09/04/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3183904 DATE: 9/8/2019 Jeff Jeffrey) Latov - Asian 59 E 59th St) - 9/4/2019 1 | $20.00 |
| 09/05/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800667 DATE: 9/5/2019 09/05/0019 | $247.69 |
| 09/05/19 | Duplication - In House  Photocopy - User # 990100, NY, 6171 page(s) | $617.10 |
| 09/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User:  Date: 9/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/05/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3604655309101903 DATE: 9/10/2019 Working Late in Office Taxi/Car/etc, 09/05/19, Overtime taxi, Uber | $60.21 |
| 09/05/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3601971109102005 DATE: 9/10/2019 All working late in office Meals, 09/05/19, Working dinner., Whole Foods Market, Sara Brauner | $17.83 |
| 09/05/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3183904 DATE: 9/8/2019 Catering Akin Gump - Chopt Creative Salad Co. Times Square) - 9/5/2019 1 | $96.17 |
| 09/05/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3183904 DATE: 9/8/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 9/5/2019 1 | $20.00 |
| 09/05/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3183904 DATE: 9/8/2019 Dean Chapman - Natsumi - 9/5/2019 1 | $20.00 |

SEARS CREDITORS COMMITTEE                                                    Page 29
Bill Number: 1860811                                                        11/21/19

| | | |
|---|---|---|
| 09/06/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User:  Date: 9/6/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 09/06/19 | Meals - Overtime  VENDOR: SAURABH SHARAD INVOICE#: 3616725209131607 DATE: 9/13/2019 All working late in office Meals, 09/06/19, Dinner while working late., Parm, Saurabh Sharad | $20.00 |
| 09/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 09/08/19 | Meals - Overtime  VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 All working late in office Meals, 09/08/19, Working meal on weekend., Whole Foods Market, Sara Brauner | $16.64 |
| 09/08/19 | Dues - Miscellaneous Dues  VENDOR: ADRIA M. HICKS INVOICE#: 3724533910240004 DATE: 10/24/2019 Certificate of Good Standing, 09/08/19, Pro hac admission to SDNY, DC Bar | $25.00 |
| 09/09/19 | Recruiting - Miscellaneous  VENDOR: H5 INVOICE#: INV-24043 DATE: 9/9/2019 Key Document Identification (Hrs.) Data Management (Hrs.) | $1,350.00 |
| 09/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KRASA-BERSTELL DAGMARA Date: 9/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,706.49 |
| 09/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 9/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $882.01 |
| 09/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 9/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.77 |
| 09/09/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3634836809211501 DATE: 9/21/2019 Taxi/Car Service/Public Transport, 09/09/19, Uber car service from late evening meeting with Sears | $154.82 |

SEARS CREDITORS COMMITTEE                                                    Page 30
Bill Number: 1860811                                                        11/21/19

| | | |
|---|---|---|
| | administrative creditors at Weil's office, Uber Car Service | |
| 09/09/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Taxi/Car Service/Public Transport, 09/09/19, Cab from meeting at Weil back to office for Zach Lanier and Sara Brauner., Uber | $16.79 |
| 09/09/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Working Late in Office Taxi/Car/etc, 09/09/19, Cab home after working late., NYC Taxi | $16.56 |
| 09/10/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3616507009121408 DATE: 9/12/2019 Working Late in Office Taxi/Car/etc, 09/10/19, Overtime taxi, Uber | $31.36 |
| 09/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KRASA-BERSTELL DAGMARA Date: 9/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $187.95 |
| 09/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $218.32 |
| 09/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: SZYDLO  JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $81.88 |
| 09/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3187439 DATE: 9/15/2019 Dean Chapman - Tony's Di Napoli - 9/10/2019 | $20.00 |
| 09/10/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Working Late in Office Taxi/Car/etc, 09/10/19, Cab home after working late., NYC Taxi | $14.76 |
| 09/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GINSBORG MICHAEL; Charge Type: ACCESS | $69.30 |

SEARS CREDITORS COMMITTEE                                              Page 31
Bill Number: 1860811                                                  11/21/19

| | | |
|---|---|---|
| | CHARGE; Quantity: 1.0 | |
| 09/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: GINSBORG MICHAEL; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.21 |
| 09/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: GINSBORG MICHAEL; Charge Type: DOC ACCESS; Quantity: 2.0 | $4.42 |
| 09/11/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800668 DATE: 9/12/2019 09/11/0019 | $53.89 |
| 09/11/19 | Local Transportation - Overtime VENDOR: PHILIP C. DUBLIN INVOICE#: 3630693609190002 DATE: 9/19/2019 Working Late in Office Taxi/Car/etc, 09/11/19, Late Uber Car Service from office to home relate work in office re Sears, Uber Car Service | $140.19 |
| 09/11/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLESS NORT; INVOICE#: 3187439; DATE: 9/15/2019 Sara Brauner - Abace Sushi 9th Ave) - 9/11/2019 | $88.56 |
| 09/11/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Working Late in Office Taxi/Car/etc, 09/11/19, Cab home after working late., NYC Taxi | $15.96 |
| 09/11/19 | Travel - Airfare  VENDOR: LACY M. LAWRENCE INVOICE#: 3661668009302102 DATE: 9/30/2019 Airfare, 09/11/19, APA Dispute Hearing - New York | $611.30 |
| 09/11/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3661668010031707 DATE: 10/3/2019 Taxi/Car Service/Public Transport, 09/11/19, APA Dispute Hearing - New York, Uber | $49.54 |
| 09/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/12/2019 AcctNumber: 1000193694 ConnectTime: | $1,522.22 |

|  | | |
|---|---|---|
|  | 0.0 | |
| 09/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 9/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/12/19 | Travel - Ground Transportation VENDOR: JOHN P. KANE INVOICE#: 3633607809232006 DATE: 9/23/2019 Taxi/Car Service/Public Transport, 09/12/19, Uber service from NYC to White Plains for a court hearing for client Sears, Uber | $158.51 |
| 09/12/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Taxi/Car Service/Public Transport, 09/12/19, Cab to Court in White Plains for hearing., Uber | $164.02 |
| 09/12/19 | Miscellaneous  VENDOR: LACY M. LAWRENCE INVOICE#: 3661668009301908 DATE: 9/30/2019 Hotel - Miscellaneous, 09/12/19, APA Dispute Hearing - New York, Parker New York | $5.00 |
| 09/12/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3661668010031707 DATE: 10/3/2019 Taxi/Car Service/Public Transport, 09/12/19, APA Dispute Hearing - New York, Uber | $162.48 |
| 09/12/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE INVOICE#: 3661668010031707 DATE: 10/3/2019 Taxi/Car Service/Public Transport, 09/12/19, APA Dispute Hearing - New York, Uber | $111.08 |
| 09/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $214.91 |
| 09/13/19 | Travel - Parking  VENDOR: LACY M. LAWRENCE INVOICE#: 3661668009301908 DATE: 9/30/2019 Parking, 09/13/19, APA Dispute Hearing - New York, FreedomParki | $31.64 |
| 09/13/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: LACY M. LAWRENCE INVOICE#: 3661668009302102 DATE: 9/30/2019 Hotel - Lodging, 09/13/19, APA Dispute Hearing - New York, Parker New York | $517.22 |
| 09/13/19 | Travel - Ground Transportation VENDOR: LACY M. LAWRENCE | $49.70 |

SEARS CREDITORS COMMITTEE                                                          Page 33
Bill Number: 1860811                                                              11/21/19

|  |  |  |
|---|---|---|
|  | INVOICE#: 3661668010031707 DATE: 10/3/2019 Taxi/Car Service/Public Transport, 09/13/19, APA Dispute Hearing - New York, Uber |  |
| 09/15/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Taxi/Car Service/Public Transport, 09/15/19, Cab to deposition at Weil., Uber | $26.37 |
| 09/15/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Taxi/Car Service/Public Transport, 09/15/19, Cab from deposition at Weil to home., Uber | $16.56 |
| 09/15/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3616476209242202 DATE: 9/24/2019 Taxi/Car Service/Public Transport, 09/15/19, Taxi to Deposition, Uber | $22.80 |
| 09/15/19 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 3647128009261806 DATE: 9/26/2019 Lunch, 09/15/19, Lunch  re: Sears deposition, Starbucks, Joseph Sorkin | $10.13 |
| 09/16/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3628899909182208 DATE: 9/18/2019 Working Late in Office Taxi/Car/etc, 09/16/19, Overtime taxi, Uber | $50.85 |
| 09/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 9/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $854.40 |
| 09/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 9/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/16/19 | Transcripts  VENDOR: LEXITAS (tax ID 47-2852736) INVOICE#: 108994 DATE: 9/16/2019 Transcript Copy - Videotaped Testimony - WEEKEND - RUSH DELIVERY - Witness:  William Murphy | $4,493.14 |
| 09/16/19 | Transcripts  VENDOR: LEXITAS (tax | $628.88 |

|  |  |  |
|---|---|---|
|  | ID 47-2852736) INVOICE#: 108993 DATE: 9/16/2019 Transcript Copy - Videotaped Testimony - WEEKEND - RUSH DELIVERY - Witness:  Brian Griffith |  |
| 09/16/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Taxi/Car Service/Public Transport, 09/16/19, Cab for D. Chapman and S. Brauner from office to Weil for deposition., Uber | $20.21 |
| 09/16/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Taxi/Car Service/Public Transport, 09/16/19, Cab for D. Chapman and S. Brauner from deposition at Weil to office., Uber | $16.64 |
| 09/16/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Working Late in Office Taxi/Car/etc, 09/16/19, Cab home after working late., Uber | $16.29 |
| 09/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 15.0 | $48.07 |
| 09/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SZYDLO JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.50 |
| 09/16/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3188505 DATE: 9/22/2019 Dean Chapman - Arno - 9/16/2019 | $20.00 |
| 09/16/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3948397 DATE: 9/16/2019 Transcriber fee for transcript from September 12, 2019 hearing. | $367.20 |
| 09/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 09/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $26.87 |
| 09/17/19 | Computerized Legal Research - Lexis - in | $72.50 |

SEARS CREDITORS COMMITTEE                                                                 Page 35
Bill Number: 1860811                                                                      11/21/19

|  | | |
|---|---|---|
| | contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 09/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3188505 DATE: 9/22/2019 Lunch meeting for J. Kulikowski, J. Sorkin, E. Maizel, R. Collins, D. Chapman, S. Nolan, S. Sharad, D. Zensky and B. Walls - Lenwich 48th Street)  - 9/17/2019 | $133.19 |
| 09/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3188505 DATE: 9/22/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 9/17/2019 | $20.00 |
| 09/17/19 | Duplication - Off Site  VENDOR: L2 SERVICES, LLC INVOICE#: 2904 DATE: 9/17/2019 minibooks for Sophia Levy | $720.21 |
| 09/17/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3740988811012001 DATE: 11/1/2019 Working Late in Office Taxi/Car/etc, 09/17/19, Late cab from OBP to home after working on various research projects, NYC Taxi Cab | $28.56 |
| 09/18/19 | Duplication - In House  Photocopy - User # 990100, NY, 3412 page(s) | $341.20 |
| 09/18/19 | Meals - Overtime  VENDOR: ELISE BERNLOHR MAIZEL INVOICE#: 3635012109211401 DATE: 9/21/2019 All working late in office Meals, 09/18/19, Overtime supper, Seamless, Elise Maizel | $20.00 |
| 09/18/19 | Local Transportation - Overtime VENDOR: SARA L. BRAUNER INVOICE#: 3615682409241906 DATE: 9/24/2019 Working Late in Office Taxi/Car/etc, 09/18/19, Cab home after working late., NYC Taxi | $14.15 |
| 09/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.51 |
| 09/18/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3188505 DATE: 9/22/2019 Saurabh Sharad - Mala Project W 46th St) - 9/18/2019 | $20.00 |
| 09/18/19 | Local Transportation - Overtime VENDOR: ELISE BERNLOHR MAIZEL INVOICE#: 3635730910011602 DATE: 10/1/2019 | $49.95 |

SEARS CREDITORS COMMITTEE
Bill Number: 1860811

Page 36
11/21/19

| | | |
|---|---|---|
| | Working Late in Office Taxi/Car/etc, 09/18/19, Taxi home after working overtime, NYC Taxi | |
| 09/19/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3636582009192103 DATE: 9/19/2019 Filing Fees, 09/19/19, Pro Hac Vice Motions / Julius Chen, NY Southern District Court | $200.00 |
| 09/19/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 51876 DATE: 9/19/2019 Document retrieval (Attorney Admissions Office, Albany) (Certificate of Good Standing) (Erica Holland) | $96.50 |
| 09/19/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 51865 DATE: 9/19/2019 Document retrieval (Attorney Admissions Office, Albany) (Certificate of Good Standing) (Julius Chen) | $96.50 |
| 09/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/19/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $685.76 |
| 09/19/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800669 DATE: 9/19/2019 09/19/0019 | $247.69 |
| 09/19/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3636582009241702 DATE: 9/24/2019 Filing Fees, 09/19/19, Pro Hac Vice Motions / Julius Chen, NY Southern District Court | $200.00 |
| 09/19/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3636582009241702 DATE: 9/24/2019 Filing Fees, 09/19/19, Pro Hac Vice Motions / Julius Chen, NY Southern District Court | $200.00 |
| 09/19/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3636582009241702 DATE: 9/24/2019 Filing Fees, 09/19/19, Pro Hac Vice Motions / Julius Chen, NY Southern District Court | $200.00 |
| 09/19/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3636582009241702 DATE: 9/24/2019 Filing Fees, 09/19/19, Pro Hac Vice Motions / Julius Chen, NY Southern District Court | $200.00 |
| 09/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV | $134.32 |

SEARS CREDITORS COMMITTEE                                                                      Page 37
Bill Number: 1860811                                                                           11/21/19

| | | |
|---|---|---|
| | JEFFREY Date: 9/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | |
| 09/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/20/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $213.42 |
| 09/20/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3955963 DATE: 9/20/2019 Transcriber fee for transcript of September 18, 2019 hearing. | $26.40 |
| 09/22/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0637889-2 DATE: 9/22/2019 Sears Project - Consultant fees | $9,401.25 |
| 09/22/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0637889-1 DATE: 9/22/2019 Sears Project - Consultant fees | $8,222.50 |
| 09/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 9/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $76.11 |
| 09/23/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3191616 DATE: 9/29/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 9/23/2019 | $20.00 |
| 09/24/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LATOV JEFFREY Date: 9/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/24/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 9/24/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $304.44 |
| 09/24/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 9/24/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $213.42 |
| 09/24/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.32 |
| 09/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3191616 DATE: 9/29/2019 Jeff Jeffrey) Latov - Mulberry & Vine E | $20.00 |

SEARS CREDITORS COMMITTEE                                                    Page 38
Bill Number: 1860811                                                         11/21/19

| | | |
|---|---|---|
| 09/25/19 | 44th St) - 9/24/2019<br>Duplication - In House  Photocopy -<br>Walls, Bennett, NY, 78 page(s) | $7.80 |
| 09/25/19 | Duplication - In House  Photocopy - User<br># 990100, NY, 390 page(s) | $39.00 |
| 09/25/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: PARK<br>DANIEL S Date: 9/25/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $929.76 |
| 09/25/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>BERNLOHR ELISE Date: 9/25/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $426.83 |
| 09/25/19 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: NOLAN  SEAN;<br>Charge Type: ACCESS CHARGE;<br>Quantity: 1.0 | $72.32 |
| 09/25/19 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3191616 DATE: 9/29/2019<br>John Kane - Dig Inn  275 Madison -<br>9/25/2019 | $20.00 |
| 09/26/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800671 DATE:<br>9/26/2019<br>09/26/0019 | $247.69 |
| 09/27/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>SHARAD SAURABH Date: 9/27/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $80.59 |
| 09/27/19 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3191616 DATE: 9/29/2019<br>Saurabh Sharad - Mala Project W 46th St)<br>- 9/27/2019 | $20.00 |
| 09/30/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>SHARAD SAURABH Date: 9/30/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $258.93 |
| 09/30/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: CHEN<br>JULIUS Date: 9/30/2019 AcctNumber:<br>1000532285 ConnectTime: 0.0 | $426.83 |
| | Current Expenses | $47,323.21 |

**Total Amount of This Invoice**                                **$1,272,225.21**

**Prior Balance Due**                                           $561,669.40

**Total Balance Due Upon Receipt**         $1,833,894.61



260 Madison Avenue        (212) 403 6100
New York NY 10016         solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0637889_2 |
| **INVOICE DATE** | 09/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 09/22/2019 | Regular Time | 29.25 | $100.00 | $2,925.00 |
| 700502.0001 | Sears | Smith, Colin M. | 09/22/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |
| 700502.0001 | Sears | Torres, William R. | 09/22/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 09/22/2019 | Regular Time | 27.75 | $55.00 | $1,526.25 |
| 700502.0001 | Sears | Young, Jason | 09/22/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |

**TOTAL AMOUNT DUE**                                    **$9,401.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 09/16/2019  to  09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/23/2019 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/18/2019 Approved | Regular Time | 9.25 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 9:45 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/19/2019 Approved | Regular Time | 9 | $0.00 | 11:00 AM | 3:45 PM | 4:15 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/21/2019 Approved | Regular Time | 3.25 | $0.00 | 11:30 AM | 2:45 PM | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/22/2019 Approved | Regular Time | 7.75 | $0.00 | 12:15 PM | 4:30 PM | 5:00 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 29.25 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 09/16/2019  to  09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/23/2019 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/18/2019 | Regular Time | 6 | $0.00 | 12:00 PM | 2:00 PM | 2:30 PM | 6:30 PM | Reviewed, analyzed and annotated background case materials. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/19/2019 | Regular Time | 9.5 | $0.00 | 8:00 AM | 11:30 AM | 12:00 PM | 6:00 PM | Reviewed, analyzed and annotated background case materials. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/20/2019 | Regular Time | 9.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:00 PM | Reviewed, analyzed and annotated background case materials and review protocol. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 09/21/2019 | Regular Time | 5 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 1:00 PM | Reviewed, analyzed and annotated background case materials and review protocol. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** $0.00 | | | | | |
| **Total Hours** | 30.00 | **Total Expenses** | | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 09/16/2019  to  09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/20/2019 9:48 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/18/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** | | | | | |
| 09/19/2019 Approved | Regular Time | 10 | $0.00 | 11:00 AM | 5:00 PM | 5:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** | | | | | |
| 09/20/2019 Approved | Regular Time | 10 | $0.00 | 11:00 AM | 5:00 PM | 5:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** | | | | | |
| **Total Hours** | 30.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 09/16/2019  to  09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/24/2019 11:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/18/2019 Approved | Regular Time | 8 | $0.00 | 12:00 PM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/19/2019 Approved | Regular Time | 9.75 | $0.00 | 9:45 AM | 2:00 PM | 3:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/20/2019 Approved | Regular Time | 10 | $0.00 | 9:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 27.75 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 09/16/2019 to 09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/24/2019 9:17 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/18/2019 | Regular Time | 7 | $0.00 | 12:00 PM | 7:00 PM | | | Review Case Background Materials. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 09/19/2019 | Regular Time | 5 | $0.00 | 3:36 PM | 8:36 PM | | | Review Case Background Materials. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 09/20/2019 | Regular Time | 10 | $0.00 | 8:42 AM | 11:30 AM | 12:00 PM | 7:12 PM | Review Case Background Materials. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 09/22/2019 | Regular Time | 8 | $0.00 | 10:24 AM | 6:24 PM | | | Review Case Background Materials. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** 30.00 | **Total Expenses** $0.00 | | | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0637889_1 |
| **INVOICE DATE** | 09/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 09/22/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 09/22/2019 | Regular Time | 18.50 | $55.00 | $1,017.50 |
| 700502.0001 | Sears | Cooke, Camille | 09/22/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 09/22/2019 | Regular Time | 28.00 | $55.00 | $1,540.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 09/22/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 09/22/2019 | Regular Time | 13.00 | $55.00 | $715.00 |

**TOTAL AMOUNT DUE** $8,222.50

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/16/2019  to  09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/23/2019 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/18/2019 Approved | Regular Time | 6 | $0.00 | 3:00 PM | 9:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/19/2019 Approved | Regular Time | 8.5 | $0.00 | 10:30 AM | 1:30 PM | 2:45 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/20/2019 Approved | Regular Time | 9.5 | $0.00 | 8:30 AM | 11:45 AM | 12:15 PM | 6:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/21/2019 Approved | Regular Time | 6 | $0.00 | 2:00 PM | 8:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 30.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 09/16/2019 to 09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/23/2019 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/18/2019 Approved | Regular Time | 5 | $0.00 | 12:00 PM | 2:30 PM | 6:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 09/19/2019 Approved | Regular Time | 8.5 | $0.00 | 11:00 AM | 3:30 PM | 5:00 PM | 9:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 09/20/2019 Approved | Regular Time | 5 | $0.00 | 5:00 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 18.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 09/16/2019  to  09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/23/2019 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 09/18/2019 Regular Time | 8 | | $0.00 | 12:00 PM | 12:45 PM | 1:15 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/19/2019 Regular Time | 9.5 | | $0.00 | 8:30 AM | 2:15 PM | 2:45 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/20/2019 Regular Time | 10 | | $0.00 | 9:00 AM | 1:45 PM | 2:15 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/21/2019 Regular Time | 2.5 | | $0.00 | 4:30 PM | 7:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 30.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADIN-U-1 )
**Date Range:** 09/16/2019 to 09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/20/2019 9:48 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/18/2019 | Regular Time | 8 | $0.00 | 12:00 PM | 1:00 PM | 1:30 PM | 8:30 PM | Read case background materials. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/19/2019 | Regular Time | 10 | $0.00 | 8:30 AM | 12:00 PM | 12:30 PM | 7:00 PM | Read case background materials. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 09/20/2019 | Regular Time | 10 | $0.00 | 8:30 AM | 12:00 PM | 12:30 PM | 7:00 PM | Read case protocol and training materials. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 28.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 09/16/2019  to  09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/23/2019 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/18/2019 Approved | Regular Time | 7.75 | $0.00 | 12:00 PM | 3:30 PM | 4:00 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/19/2019 Approved | Regular Time | 10 | $0.00 | 9:45 AM | 4:00 PM | 4:30 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/20/2019 Approved | Regular Time | 10 | $0.00 | 11:15 AM | 3:15 PM | 3:45 PM | 9:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/22/2019 Approved | Regular Time | 2.25 | $0.00 | 3:30 PM | 4:45 PM | 5:15 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 30.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 09/16/2019 to 09/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by CMARINO on 09/24/2019 10:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/18/2019 | Regular Time | 3.5 | $0.00 | 12:00 PM | 3:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/19/2019 | Regular Time | 4 | $0.00 | 11:15 AM | 3:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 09/20/2019 | Regular Time | 5.5 | $0.00 | 11:00 AM | 4:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 13.00 | | **Total Expenses** | $0.00 | | | | |