**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-----------------------------------------------------------------x
In re                                    :
                                         :    Chapter 11
SEARS HOLDINGS CORPORATION, et al.,      :
                                         :    Case No. 18-23538 (RDD)
                                         :
              Debtors.*                  :    (Jointly Administered)
-----------------------------------------------------------------x
```

**THIRTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
**DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

---

\* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, <br> Attorneys for Debtor and Debtor in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | October 1, 2019 through October 31, 2019 |
| **Monthly Fees Incurred:** | $2,012,591.00 |
| **Less 20% Holdback:** | $402,518.20 |
| **Monthly Expenses Incurred:** | $83,465.17 |
| **Total Fees and Expenses Due:** | $1,693,537.97 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97286806\4\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF
WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED
FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Odoner, Ellen J. | CORP | 1978 | $1,695.00 | 8.50 | $14,407.50 |
| Bond, W. Michael | CORP | 1980 | $1,695.00 | 2.30 | $3,898.50 |
| Epstein, Michael A. | CORP | 1980 | $1,575.00 | 0.40 | $630.00 |
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 20.40 | $32,130.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 71.20 | $103,240.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 7.60 | $12,882.00 |
| Wessel, Paul J. | TAX | 1988 | $1,695.00 | 0.50 | $847.50 |
| Pappas, Nicholas J. | LIT | 1989 | $1,275.00 | 0.30 | $382.50 |
| Azcuy, Beatriz | CORP | 1994 | $1,250.00 | 31.10 | $38,875.00 |
| Genender, Paul R. | LIT | 1994 | $1,250.00 | 82.80 | $103,500.00 |
| Schrock, Ray C. | BFR | 1998 | $1,650.00 | 39.20 | $64,680.00 |
| Silbert, Gregory | LIT | 2000 | $1,225.00 | 16.50 | $20,212.50 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 98.80 | $132,300.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 50.00 | $58,380.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 57.90 | $74,945.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 30.00 | $33,750.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 5.40 | $5,940.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 15.00 | $16,500.00 |
| Mishkin, Jessie B. (Counsel) | LIT | 2007 | $1,100.00 | 28.60 | $31,460.00 |
| **Total Partners and Counsel:** | | | | **566.50** | **$748,960.50** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 21.70 | $13,562.50 |
| Seales, Jannelle Marie | CORP | 2009 | $1,050.00 | 30.80 | $32,340.00 |
| Choi, Erin Marie | LIT | 2011 (TX) | $1,050.00 | 72.00 | $59,482.50 |
| Goltser, Jonathan | CORP | 2011 | $980.00 | 1.00 | $980.00 |
| Remijan, Eric D. | TAX | 2012 | $1,050.00 | 17.30 | $18,165.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 18.20 | $19,110.00 |
| Descovich, Kaitlin | CORP | 2014 | $1,050.00 | 12.30 | $12,915.00 |
| Hwangpo, Natasha | BFR | 2014 | $1,050.00 | 74.80 | $77,805.00 |
| Gage, Richard | LIT | 2015 | $1,050.00 | 29.80 | $30,555.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 11.50 | $11,615.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 60.80 | $61,408.00 |
| Kaneko, Erika Grace | CORP | 2015 | $980.00 | 22.50 | $22,050.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $930.00 | 119.20 | $96,115.50 |
| Cohen, Francesca | CORP | 2017 | $980.00 | 11.80 | $11,564.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 20.60 | $20,188.00 |
| Van Groll, Paloma | BFR | 2017 | $980.00 | 114.70 | $110,495.00 |
| TumSuden, Kyle | BFR | 2017 | $930.00 | 71.20 | $66,216.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 138.10 | $115,427.00 |
| Namerow, Derek | CORP | 2018 | $845.00 | 129.80 | $109,681.00 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 7.40 | $6,253.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $730.00 | 22.50 | $16,425.00 |
| Barron, Shira | CORP | 2018 | $730.00 | 38.80 | $28,324.00 |
| Bednarczyk, Meggin | CORP | 2018 | $690.00 | 0.70 | $483.00 |
| Allison, Elisabeth M. | TAX | 2019 | $845.00 | 4.00 | $3,380.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 126.40 | $91,578.50 |
| Lewitt, Alexander G. | BFR | 2019 | $730.00 | 67.20 | $49,056.00 |
| Labate, Angelo G. | LIT | 2019 | $730.00 | 3.70 | $2,701.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 17.30 | $12,629.00 |
| **Total Associates:** | | | | **1,266.10** | **$1,100,504.00** |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Lee, Kathleen | BFR | $435.00 | 47.90 | $20,836.50 |
| Stauble, Christopher A. | BFR | $420.00 | 100.90 | $42,378.00 |
| Ellsworth, John A. | CORP | $400.00 | 11.00 | $4,400.00 |
| Hoilett, Leason | LIT | $400.00 | 36.40 | $14,560.00 |
| Fabsik, Paul | BFR | $390.00 | 22.60 | $8,814.00 |
| Cameau, Elayne J. | LIT | $390.00 | 25.10 | $9,789.00 |
| Morris, Sharron | LIT | $390.00 | 33.80 | $13,182.00 |
| Chan, Herbert | LIT | $370.00 | 11.30 | $4,181.00 |
| Hahn, Winfield | LIT | $285.00 | 4.60 | $1,311.00 |
| Altman-Desole, Jacob | BFR | $250.00 | 32.00 | $8,000.00 |
| Keschner, Jason | BFR | $250.00 | 18.50 | $4,625.00 |
| Kleissler, Matthew | BFR | $250.00 | 11.50 | $2,875.00 |
| Peene, Travis J. | BFR | $250.00 | 112.70 | $28,175.00 |
| **Total Paraprofessionals:** | | | **468.30** | **$163,126.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,322.08 | 566.50 | $748,960.50 |
| Associates | $869.21 | 1,266.10 | $1,100,504.00 |
| Paraprofessionals | $348.34 | 468.30 | $163,126.50 |
| **Blended Attorney Rate** | **$1,009.20** | | |
| **Total Fees Incurred:** | | **2,300.90** | **$2,012,591.00** |

---

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation

5

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 405.30 | $359,541.00 |
| 002 | Adversary Proceedings | 23.10 | $21,133.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 137.70 | $127,935.00 |
| 004 | Automatic Stay | 89.80 | $83,286.00 |
| 006 | Bar Date Motion/ Claims Reconciliation Issues | 16.30 | $13,027.00 |
| 007 | Case Administration | 32.90 | $23,514.50 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 481.00 | $395,882.50 |
| 010 | Corporate Governance | 95.00 | $99,258.00 |
| 011 | Customer, Supplier and Vendor Issues (including critical vendors) | 13.90 | $13,288.00 |
| 015 | Employee Issues | 35.40 | $41,807.00 |
| 016 | Exclusivity | 1.40 | $1,372.00 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 4.40 | $3,898.00 |
| 018 | General Case Strategy | 42.30 | $48,239.50 |
| 019 | Hearings and Court Matters | 398.00 | $311,043.00 |
| 020 | Insurance and Workers Compensation Issues | 2.00 | $2,431.50 |
| 022 | Non-Working Travel | 85.80 | $44,165.00 |
| 023 | Real Property Leases/ Section 365 Issues /Cure Amounts | 286.20 | $266,687.00 |
| 024 | Reclamation/ 503(b)(9) Claims | 12.30 | $15,904.00 |
| 025 | Regulatory/ Environmental Issues | 5.40 | $5,940.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 3.00 | $2,694.00 |
| 027 | Retention/ Fee Application: Other Professionals | 39.80 | $30,615.50 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 30.60 | $22,687.50 |
| 031 | Tax Issues | 50.30 | $67,767.00 |
| 033 | U.S. Trustee issues/ Meetings/ Communications/ Monthly Operating | 1.40 | $1,186.00 |
| 034 | Utility Issues/ Adequate Assurance | 2.30 | $1,746.00 |
| 036 | Sears Re | 2.10 | $2,805.00 |
| 037 | KCD | 2.30 | $3,433.00 |
| 038 | Non-Debtor Affiliates (Other) | 0.90 | $1,305.00 |
| **Total:** | | **2,300.90** | **$2,012,591.00** |

WEIL:\97286806\4\73217.0004

**EXPENSE SUMMARY FOR THE
PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $21,738.61 |
| Corporation Services | $69.60 |
| CourtCall | $349.00 |
| Duplicating | $25,916.41 |
| Local Transportation | $9,126.29 |
| Mail/Messenger | $1,649.76 |
| Meals | $2,271.70 |
| Travel | $22,343.80 |
| **Total Expenses Requested:** | **$83,465.17** |

WEIL:\97286806\4\73217.0004

**<u>Notice Parties</u>**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Peshko, Olga F. | 1.40 | 1,414.00 | 001 | 57433894 |
| | REVIEW SECURIAN MOTION AND CITED AUTHORITY (1.4). | | | | |
| 10/01/19 | Rutherford, Jake Ryan | 2.10 | 1,953.00 | 001 | 57406944 |
| | REVIEW AND ANALYZE 507(B) RESEARCH (2.1). | | | | |
| 10/01/19 | TumSuden, Kyle | 0.50 | 465.00 | 001 | 57698069 |
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORK-STREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 10/01/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57652273 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/02/19 | Silbert, Gregory | 0.40 | 490.00 | 001 | 57418418 |
| | REVIEW DRAFT OPPOSITION TO MOTION FOR DIRECT APPEAL (.4). | | | | |
| 10/02/19 | Peene, Travis J. | 0.40 | 100.00 | 001 | 57417642 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF REVISED ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM TERM SHEET WITH THE AD HOC VENDOR GROUP AND CREDITORS' COMMITTEE. | | | | |
| 10/04/19 | Silbert, Gregory | 1.40 | 1,715.00 | 001 | 57418438 |
| | CONF. WITH R. GAGE RE MOTION FOR DIRECT APPEAL (.6); MEET AND CONFER WITH OPPOSING COUNSEL RE APPEALS (.3); CONF. WITH P. GENENDER RE MOTION FOR DIRECT APPEAL AND DRAFT OPPOSITION (.2); REVIEW DRAFT OPPOSITION TO MOTION FOR DIRECT APPEAL (.3). | | | | |
| 10/04/19 | Genender, Paul R. | 5.90 | 7,375.00 | 001 | 57430631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK ON BRIEF IN OPPOSITION TO 2L'S MOTION FOR CERTIFICATION OF APPEALS TO THE 2ND CIRCUIT (2.8); PREPARE FOR MEET AND CONFER WITH COUNSEL FOR 2LS' IN ADVANCE OF 10/17 STATUS CONFERENCES WITH THE DISTRICT COURT ON APPEALS (.5); MEET AND CONFER WITH COUNSEL FOR 2L'S ABOUT SAME (.4); ANALYZE LETTER BRIEFS (3) FROM COUNSEL FOR 2L'S TO DISTRICT COURT ABOUT CONSOLIDATING APPEALS AND OPPOSING STAY OF 506C (.5); EMAILS WITH BFR TEAM RE: SAME (.1); PREPARE RESPONSE TO DISTRICT COURT RE: STAY AND CONSOLIDATION REQUESTS, INCLUDING CALL WITH G. SILBERT AND R. GAGE (.9); WORK SESSION ON DETAILED DEMAND LETTER TO TRANSFORM ABOUT INFORMATION NEEDED FOR PREFERENCE MATTERS (.7). | | | | |
| 10/04/19 | Gage, Richard | 3.50 | 3,675.00 | 001 | 57433159 |
| | CONFERENCE WITH G. SILBERT RE: MOTION TO CERTIFY DIRECT APPEAL (.5); TELEPHONE CONFERENCE WITH P. GENENDER, G. SILBERT, AND COUNSEL FOR SECOND LIEN LENDERS RE: SCHEDULE AND MEDIATION (.3); TELEPHONE CONFERENCE WITH P. GENENDER AND G. SILBERT RE: MOTION TO STAY (.2); CONDUCT RESEARCH RE: INITIAL CONFERENCE AND MOTION TO STAY (.5); REVIEW SECOND LIEN LENDER LETTER MOTION RE: MOTION TO CONSOLIDATE (.3); DRAFT EMAIL TO P. GENENDER RE: MOTION TO STAY (.3); TELEPHONE CONFERENCES WITH E. CHOI RE: OPPOSITION TO MOTION TO CERITFY (1.3); TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: OPPOSITION TO MOTION TO CERTIFY (.1). | | | | |
| 10/04/19 | Choi, Erin Marie | 8.00 | 8,400.00 | 001 | 57429222 |
| | REVIEW AND REVISE DRAFT OPPOSITION TO MOTION TO CERTIFY 507(B) APPEAL (7.3); CONFER WITH S. MORRIS TO REVIEW SAME (0.1); SEND SAME TO P. GENENDER (0.1); PARTICIPATE IN CALL WITH P. GENENDER AND COUNSEL FOR ESL, WILMINGTON TRUST, AND CYRUS TO DISCUSS ITEMS SET FORTH IN POINT FOUR OF THE APPEAL SCHEDULING ORDER (0.5). | | | | |
| 10/04/19 | Fabsik, Paul | 1.90 | 741.00 | 001 | 57435086 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED ADMINISTRATIVE PROOFS OF CLAIM. | | | | |
| 10/04/19 | Cameau, Elayne J. | 6.10 | 2,379.00 | 001 | 57439685 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DOCKET RESEARCH FOR E. CHOI (.4); PREPARE REQUESTED MATERIALS FOR P. GENENDER (.2); PREPARE DRAFT LETTER FOR J. RUTHERFORD (.1); RESEARCH FOR AND PREPARE APPEALS SUMMARY FOR P. GENENDER AND TEAM (2.1); RESEARCH LOCAL RULES REGARDING LETTER BRIEFS AND RESPONSE/REPLY TIME (.7); DOCKET RESEARCH FOR J. RUTHERFORD (.6); CITE CHECK OF OPPOSITION TO MOTION FOR CERTIFICATION AND PREPARE CITED CASES FOR E. CHOI (1.6); RESEARCH FOR ALL CASES CITED BY ESL IN THEIR MOTION TO CERTIFY BRIEF AND PREPARE REQUESTED MATEIRALS FOR E. CHOI (.2); RESEARCH FOR AND PREPARE 506(C) MATERIALS FOR P. GENENDER (.2).

| 10/05/19 | Silbert, Gregory | 3.40 | 4,165.00 | 001 | 57418466 |

REVIEW MOTION FOR DIRECT APPEAL (1.0); REVIEW AND REVISE DRAFT OPPOSITION TO MOTION FOR DIRECT APPEAL (2.4).

| 10/05/19 | Genender, Paul R. | 3.60 | 4,500.00 | 001 | 57430655 |

WORK ON DRAFT OF OPPOSITION BRIEF TO 2L'S MOTION FOR CERTIFICATION OF APPEAL TO THE 2ND CIRCUIT (3.3); EMAILS WITH LITIGATION AND BFR TEAMS ABOUT SAME (.3).

| 10/05/19 | Gage, Richard | 1.20 | 1,260.00 | 001 | 57433298 |

REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY (1.2).

| 10/05/19 | Morris, Sharron | 1.30 | 507.00 | 001 | 57431411 |

REVIEW AND REVISE RESPONSE TO MOTION TO CERTIFY (1.1); EMAILS REGARDING SAME (.2).

| 10/06/19 | Genender, Paul R. | 3.50 | 4,375.00 | 001 | 57430832 |

WORK IN RESPONSE TO 2L'S CERTIFICATION MOTION (1.6); EMAIL AKIN RE: SAME (.1); WORK ON RESPONSES TO 2L'S REQUESTS TO CONSOLIDATE AND RESPONSE TO MOTION TO STAY 506C APPEAL (1.8).

| 10/07/19 | Silbert, Gregory | 0.20 | 245.00 | 001 | 57546412 |

REVIEW DRAFT UCC OPPOSITION TO MOTION FOR DIRECT APPEAL.

| 10/07/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 57519335 |

DRAFT ORDER DENYING MULTIPLE 503B1 MOTIONS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Genender, Paul R. | 3.60 | 4,500.00 | 001 | 57523289 |

REVIEW RULINGS FROM JUDGE BRICCETTI TERMINATING ESL'S MOTION TO CONSOLIDATE AND TO OPPOSE THE 506C APPEAL (.1); WORK ON MOTION TO STAY 506C APPEAL IN LIGHT OF JUDGE BRICCETTI'S RULINGS (1.6); WORK ON OPPOSITION TO DIRECT CERTIFICATION (1.1); REVIEW AKIN'S DRAFT OPPOSITION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Gage, Richard | 2.30 | 2,415.00 | 001 | 57523725 |

REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY DIRECT APPEAL (1.3); REVIEW UCC OPPOSITION TO MOTION TO CERTIFY (.4); TELEPHONE CONFERENCE WITH E. CHOI RE: MOTION TO STAY (.1); REVIEW AND REVISE MOTION TO STAY (.2); TELEPHONE CONFERENCE WITH E. CHOI RE: CERTIFICATION MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Rutherford, Jake Ryan | 4.80 | 4,464.00 | 001 | 57438908 |

REVISE AND SUPPLEMENT MOTION TO STAY 506(C) PROCEEDINGS (2.1); REVISE AND SUPPLEMENT OPPOSITION TO CERTIFICATION OF 507(B) APPEALS (1.6); REVISE AND SUPPLEMENT SILBERT DECLARATION ISO OPPOSITION TO CERTIFICATION OF 507(B) APPEALS (.4); REVISE AND SUPPLEMENT SILBERT DECLARATION ISO MOTION TO STAY 506(C) APPEALS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 57521816 |

MEET AND CONFER TO DISCUSS COMMENTS ON AND SUGGESTED CHANGES TO OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Choi, Erin Marie | 3.90 | 4,095.00 | 001 | 57527333 |

ATTEND CONTINUED CONFIRMATION HEARING VIA PHONE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Choi, Erin Marie | 1.50 | 1,575.00 | 001 | 57764865 |

CONTINUE TO REVIEW AND REVISE RESPONSE IN OPPOSITION TO MOTION TO CERTIFY AND MOTION TO STAY 506(C) APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Morris, Sharron | 4.20 | 1,638.00 | 001 | 57526003 |

EMAILS REGARDING EXHIBITS TO RESPONSE LETTER (.3); PREPARE SAME FOR ATTORNEY REVIEW (1.6); REVIEW AND REVISE MOTION TO STAY 506C APPEAL MATTERS (1.1); PREPARE P. GENENDER PRO HAC VICE MOTIONS (AND PROPOSED ORDERS) RELATING TO THE 506C AND 507B APPEAL MATTERS (1.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Cameau, Elayne J. | 6.20 | 2,418.00 | 001 | 57520608 |

WORK ON OPPOSITION TO CERTIFICATION (2.4); DOCKET RESEARCH FOR J. RUTHERFORD (.5); CITE CHECK AND REVISE MOTION TO STAY (1.9); PREPARE TRANSCRIPT EXCERPTS FOR CERTIFICATION DECLARATION (.4); DRAFT DECLARATION IN SUPPORT OF MOTION TO STAY (.3); RESEARCH FOR AND PREPARE EXHIBITS TO DECLARATION FOR MOTION TO STAY (.4); REVISE DECLARATION AND PREPARE EXHIBITS IN SUPPORT OF OPPOSITION TO CERTIFICATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Silbert, Gregory | 0.20 | 245.00 | 001 | 57546366 |

REVIEW DRAFT MOTION TO STAY 506(C) APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Fail, Garrett | 0.70 | 980.00 | 001 | 57519453 |

PARTICIPATE ON CALL RE ADMINISTRATIVE CLAIMS PROCESSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Genender, Paul R. | 4.20 | 5,250.00 | 001 | 57523184 |

WORK ON AND FINALIZE MOTION TO STAY 506C APPEAL (1.7); WORK ON AND FINALIZE OPPOSITION TO MOTION TO CERTIFY 507B APPEAL TO THE 2ND CIRCUIT (1.9); FINAL REVIEW SUPPORTING AFFIDAVITS (.2); WORK ON AND FINALIZE CORRESPONDENCE TO TRANSFORM ABOUT PREFERENCE INFORMATION NEEDED (.3); RECEIVE SETTLEMENT PROPOSAL EMAIL FROM E. FOX (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Gage, Richard | 2.00 | 2,100.00 | 001 | 57524692 |

TELEPHONE CONFERENCES WITH E. CHOI RE: FILING MOTION TO STAY AND OPPOSITION TO MOTION TO CERTIFY (.3); REVIEW AND REVISE MOTION TO STAY AND OPPOSITION TO MOTION TO CERITFY AND PREPARE FOR FILING (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 001 | 57667663 |

DRAFT OMNIBUS REPLY TO ADMIN MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.40 | 292.00 | 001 | 57668180 |

REVIEW E. JAY CLAIM ON 9TH OMNIBUS CLAIM OBJECTION (.3); VARIOUS EMAILS TO MIII ON PROOFS OF CLAIM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Rutherford, Jake Ryan | 6.30 | 5,859.00 | 001 | 57523809 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DEMAND LETTER RE: PREFERENCE INFORMATION (4.1); COORDINATE DOCUMENT REVIEW PLATFORM TRANSFER TO PREFERENCE FIRMS (2.2). | | | | |
| 10/08/19 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 001 | 57521670 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: ARGUMENT REGARDING DIP BUDGETS TO BE MADE IN OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES. | | | | |
| 10/08/19 | TumSuden, Kyle | 1.30 | 1,209.00 | 001 | 57695877 |
| | ATTEND WEIL/M-III CALL REGARDING STATUS OF CLAIMS RECONCILIATION PROCESS (.5); CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (.8). | | | | |
| 10/08/19 | Choi, Erin Marie | 1.70 | 1,785.00 | 001 | 57527438 |
| | REVIEW AND REVISE RESPONSE IN OPPOSITION TO MOTION TO CERTIFY AND MOTION TO STAY 506(C) APPEAL (1.4); CALL WITH J. CHEN AT AKIN REGARDING SAME (0.1); CONFER WITH J. RUTHERFORD AND R. GAGE TO PREPARE ORAL ARGUMENT OUTLINES (0.2). | | | | |
| 10/08/19 | Stauble, Christopher A. | 1.30 | 546.00 | 001 | 57496089 |
| | ASSIST WITH PREPARATION OF HEARING MATEIALS RE: 507(B) TRIAL CONTINUATION. | | | | |
| 10/08/19 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 57496121 |
| | COORDINATE FILING OF PREFERENCE ACTION ADVERSARY PROCEEDINGS WITH COURT AND SPECIAL COUNSEL. | | | | |
| 10/08/19 | Morris, Sharron | 6.30 | 2,457.00 | 001 | 57525813 |
| | CONTINUE WORK ON MOTION TO STAY, SUPPORTING DECLARATIONS AND EXHIBITS FOR SAME (2.1); CONTINUE WORK ON RESPONSE TO CONSOLIDATION MOTION (1.7); EMAILS WITH TEAM REGARDING PREPARATION OF ORAL ARGUMENT FOR UPCOMING STATUS CONFERENCE REGARDING THE 506C AND 507B APPEALS (.5); FINALIZE CORRESPONDENCE TO L. BAREFOOT REGARDING DEMAND (.5); EMAILS WITH TEAM REGARDING THE CORRECTED 507B HEARING TRANSCRIPTS (.4); MULTIPLE WORK SESSIONS AND EMAILS WITH TEAM REGARDING SAME AND STATUS (1.1). | | | | |
| 10/08/19 | Cameau, Elayne J. | 1.60 | 624.00 | 001 | 57520566 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE JUDGE'S COPIES OF FILED MOTIONS (.6); WORK ON FINALIZING MOTION TO STAY AND MOTION IN OPPOSITION OF CERTIFICATION AND ASSOCIATED DECLARTAIONS (1.0). | | | | |
| 10/08/19 | Altman-DeSole, Jacob | 0.50 | 125.00 | 001 | 57652320 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/09/19 | Singh, Sunny | 0.80 | 1,040.00 | 001 | 57501142 |
| | CALLS WITH MIII RE: ADMINISTRATIVE CLAIMS. | | | | |
| 10/09/19 | Genender, Paul R. | 0.80 | 1,000.00 | 001 | 57523209 |
| | CORRESPONDENCE FROM TRANSFORM RE: PREFERENCE INFORMATION NEEDED (.1); EMAILS ABOUT 10/17 HEARINGS FOR RESTRUCTURING COMMITTEE CALL ON 10/10 (.3); PREPARE FOR 10/17 HEARINGS (.4). | | | | |
| 10/09/19 | Gage, Richard | 0.90 | 945.00 | 001 | 57524547 |
| | DRAFT ORAL ARGUMENT OUTLINE (.9). | | | | |
| 10/09/19 | Lewitt, Alexander G. | 3.70 | 2,701.00 | 001 | 57667650 |
| | DRAFT DEBTORS' OMNIBUS REPLY TO ADMIN MOTIONS. | | | | |
| 10/09/19 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 001 | 57521737 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: (1) ARGUMENT REGARDING DIP BUDGETS TO BE MADE IN OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES AND (2) STREAMLINED SPECIFIED RECEIVABLES DATA TO BE REQUESTED FROM TRANSFORM AND TRANSFORM'S FINANCIAL ADVISORS (.3); REVIEW, ANALYZE, AND ANNOTATE EXHIBITS ATTACHED TO K. KAMLANI DECLARATION (IN SUPPORT OF MEMORANDUM OF LAW IN SUPPORT OF ADVERSARY COMPLAINT) IN CONNECTION WITH PREPARATION OF ARGUMENT REGARDING DIP BUDGETS TO BE MADE IN OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (.6). | | | | |
| 10/09/19 | TumSuden, Kyle | 1.00 | 930.00 | 001 | 57696277 |
| | REVIEW, ANALYZE, AND SUMMARIZE FILED AND NON-FILED/INFORMAL RESPONSES TO DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND UPDATE TRACKER RELATING TO SAME. | | | | |
| 10/09/19 | TumSuden, Kyle | 0.50 | 465.00 | 001 | 57714011 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/09/19 | Choi, Erin Marie | 1.20 | 1,260.00 | 001 | 57527311 |
| | CONFER WITH J. CHEN REGARDING UPCOMING APPEALS HEARING (0.2); CONFER WITH E. CAMEAU AND S. MORRIS TO PREPARE MATERIALS FOR UPCOMING APPEALS HEARING (0.2); REVIEW UCC BRIEF IN OPPOSITION TO MOTION TO CERTIFY (0.8). | | | | |
| 10/09/19 | Morris, Sharron | 2.50 | 975.00 | 001 | 57525586 |
| | MULTIPLE EMAILS WITH TEAM REGARDING STATUS OF 507B HEARING TRANSCRIPTS (.9); PREPARE FOR UPCOMING APPEALS HEARING (1.6). | | | | |
| 10/09/19 | Cameau, Elayne J. | 0.60 | 234.00 | 001 | 57520725 |
| | PREPARE APPEALS MATERIALS FOR E. CHOI AND P. GENENDER (.4); UPDATE APPEALS INFORMATION SHEET (.2). | | | | |
| 10/10/19 | Genender, Paul R. | 0.60 | 750.00 | 001 | 57764860 |
| | PREPARE FOR 10/17 HEARINGS IN 507B AND 506C APPEALS. | | | | |
| 10/10/19 | Genender, Paul R. | 0.30 | 375.00 | 001 | 57764869 |
| | WORK ON PREFERENCE CORRESPONDENCE TO TRANSFORM. | | | | |
| 10/10/19 | Gage, Richard | 0.80 | 840.00 | 001 | 57526722 |
| | DRAFT ORAL ARGUMENT OUTLINE (.3); TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT OUTLINE (.5). | | | | |
| 10/10/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 001 | 57667951 |
| | REVISE OMNIBUS REPLY TO ADMIN MOTIONS. | | | | |
| 10/10/19 | Rutherford, Jake Ryan | 4.10 | 3,813.00 | 001 | 57523636 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RELATED TO PREFERENCE ACTIONS (3.1); DRAFT E-MAIL RESPONSE TO L. BAREFOOT RE: PREFERENCE INFORMATION (1.0). | | | | |
| 10/10/19 | Crozier, Jennifer Melien Brooks | 5.00 | 5,050.00 | 001 | 57521721 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES. | | | | |
| 10/10/19 | TumSuden, Kyle | 2.40 | 2,232.00 | 001 | 57695340 |
| | UPDATE STATUS TRACKER RELATING TO INQUIRIES/RESPONSES TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT AND J. DESOLE-ALTMAN REGARDING THE SAME (.9); PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5). | | | | |
| 10/10/19 | TumSuden, Kyle | 0.90 | 837.00 | 001 | 57714012 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/10/19 | Choi, Erin Marie | 1.30 | 1,365.00 | 001 | 57527433 |
| | REVIEW APPEAL ORAL ARGUMENT OUTLINES PREPARED BY J. RUTHERFORD AND R. GAGE (0.8); REVIEW RULES TO CONFIRM UPCOMING APPEAL DEADLINES AND DRAFT AND SEND CORRESPONDENCE TO TEAM REGARDING SAME (0.5). | | | | |
| 10/10/19 | Lee, Kathleen | 2.10 | 913.50 | 001 | 57548128 |
| | PREPARE MATERIALS FOR OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 10/10/19 | Morris, Sharron | 0.60 | 234.00 | 001 | 57525678 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING STATUS OF 507B HEARING TRANSCRIPTS. | | | | |
| 10/10/19 | Cameau, Elayne J. | 0.90 | 351.00 | 001 | 57520961 |
| | RESEARCH FOR AND DOCKET APPEALS DATES (.5); UPDATES TO APPEALS TRACKING (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Singh, Sunny | 0.80 | 1,040.00 | 001 | 57521635 |

CALLS AND EMAILS RE: ADMIN CLAIM INQUIRIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Genender, Paul R. | 3.30 | 4,125.00 | 001 | 57523092 |

WORK ON AND REVIEW OUTLINES FOR 507B AND 506C STATUS HEARINGS ON 10/17/19 BEFORE DISTRICT COURT (1.5); PREPARE FOR HEARINGS (1.2); REVIEW LETTER REPLY BRIEF BY ESL REGARDING CERTIFICATION MOTION (.3); OUTLINE RESPONSE TO SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Gage, Richard | 1.10 | 1,155.00 | 001 | 57526408 |

TELEPHONE CONFERENCE WITH E. CHOI RE: ESL REPLY TO MOTION TO CERTIFY (.5); REVIEW ESL REPLY TO MOTION TO CERTIFY (.2); REVIEW AND REVISE ORAL ARGUMENT OUTLINE TO ADDRESS ESL REPLY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Lewitt, Alexander G. | 1.70 | 1,241.00 | 001 | 57667772 |

CLAIMS TRACKER WITH J. ALTMAN-DESOLE (0.6); MEET WITH CLAIMS TEAM ON OMNIBUS OBJECTIONS (0.5); CALLS WITH T. KIM ON CLAIMS (0.3); MEET WITH G. FAIL ON CLAIMS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 001 | 57668228 |

REVISE OMNIBUS REPLY TO ADMIN MOTIONS (0.2); UPDATE ADMIN MOTIONS TRACKER (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 001 | 57524000 |

REVISE AND FINALIZE PREFERENCE INFORMATION RESPONSE E-MAIL (2.1); REVIEW ORDINARY COURSE DAMAGES BRIEFING (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | TumSuden, Kyle | 3.10 | 2,883.00 | 001 | 57694174 |

PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5); REVIEW, ANALYZE, AND SUMMARIZE FILED RESPONSES TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.1); UPDATE TRACKER/STATUS CHART RE: SAME, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Choi, Erin Marie | 2.60 | 2,730.00 | 001 | 57527192 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINES ON MOTION TO STAY 506(C) APPEAL AND OPPOSITION TO MOTION TO CERTIFY, AND SEND SAME TO P. GENENDER (2.2); REVIEW ESL'S LETTER REPLY AND SEND AND RECEIVE CORRESPONDENCE WITH TEAM REGARDING SAME (0.4). | | | | |
| 10/11/19 | Keschner, Jason | 0.40 | 100.00 | 001 | 57580141 |
| | CONDUCT RESEARCH FOR A. LEWITT RE. MOTIONS SEEKING PAYMENT OF AN ADMINISTRATIVE EXPENSE. | | | | |
| 10/12/19 | Gage, Richard | 1.70 | 1,785.00 | 001 | 57526568 |
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINE TO ADDRESS ESL REPLY. | | | | |
| 10/13/19 | Gage, Richard | 2.50 | 2,625.00 | 001 | 57527032 |
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINE TO ADDRESS ESL REPLY. | | | | |
| 10/13/19 | Lewitt, Alexander G. | 1.30 | 949.00 | 001 | 57668550 |
| | REVISE OMNIBUS REPLY TO ADMIN MOTIONS (0.2); PREPARE CERTIFICATES OF NO OBJECTION TO OMNIBUS OBJECTIONS (1.1). | | | | |
| 10/14/19 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 57588272 |
| | CALL WITH HAIN COUNSEL (.6) EMAILS RE ADMIN CLAIMS RECONCILIATOIN WITH CREDITORS, M-III, WEIL TEAM. (.3). | | | | |
| 10/14/19 | Genender, Paul R. | 1.80 | 2,250.00 | 001 | 57576185 |
| | PREPARE FOR 10/17/19 HEARINGS ON 507B AND 506C APPEALS (1.7); ATTENTION TO REQUESTS FOR PREFERENCE INFORMATION FROM TRANSFORM (.1). | | | | |
| 10/14/19 | Gage, Richard | 1.10 | 1,155.00 | 001 | 57559092 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: UPDATED TRANSCRIPT OF JUDGE DRAIN'S ORDER (.2); REVIEW AND REVISE ORAL ARGUMENT OUTLINE RE: MOTION TO CERTIFY DIRECT APPEAL (.3); REVIEW AND ANNOTATE CASES FOR ORAL ARGUMENT (.6). | | | | |
| 10/14/19 | DiDonato, Philip | 1.60 | 1,168.00 | 001 | 57545751 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIMS (INCLUDING EXHIBIT LISTING CLAIM AMOUNTS OF ALLOWED CLAIMS). | | | | |
| 10/14/19 | Lewitt, Alexander G. <br> REVISE OMNIBUS REPLY TO ADMIN MOTIONS. | 0.20 | 146.00 | 001 | 57668792 |
| 10/14/19 | Lewitt, Alexander G. <br> REVIEW STATUS OF A.O SMITH AND JOHNSON CLAIMS FOR G. FAIL (0.1); EMAILS ON CLAIMS CALL TO TEAM (0.1); REVIEW US PLAYING CARD CO. EMAIL ON 10TH OMNIBUS OBJECTION PROOF OF CLAIM (0.1); EMAIL TO PEPPERIDGE FARM ON PROOF OF CLAIM OBJECTION (0.1); CALL L. SPARKS RE: SAME (0.2). | 0.60 | 438.00 | 001 | 57668941 |
| 10/14/19 | Lewitt, Alexander G. <br> PREPARE CERTIFICATES OF NO OBJECTION. | 0.40 | 292.00 | 001 | 57669157 |
| 10/14/19 | Rutherford, Jake Ryan <br> REVIEW AND ANALYZE OPPOSITION TO TRANSFORM'S BRIEFING RE: ORDINARY COURSE DAMAGES. | 2.80 | 2,604.00 | 001 | 57562370 |
| 10/14/19 | Crozier, Jennifer Melien Brooks <br> REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO OPPOSITION TO TRANSFORM'S BRIEF ON ITS ALLEGED SECTION 8.6 DAMAGES (1.5); DRAFT AND RESPOND TO FOLLOW-UP CORRESPONDENCE RE: SPECIFIED RECEIVABLES DILIGENCE ITEMS (.6); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO LITIGATING SPECIFIED RECEIVABLES DISPUTE GOING FORWARD AND ENGAGEMENT OF EXAMINER TO RESOLVE DISPUTE (.8). | 2.90 | 2,929.00 | 001 | 57580785 |
| 10/14/19 | TumSuden, Kyle <br> ATTEND WEIL/M-III CLAIMS RECONCILIATION UPDATE CONFERENCE CALL. | 0.60 | 558.00 | 001 | 57697238 |
| 10/14/19 | Choi, Erin Marie <br> REVISE CERTIFICATION OUTLINE (1.0); CONFER WITH R. GAGE REGARDING SAME (0.3). | 1.30 | 1,365.00 | 001 | 57580487 |
| 10/14/19 | Morris, Sharron | 2.60 | 1,014.00 | 001 | 57577298 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE OPPOSITION TO TRANSFORM'S SUPPLEMENTAL MOL IN FURTHER SUPPORT OF ITS ADVERSARY COMPLAINT (1.1); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.3); PREPARE FOR UPCOMING STATUS HEARING REGARDING 507B AND 506C APPEALS (1.2). | | | | |
| 10/15/19 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 57588278 |
| | CALL WITH DAEWOO. (.1) CALL WITH L. BAREFOOT RE OMNIBUS RESPONSES.  (.2) CONFER WITH B. PODZIUS RE HAIN (.2) EMAILS AND REVIEW DOCKETS (.5). | | | | |
| 10/15/19 | Genender, Paul R. | 2.70 | 3,375.00 | 001 | 57576224 |
| | REVIEW ESL'S RESPONSE TO MOTION TO STAY 506C APPEAL (.4); UPDATE ARGUMENTS FOR 10/17 IN LIGHT OF SAME (.6); PREPARE FOR HEARINGS ON 10/17 ON 507B AND 506C MATTERS (1.6); REVIEW CONFIRMATION ORDER (.1). | | | | |
| 10/15/19 | Gage, Richard | 1.70 | 1,785.00 | 001 | 57559078 |
| | REVIEW AND ANNOTATE CASES FOR ORAL ARGUMENT (.5); DRAFT EMAILS TO P. GENENDER RE: ESL REPLY BRIEF (.2); REVIEW OPPOSITION TO STAY MOTION (.3); TELEPHONE CONFERENCE WITH E. CHOI RE: OPPOSITION TO STAY MOTION (.1); TELEPHONE CONFERENCE WITH E. CHOI AND J. RUTHERFORD RE: OPPOSITION TO STAY MOTION (.4); CONDUCT RESEARCH RE: RULES FOR TIMING OF REPLY (.2). | | | | |
| 10/15/19 | DiDonato, Philip | 0.90 | 657.00 | 001 | 57545711 |
| | REVISE NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIM FOR PEARL GLOBAL. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 001 | 57668662 |
| | MEET WITH K. TUMSUDEN ON CLAIMS. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57669182 |
| | CALL WITH J. ARNONAUR ON OUSTANDING ADMIN MOTIONS. | | | | |
| 10/15/19 | Rutherford, Jake Ryan | 5.10 | 4,743.00 | 001 | 57562526 |
| | REVIEW AND ANALYZE SECOND-LIEN HOLDERS' OPPOSITION TO MOTION TO STAY (1.3); DISCUSS SAME WITH E. CHOI AND R. GAGE (.5); REVIEW CASE LAW CITED IN SECOND-LIEN HOLDERS' OPPOSITION TO MOTION TO STAY (3.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | TumSuden, Kyle | 1.60 | 1,488.00 | 001 | 57697287 |

CONFER AND CORRESPOND WITH A VARIETY OF PURPORTED ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Choi, Erin Marie | 1.10 | 1,155.00 | 001 | 57580226 |

REVIEW AND REVISE CERTIFICATION OPPOSITION PAPERS (0.8); CONFER WITH TEAM REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Morris, Sharron | 3.10 | 1,209.00 | 001 | 57577352 |

PREPARE FOR UPCOMING STATUS HEARING RELATING TO THE 507B AND 506C APPEALS (1.4); MULTIPLE EMAILS AND MEETINGS WITH TEAM REGARDING SAME (.8); RESEARCH CASES FROM SECOND-LIEN HOLDERS' MEMORANDUM OF LAW REGARDING APPEALS (.9);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Cameau, Elayne J. | 0.10 | 39.00 | 001 | 57573273 |

REVISE CALENDAR FOR MOTION TO STAY REPLY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Silbert, Gregory | 3.10 | 3,797.50 | 001 | 57573849 |

PREPARE FOR 507(B), 506(C) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 57588276 |

CALL WITH FOLEY RE HAIN/DAEWOO. (.4) EMAILS RE 503B9 CLAIMS WITH CREDITORS AND M-III AND WEIL TEAM. (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Genender, Paul R. | 5.90 | 7,375.00 | 001 | 57576019 |

PREPARE FOR HEARINGS IN 507B AND 506C APPEALS BEFORE DISTRICT JUDGE BRICCETTI ON 10/17/19, INCLUDING RELEVANT CASE LAW AND STUDYING RECENT FILINGS BY ESL (4.8); PREPARE ORAL ARGUMENTS ON PENDING MOTIONS (1.0); REVIEW LETTER FROM TRANSFORM ABOUT INFORMATION REQUESTED FOR PREFERENCE LITIGATION AND REQUIRED UNDER THE APA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Gage, Richard | 0.60 | 630.00 | 001 | 57559095 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO STAY ARGUMENT OUTLINE (.4); TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: STAY ARGUMENT OUTLINE (.1); TELEPHONE CONFERENCE WITH G. SILBERT RE: HEARING ON CERTIFICATION MOTION (.1);. | | | | |
| 10/16/19 | DiDonato, Philip | 0.50 | 365.00 | 001 | 57567067 |
| | DRAFT NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 10/16/19 | Rutherford, Jake Ryan | 2.90 | 2,697.00 | 001 | 57562624 |
| | REVISE AND SUPPLEMENT MOTION TO STAY ARGUMENT OUTLINE (2.9). | | | | |
| 10/16/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 001 | 57711057 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT ON COKE-NG ADVERSARY PROCEEDING. | | | | |
| 10/16/19 | TumSuden, Kyle | 1.60 | 1,488.00 | 001 | 57695307 |
| | REVIEW, ANALYZE, AND SUMMARIZE FILED RESPONSES TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.2); UPDATE TRACKER/STATUS CHART RE: SAME, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (.4). | | | | |
| 10/16/19 | Cameau, Elayne J. | 1.90 | 741.00 | 001 | 57573042 |
| | CONDUCT RESEARCH REGARDING 507(B) AND 506(C) CASES (1.1); PREPARE HEARING MATERIALS FOR P. GENENDER (.8). | | | | |
| 10/16/19 | Altman-DeSole, Jacob | 3.00 | 750.00 | 001 | 57652329 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CLAIMS OBJECTIONS FOR A. LEWITT. | | | | |
| 10/17/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 57588238 |
| | CALL WITH M-III AND PREFERENCE FIRMS RE SETTLEMENTS. | | | | |
| 10/17/19 | Genender, Paul R. | 4.80 | 6,000.00 | 001 | 57576034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR HEARINGS IN 507B AND 506C APPEALS BEFORE THE UNITED STATES DISTRICT COURT IN WHITE PLAINS (3.8); FOLLOW UP DISCUSSIONS WITH COUNSEL FOR UCC AFTER SAME (.2); EMAIL UPDATE ON HEARING RESULTS TO TEAM (.1); WORK ON REPLY IN SUPPORT OF MOTION TO STAY 506C APPEAL (.6); EMAIL UPDATE TO TEAM ON DISTRICT COURT HEARING (.1). | | | | |
| 10/17/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 57656471 |
| | EXCHANGE EMAILS RE: HANKOOK TIRE'S MOTION. | | | | |
| 10/17/19 | TumSuden, Kyle | 6.00 | 5,580.00 | 001 | 57696231 |
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5); REVIEW, ANALYZE, AND SUMMARIZE FILED RESPONSES TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.9); UPDATE TRACKER/STATUS CHART RE: SAME, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (1.0); PREPARE, REVIEW, AND REVISE DRAFT CERTIFICATES OF NO OBJECTION, NOTICES OF WITHDRAWAL, AND NOTICE OF ADJOURNMENT RELATING TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.4); CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, M. KORYCKI AND T. KIM RE: SAME (.2). | | | | |
| 10/17/19 | Buschmann, Michael | 2.40 | 1,752.00 | 001 | 57573456 |
| | RESEARCH ISSUE RE: MECHANICS' LIENS AND PREPARE SUMMARY OF FINDINGS TO TEAM. | | | | |
| 10/17/19 | Morris, Sharron | 1.10 | 429.00 | 001 | 57577315 |
| | EMAILS WITH TEAM REGARDING REPLY IN SUPPORT OF MOTION TO STAY (.3); PREPARE SAME FOR ATTORNEY REVIEW (.8);. | | | | |
| 10/17/19 | Fabsik, Paul | 1.90 | 741.00 | 001 | 57556867 |
| | UPDATE CASE DATABASE RE: ADMINISTRATIVE EXPENSE AND PROOFS OF CLAIM. | | | | |
| 10/18/19 | Singh, Sunny | 0.40 | 520.00 | 001 | 57577965 |
| | REVIEW NOTICE RE: PEARL ALLOWANCE (.4). | | | | |
| 10/18/19 | Genender, Paul R. | 0.30 | 375.00 | 001 | 57576356 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDERS ENTERED BY JUDGE BRICCETTI ON 507B AND 506C APPEALS (.1); WORK ON REPLY IN SUPPORT OF MOTION TO STAY (.2). | | | | |
| 10/18/19 | Gage, Richard | 0.70 | 735.00 | 001 | 57574369 |
| | CALL WITH E. CHOI RE: OPPOSITION BRIEF TO SECOND LIEN HOLDER'S APPEAL BRIEF (.5); TELEPHONE CONFERENCES WITH E. CHOI RE: REPLY TO MOTION TO STAY (.2). | | | | |
| 10/18/19 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 57561056 |
| | CALL WITH ADMIN CREDITOR. | | | | |
| 10/18/19 | Rutherford, Jake Ryan | 6.80 | 6,324.00 | 001 | 57562411 |
| | DRAFT REPLY TO MOTION FOR STAY. | | | | |
| 10/18/19 | TumSuden, Kyle | 3.20 | 2,976.00 | 001 | 57694750 |
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.2); FURTHER PREPARE, REVIEW, AND REVISE DRAFT CERTIFICATES OF NO OBJECTION, NOTICES OF WITHDRAWAL, AND NOTICE OF ADJOURNMENT RELATING TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.8); CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, M. KORYCKI AND T. KIM OF M-III RE: SAME (.2). | | | | |
| 10/18/19 | TumSuden, Kyle | 1.40 | 1,302.00 | 001 | 57714013 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/18/19 | Choi, Erin Marie | 0.60 | 630.00 | 001 | 57578385 |
| | CONFER WITH R. GAGE AND J. RUTHERFORD RE: TRANSCRIPT AND REPLY IN SUPPORT OF MOTION TO STAY (0.6). | | | | |
| 10/18/19 | Fabsik, Paul | 0.40 | 156.00 | 001 | 57562033 |
| | UPDATE CASE DATABASE RE: ADMINISTRATIVE EXPENSE AND PROOFS OF CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/19/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 57588301 |
| | DRAFT OMNIBUS REPLY TO ALL ADMIN MOTIONS. | | | | |
| 10/19/19 | Genender, Paul R. | 0.50 | 625.00 | 001 | 57576198 |
| | REVIEW TRANSCRIPT FROM 10/17/19 DISTRICT COURT HEARING ON 507B AND 506C APPEALS. | | | | |
| 10/19/19 | Choi, Erin Marie | 0.20 | 210.00 | 001 | 57569345 |
| | REVIEW TRANSCRIPT FROM APPEALS HEARING. | | | | |
| 10/20/19 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 57626594 |
| | FINALIZE DEBTORS' RESPONSE TO ALL ADMINISTRATIVE EXPENSE CLAIMS MOTIONS. | | | | |
| 10/20/19 | Choi, Erin Marie | 0.50 | 525.00 | 001 | 57569263 |
| | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO STAY 506(C) APPEAL. | | | | |
| 10/21/19 | Singh, Sunny | 1.30 | 1,690.00 | 001 | 57634635 |
| | REVIEW CARL IRELAND MOTION (.5); CALL WITH COUNSEL RE: SAME (.5); REVIEW PEARL GLOBAL NOTICE (.3). | | | | |
| 10/21/19 | Fail, Garrett | 3.40 | 4,760.00 | 001 | 57618726 |
| | EMAILS RE ADMIN CLAIMS WITH CREDITORS, WEIL TEAM AMD M-III (.4) CALL WITH DAEWOO (.1) CALL WITH ANDERSON KILL RE CLAIMS (.1) CALL WITH GARBE ATTORNEYS (.5) CALL WITH S. SINGH RE SAME (.1) CALL WITH I. VOLKOV (.1) CALL WITH CREDITOR BRADFORD (.1) REVIEW AND PREPARE CNOS, WITHDRAWALS AND ADJOURNMENTS RE OMNIBUS OBJECTIONS (.4) REVIEW AND ANALYSIS RE REAL ESTATE MOTION FOR ADMIN CLAIM AND CALL TO CHAPMAN AND CUTLER WITH A. HWANG RE SAME. (.7) EMAILS RE SAME WITH CHAPMAN AND CUTLER AND CHAMBERS AND J. MARCUS.  (.7) EMAILS RE CLAIMS WITH CREDITORS (.2). | | | | |
| 10/21/19 | Genender, Paul R. | 1.60 | 2,000.00 | 001 | 57636456 |
| | WORK ON REPLY IN SUPPORT OF MOTION TO STAY 506C APPEAL (1.4); REVIEW T. MOLONEY'S LETTER TO COURT ON SHOW CAUSE (.1); REVIEW COURT'S NOTATION ON SAME (.1). | | | | |
| 10/21/19 | Gage, Richard | 0.30 | 315.00 | 001 | 57633702 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO STAY REPLY (.2); CALL WITH J. RUTHERFORD RE: EDITS TO MOTION TO STAY REPLY (.1). | | | | |
| 10/21/19 | DiDonato, Philip | 3.00 | 2,190.00 | 001 | 57626267 |
| | DRAFT SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM (2.5); DRAFT NOTICE MEMORIALIZING SETTLEMENT WITH CERTAIN ADMIN CLAIMANTS (0.5). | | | | |
| 10/21/19 | Lewitt, Alexander G. | 0.90 | 657.00 | 001 | 57668934 |
| | REVIEW SEARS VOICEMAILS AND REPLIES TO SAME. | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 57642979 |
| | EXCHANGE EMAILS WITH LITIGATORS RE: HANKOOK TIRE'S MOTION (.5); PARTICIPATE ON CALL RE: CARL IRELAND MOTION (.5); REVISE TALKING POINTS FOR ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.2). | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 57643012 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 10/21/19 | Rutherford, Jake Ryan | 2.10 | 1,953.00 | 001 | 57613372 |
| | REVISE AND SUPPLEMENT REPLY TO MOTION TO STAY. | | | | |
| 10/21/19 | TumSuden, Kyle | 6.80 | 6,324.00 | 001 | 57693638 |
| | FURTHER PREPARE, REVIEW, AND REVISE DRAFT CERTIFICATES OF NO OBJECTION, NOTICES OF WITHDRAWAL, AND NOTICE OF ADJOURNMENT RELATING TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (5.8); CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, M. KORYCKI AND T. KIM OF M-III RE: SAME (1.0). | | | | |
| 10/21/19 | TumSuden, Kyle | 2.20 | 2,046.00 | 001 | 57714014 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/21/19 | Peene, Travis J. | 0.40 | 100.00 | 001 | 57596028 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OMNIBUS REPLY TO ALL MOTIONS FOR ALLOWANCE AND/OR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS [ECF NO. 5430]. | | | | |
| 10/22/19 | Silbert, Gregory | 2.40 | 2,940.00 | 001 | 57632350 |
| | REVIEW OPPOSITION TO 506(C) STAY MOTION (.6); REVIEW AND REVISE REPLY BRIEF FOR 506(C) STAY MOTION (1.2); EMAILS RE 506(C) STAY MOTION REPLY (.6). | | | | |
| 10/22/19 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 57618757 |
| | PREPARE CNOS, NOTICES OF ADJOURNMENT AND WITHDRAWAL FOR 8 OMINBUS OBJECTIONS.  (.6) CALL WITH SHAW RE CLAIMS (.1) EMAILS WITH VARIOUS ADMINISTRATIVE CREDITORS (.1). | | | | |
| 10/22/19 | Genender, Paul R. | 2.10 | 2,625.00 | 001 | 57636291 |
| | REVISE AND FINALIZE JOINT REPLY IN SUPPORT OF MOTION TO STAY 506C APPEAL (1.9); EMAILS WITH AKIN AND TEAM RE: COMMENTS (.2);. | | | | |
| 10/22/19 | Gage, Richard | 1.40 | 1,470.00 | 001 | 57633643 |
| | REVIEW AND REVISE MOTION TO STAY REPLY (.5); REVIEW TRANSCRIPT OF HEARING (.7); CONDUCT RESEARCH RE: CLEARLY ERRONEOUS STANDARD (.2). | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57668743 |
| | REVIEW VOICEMAILS FROM SEARS CLAIMS HOTLINE. | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57668835 |
| | REVIEW STATUS OF SEARS ADMIN MOTIONS FOR HEARING TOMORROW. | | | | |
| 10/22/19 | Lewitt, Alexander G. | 3.60 | 2,628.00 | 001 | 57669168 |
| | MEET WITH G. FAIL ON CNOS, NOWS, AND NOAS (1.0); REVISE SAME (0.5); CALL WITH D. TOMCZAK (0.2); CALLS WITH D. FLOUGHOUTRY ON SKY BILLIARDS PROOF OF CLAIM (0.2); CALL WITH J. MEDINA ON DELTA PACKAGAING PROOF OF CLAIM (0.2); REVIEW TERM SHEET (1.3); CALL WITH EVERLAST COUNSEL ON ADMIN CLAIMS MOTION (0.1); CALL WITH COUNSEL TO CLEVA HONG KONG ON ADJOURNMENT OF OMNIBUS OBJECTION (0.1). | | | | |
| 10/22/19 | Podzius, Bryan R. | 2.80 | 2,744.00 | 001 | 57619090 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH G. FAIL AND B. MURPHY RE: ADMINISTRATIVE CLAIMANTS (1.2); SUMMARIZE SETTLEMENT PROCEDURES (1.6). | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 57627067 |
| | EXCHANGE EMAILS WITH PRIME CLERK RE: SERVICE OF ADMIN CREDITORS (.7); EXCHANGE EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (1); CALL ADMIN CREDITOR COUNSELS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.6). | | | | |
| 10/22/19 | Rutherford, Jake Ryan | 7.20 | 6,696.00 | 001 | 57613320 |
| | REVISE AND SUPPLEMENT REPLY TO MOTION TO STAY (4.8); FINALIZE AND COORDINATE FILING OF REPLY TO MOTION TO STAY (.6); REVIEW DATA DEFICIENCIES IN PREFERENCE-RELATED REQUEST FOR INFORMATION AND DRAFT ANALYSIS FOR WEIL INTERNAL GROUP (1.1); CALL WITH E. CHOI AND J. CHEN RE: REPLY TO MOTION TO STAY (.3); LOCATE AND PROVIDE CONFIRMATION-RELATED DISCOVERY REQUESTS FOR P. VAN GROLL (.4). | | | | |
| 10/22/19 | Choi, Erin Marie | 1.30 | 1,365.00 | 001 | 57640964 |
| | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF MOTION TO STAY 506(C) APPEAL (1.2); CONFER WITH J. CHEN REGARDING SAME (0.1). | | | | |
| 10/22/19 | Morris, Sharron | 1.90 | 741.00 | 001 | 57711025 |
| | REVIEW AND UPDATE REPLY IN SUPPORT OF MOTION TO STAY. | | | | |
| 10/22/19 | Peene, Travis J. | 2.40 | 600.00 | 001 | 57595957 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (0.5); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (0.2); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (0.2).

| 10/22/19 | Peene, Travis J. | 0.90 | 225.00 | 001 | 57595986 |
|----------|------------------|------|--------|-----|----------|

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); NOTICE OF WITHDRAWAL REGARDING DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); NOTICE OF WITHDRAWAL REGARDING DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (0.3).

| 10/22/19 | Peene, Travis J. | 1.80 | 450.00 | 001 | 57595999 |
|----------|------------------|------|--------|-----|----------|

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.4); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.4); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.3); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.3); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.2); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Cameau, Elayne J. | 0.40 | 156.00 | 001 | 57637634 |

RESEARCH AND WORK ON FIXING ERRONEOUS CONSOLIDATION OF APPEALS CASES.

| 10/22/19 | Keschner, Jason | 0.40 | 100.00 | 001 | 57696481 |

ASSIST WITH PREPARATION, FILING, AND SERVING OF AMENDED NOTICE OF ADJOURNMENT OF
HEARING ON DEBTORS SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS
GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS.

| 10/22/19 | Keschner, Jason | 0.40 | 100.00 | 001 | 57697900 |

ASSIST WITH PREPARATION, FILING, AND SERVING OF AMENDED CERTIFICATE OF NO OBJECTION
PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS SECOND OMNIBUS OBJECTION TO PROOFS OF
CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS).

| 10/22/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57652378 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| 10/23/19 | Fail, Garrett | 0.70 | 980.00 | 001 | 57618801 |

CONFER WITH CREDITOR RE 5TH OMNIBUS OBJECTION. (.2) REVIEW RESPONSES TO 10TH OMNIBUS
OBJECTION (.5).

| 10/23/19 | DiDonato, Philip | 0.50 | 365.00 | 001 | 57626382 |

CORRESPONDENCE WITH PRIME CLERK REGARDING ADMIN CLAIMANTS.

| 10/23/19 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 57626796 |

UPDATE SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM PER P. VAN GROLL'S
COMMENTS.

| 10/23/19 | Lewitt, Alexander G. | 3.70 | 2,701.00 | 001 | 57669409 |

REVIEW BST CLAIMS OBJECTION TO DEBTORS 10TH OMNI CLAIMS OBJECTION (0.3); CALL TO M.
MACRON ON FIFTH OMNI (0.1); REVISE AND UPDATE CLAIMS OBJECTION TRACKER (1.4); CALL WITH A.
HWANG ON OPT IN PROCESS (0.3); CALL TO VARIOUS CLAIMANTS ON OMNIBUS OBJECTIONS (0.4);
REVIEW RESPONSES OF 10TH AND CREATE BINDERS (1.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/19 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 57625489 |
| | REVIEW AND RESPOND TO INQUIRIES RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 10/23/19 | TumSuden, Kyle | 0.70 | 651.00 | 001 | 57696889 |
| | CONFER AND CORRESPOND WITH A VARIETY OF PURPORTED ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (.70). | | | | |
| 10/23/19 | Choi, Erin Marie | 0.20 | 210.00 | 001 | 57640628 |
| | CONFER WITH J. RUTHERFORD TO CONFIRM APPEALS WERE PROPERLY DE-CONSOLIDATED AND 506(C) APPEALS RE-CONSOLIDATED (0.1); CORRESPONDENCE REGARDING NEXT STEPS IN APPEALS (0.1). | | | | |
| 10/24/19 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 57618825 |
| | MEET WITH WEIL TEAM RE ADMIN CLAIMS SETTLEMENT PROTOCOL. (1.1) EMAILS WITH WEIL TEAM, M-III, AND CREDITORS RE ADMIN CLAIMS REQUESTS.  (.4). | | | | |
| 10/24/19 | DiDonato, Philip | 2.30 | 1,679.00 | 001 | 57630745 |
| | UPDATE SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM PER PVG COMMENTS. | | | | |
| 10/24/19 | Lewitt, Alexander G. | 4.00 | 2,920.00 | 001 | 57670176 |
| | DRAFT CLAIMS SUMMARY FOR 10TH OMNIBUS OBJECTION (3.0); MEET WITH G. FAIL ON CLAIMS SETTLEMENT PROCEDURES (0.9); SET UP CLAIMS PROCEDURES (0.1). | | | | |
| 10/24/19 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 57804748 |
| | CALL WITH B. MURPHY RE: ADMIN CLAIMS (.4); CONDUCT RESEARCH RE: SAME (.3). | | | | |
| 10/24/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 57625492 |
| | MEET WITH CLAIMS TEAM RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.8); REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.8). | | | | |
| 10/24/19 | TumSuden, Kyle | 1.50 | 1,395.00 | 001 | 57694095 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.50). | | | | |
| 10/24/19 | Lee, Kathleen | 0.60 | 261.00 | 001 | 57650364 |
| | REVISE CLAIMS OBJECTION MATERIALS FOR A, LEWITT (.5); REVISE MATERIALS FOR SAME (.1). | | | | |
| 10/24/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57652328 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/25/19 | Fail, Garrett | 0.60 | 840.00 | 001 | 57627000 |
| | CALL WITH EVERLAST RE CLAIMS SETTLEMENT. | | | | |
| 10/25/19 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 57625628 |
| | UPDATE SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM PER N. HWANGPO COMMENTS. | | | | |
| 10/25/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 57625529 |
| | EXCHANGE EMAILS RE: TIMELINE OF ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 10/25/19 | TumSuden, Kyle | 5.70 | 5,301.00 | 001 | 57697776 |
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5); REVIEW, ANALYZE, AND SUMMARIZE AS-FILED RESPONSES TO DEBTORS' NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (4.2). | | | | |
| 10/25/19 | TumSuden, Kyle | 1.00 | 930.00 | 001 | 57714067 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (1.00). | | | | |
| 10/25/19 | Lee, Kathleen | 0.80 | 348.00 | 001 | 57650358 |
| | ASSIST WITH MATERIALS RE: OMNIBUS CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/19 | Singh, Sunny | 0.60 | 780.00 | 001 | 57659680 |

CALL WITH MIII RE: ADMINISTRATIVE PROGRAM.

| 10/28/19 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 57678630 |
|----------|---------------|------|----------|-----|----------|

EMAILS (2.1) WITH VARIOUS ADMINISTRATIVE CREDITORS RE CLAIMS RECONCILIATION AND CONFER
AND EMAILS WITH WEIL TEAM AND M-III TEAM RE SAME. (.7).

| 10/28/19 | DiDonato, Philip | 1.20 | 876.00 | 001 | 57679301 |
|----------|------------------|------|---------|-----|----------|

UPDATE SUMMARY SHEET FOR ADMIN EXPENSE CONSENT PROGRAM (0.7); CALL WITH M-III TO
DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5).

| 10/28/19 | Lewitt, Alexander G. | 4.50 | 3,285.00 | 001 | 57670159 |
|----------|----------------------|------|----------|-----|----------|

UPDATE 10TH OMNIBUS OBJECTION TRACKER (1.4); UPDATE BINDERS FOR 10TH OMNIBUS OBJECTIONS
(0.5); PREPARE AND UPDATE 9TH OMNIBUS OBJECTION TRACKER (1.4); PREPARE MATERIALS FOR 9TH
OMNIBUS OBJECTION (0.7); PREPARE CNOS FOR 9TH AND 10TH OMNIBUS OBJECTIONS (0.5).

| 10/28/19 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 57686458 |
|----------|---------------------------|------|----------|-----|----------|

REVIEW AND RESPOND TO EMAILS AND CALLS RE: ADMIN EXP CLAIMS CONSENT PROGRAM FROM
VARIOUS CREDITOR COUNSEL.

| 10/28/19 | TumSuden, Kyle | 4.50 | 4,185.00 | 001 | 57695629 |
|----------|----------------|------|----------|-----|----------|

CORRESPOND WITH J. BIENSTOCK OF COLE SCHOTZ AND M. LEW OF DELOITTE, AS WELL AS M.
KORYCKI OF M-III REGARDING ONGOING ISSUES RELATING TO MICRO FOCUS CONTRACTS AND CLAIMS
(.5); PREPARE FOR AND PARTICIPATE IN WEIL/M-III ADMINISTRATIVE EXPENSE CLAIMS CONFERENCE
CALL (.6); ATTEND FOLLOW-UP MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT (.5); CORRESPOND
WITH ADMINISTRATIVE EXPENSE CLAIMANTS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT
PROGRAM AND RELATED OPT-IN/OPT-OUT BALLOTS AND PROCEDURES (1.0); CONFER AND
CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS
OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM,
RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (1.2); DRAFT TEMPLATE
EMAIL IN RESPONSE TO ADMINISTRATIVE EXPENSE CLAIMANTS AND CIRCULATE TO ADMINISTRATIVE
EXPENSE CLAIMS TEAM (.7).

| 10/28/19 | TumSuden, Kyle | 2.80 | 2,604.00 | 001 | 57714358 |
|----------|----------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND SUMMARIZE AS-FILED RESPONSES TO DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (2.8). | | | | |
| 10/28/19 | Peene, Travis J. | 0.80 | 200.00 | 001 | 57643061 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 10TH OMNIBUS RESPONSES FOR TEAM. | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 57663049 |
| | TELEPHONE CALL WITH G. FAIL REGARDING PROCEDURE FOR ADMINISTRATIVE CLAIMS. | | | | |
| 10/29/19 | Singh, Sunny | 0.70 | 910.00 | 001 | 57659672 |
| | CALL RE: ADMINISTRATION PROGRAM. | | | | |
| 10/29/19 | Fail, Garrett | 3.10 | 4,340.00 | 001 | 57678574 |
| | EMAILS RE CLAIMS RECONCILIATION AND OPT IN OPT OUT WITH M-III, CREDITORS AND WEIL TEAMS. (1.8) REVIEW DOCKET ENTRIES RE CLAIMS RESPONSES AND MOTIONS (.2). CALL WITH M-III AND WEIL TEAM RE RECONCILIATION. (.6). ANALYSIS RE PREFERENCE PROCEDURES IN CONNECTION WITH CLAIMS RECONCILIATION. (.5). | | | | |
| 10/29/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 001 | 57678693 |
| | ATTEND WEIL BFR AND M-III CALL RE: ADMINISTRATIVE EXPENSE CONSENT PROGRAM. | | | | |
| 10/29/19 | DiDonato, Philip | 1.60 | 1,168.00 | 001 | 57679346 |
| | CALL WITH MIII RE ADMIN CONSENT PROGRAM AND CLAIMS RECONCILIATION (1.0); CORRESPOND WITH PRIME CLERK REGARDING BALLOTS (0.6). | | | | |
| 10/29/19 | Lewitt, Alexander G. | 3.90 | 2,847.00 | 001 | 57670034 |
| | REVIEW STATUS OF RJC'S RESPONSE TO DEBTORS' 9TH OMNIBUS OBJECTION (0.2); PREPARE 9TH OMNIBUS OBJECTION MATERIALS (0.4); 9TH AND 10TH CERTIFICATE OF NO OBJECTION (0.3); MEETING WITH K. TUMSUDEN ON 9TH AND 10TH CERTIFICATE OF NO OBJECTION (0.4); CALL WITH T. KIM ON CLAIMS (0.2); CALL TO VARIOUS CLAIMANTS ON ADMIN CONSENT PROGRAM (0.4); UPDATE OMNIBUS OBJECTION TRACKER (0.3); CALL VARIOUS CLAIMANT ON STATUS OF CLAIMS OBJECTION (1.1); CALL WITH T. KIM ON JOHNSON CONTROLS POC (0.2); DILIGENCE RE: OBJECTION TO STOOLAS POC (0.1); MEET WITH K. TUMSUDEN ON CLAIMS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/29/19 | Lewitt, Alexander G. | 1.00 | 730.00 | 001 | 57670046 |
| | ADMIN CLAIMS CONSENT PROGRAM CALL (0.7); RESEARCH RE: ADMIN CLAIM MOTIONS FOR MIII (0.3). | | | | |
| 10/29/19 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 57750018 |
| | PARTICIPATE IN TEAM MEETING (1.0); CONFER WITH G. FAIL RE: PREFERENCE PROCEDURES (.3); REIVSE MARKUP TO PREFERENCE PROCEDURES AND SEND TO ASK TEAM FOR REVIEW (.4). | | | | |
| 10/29/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,859.00 | 001 | 57686575 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (1.2); PARTICIPATE ON CALL WITH M-III RE: CONSENT PROGRAM AND CLAIMS RECONCILIATION PROCESS (1). | | | | |
| 10/29/19 | TumSuden, Kyle | 2.10 | 1,953.00 | 001 | 57697881 |
| | PREPARE FOR AND PARTICIPATE ON WEIL/M-III ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL (.6); FOLLOW-UP CALL WITH PCL CO. LIMITED REGARDING ASSERTED CLAIMS AND STATUS AND PROPOSED NEXT STEPS WITH RESPECT TO THE SAME (.3); PREPARE AND SEND EMAIL IN RESPONSE TO ADMINISTRATIVE EXPENSE CLAIMANTS AND CIRCULATE TO ADMINISTRATIVE EXPENSE CLAIMS TEAM FOR REVIEW (.8); CONFER AND CORRESPOND WITH J. MARCUS REGARDING MICRO FOCUS CONTRACTS AND CLAIMS ISSUES (.4). | | | | |
| 10/29/19 | TumSuden, Kyle | 2.40 | 2,232.00 | 001 | 57714389 |
| | REVIEW, ANALYZE, AND SUMMARIZE AS-FILED RESPONSES TO DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME. | | | | |
| 10/29/19 | Buschmann, Michael | 0.70 | 511.00 | 001 | 57669151 |
| | CALL WITH WEIL AND MIII TEAM TO DISCUSS ONGOING PROCESS OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 10/29/19 | Peene, Travis J. | 2.40 | 600.00 | 001 | 57690424 |
| | ASSIST WITH PREPARATION OF OUTSTANDING ADMINISTRATIVE EXPENSE CLAIM MATERIALS FOR TEAM. | | | | |
| 10/29/19 | Peene, Travis J. | 1.60 | 400.00 | 001 | 57690493 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: 9TH OMNIBUS OBJECTION RESPONSES FOR TEAM. | | | | |
| 10/30/19 | Silbert, Gregory | 0.20 | 245.00 | 001 | 57714390 |
| | REVIEW 506(B) STAY RULING (.2). | | | | |
| 10/30/19 | Fail, Garrett | 1.40 | 1,960.00 | 001 | 57678500 |
| | EMAILS RE CLAIMS RECONCILIATION AND OPT IN OPT OUT REQUESTS WITH WEIL TEAM, CREDITORS AND M-III.  (.4) CALL WITH FOLEY RE CLAIMS (.2) CALL WITH M-III RE SAME. (.8). | | | | |
| 10/30/19 | Genender, Paul R. | 0.20 | 250.00 | 001 | 57714392 |
| | REVIEW MEMORANDUM OPINION FROM JUDGE BRUCCETTI GRANTING DEBTORS' MOTION TO STAY 506C APPEAL. | | | | |
| 10/30/19 | Gage, Richard | 0.10 | 105.00 | 001 | 57664360 |
| | REVIEW DECISION RE: MOTION TO STAY (.1). | | | | |
| 10/30/19 | DiDonato, Philip | 1.00 | 730.00 | 001 | 57679365 |
| | CALL WITH MIII RE ADMIN CONSENT PROGRAM AND CLAIMS RECONCILIATION. | | | | |
| 10/30/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 001 | 57669977 |
| | MEET WITH B. PODZIUS ON CLAIMS (0.1); UPDATE OMNIBUS CLAIMS OBJECTION TRACKER (0.2); MEET WITH K. TUMSUDEN ON CLAIMS (0.3). | | | | |
| 10/30/19 | Lewitt, Alexander G. | 0.80 | 584.00 | 001 | 57670073 |
| | PARTICIPATE ON ADMIN CLAIMS CALL. | | | | |
| 10/30/19 | Podzius, Bryan R. | 2.10 | 2,058.00 | 001 | 57784204 |
| | EMAILS TO SEARS ADMIN CREDITORS (.9); CALL WITH B. MUPHY (.3); MEET WITH TEAM RE: ADMIN CLAIMS (.9). | | | | |
| 10/30/19 | Hwang, Angeline Joong-Hui | 2.60 | 2,197.00 | 001 | 57686486 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (1.6); PARTICIPATE ON CALL WITH M-III RE: ADMIN CLAIMS RECONCILIATION PROCESS (1). | | | | |
| 10/30/19 | TumSuden, Kyle | 4.90 | 4,557.00 | 001 | 57693594 |
| | PREPARE FOR AND PARTICIPATE IN WEIL/M-III ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM PROCESS CONFERENCE CALL (.8); CONFER AND CORRESPOND WITH J. MARCUS REGARDING MICRO FOCUS CONTRACTS AND CLAIMS ISSUES (.2); REVIEW SEARS' CHAPTER 11 DOCKET TO IDENTIFY ALL PENDING MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS AND PREPARE AN INDEX OF RELATED FINDINGS (2.2); PREPARE FILE-SHARE SITE RE: PENDING MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (1.2); PREPARE DRAFT EMAIL TO AKIN GUMP ON BEHALF OF J. MARCUS REGARDING MICRO FOCUS CONTRACTS AND CLAIMS ISSUES (.5). | | | | |
| 10/30/19 | Buschmann, Michael | 0.70 | 511.00 | 001 | 57669171 |
| | MEET WITH ADMINISTRATIVE CLAIMS TEAM REGARDING ONGOING ADMINISTRATIVE CLAIMS CONSENT PROGRAM. | | | | |
| 10/30/19 | Lee, Kathleen | 0.70 | 304.50 | 001 | 57671863 |
| | ASSIST WITH MATERIALS FOR CLAIMS OBJECTION. | | | | |
| 10/30/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57691609 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/31/19 | Fail, Garrett | 2.20 | 3,080.00 | 001 | 57678792 |
| | EMAILS WITH CREDITORS RE CLAIMS RECONCILIATION AND EMAILS WITH WEIL TEAM AND M-III RE SAME. (.7) REVIEW ALPINE CLAIMS AND CALLS WITH ALPINE ATTORNEY AND M-III RE SAME. (.4). CALL WITH CREDITOR IN EGYPT (.1) 503B9 CLAIMS CALL WITH M-III AND WEIL TEAM (1). | | | | |
| 10/31/19 | Gage, Richard | 1.60 | 1,680.00 | 001 | 57672670 |
| | REVIEW BRIEFING ON ESTIMATION MOTION. | | | | |
| 10/31/19 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 57679321 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MIII RE ADMIN CONSENT PROGRAM AND CLAIMS RECONCILIATION (.7); CORRESPONDENCE WITH PRIME CLERK RELATED TO ADMIN POC (.4); CONDUCT RESEARCH RE: ADMIN PROOF OF CLAIM (.8). | | | | |
| 10/31/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57670190 |
| | RESPOND TO BHFO CLAIMANT. | | | | |
| 10/31/19 | Lewitt, Alexander G. | 1.00 | 730.00 | 001 | 57670192 |
| | UPDATE OMNIBUS CLAIMS OBJECTION TRACKER. | | | | |
| 10/31/19 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 57686585 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM. | | | | |
| 10/31/19 | Buschmann, Michael | 1.00 | 730.00 | 001 | 57670060 |
| | ATTEND DAILY CONFERENCE CALL WITH MIII TO DISCUSS ONGOING ADMIN CLAIMS CONSENT PROGRAM (); DISCUSS NEW ASSIGNMENT RELATING TO ADMIN CLAIMS WITH ASSOCIATE (); SEND EMAILS TO COORDINATE AND FOLLOW UP ON BOTH (). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **405.30** | **$359,541.00** | | |
| 10/16/19 | Mishkin, Jessie B. | 0.30 | 330.00 | 002 | 57579199 |
| | DISCUSS ARGUMENT RE: NG ADVERSARY PROCEEDING WITH WEIL TEAM (.3). | | | | |
| 10/16/19 | Labate, Angelo G. | 0.50 | 365.00 | 002 | 57582120 |
| | DRAFT EMAIL TO LITIGATION TEAM RE NG'S ADVERSARY COMPLAINT, SEARS' MOTION TO DISMISS, AND ACCOMPANYING DOCUMENTATION (0.3); DRAFT MOTION TO DISMISS ORAL ARGUMENT OUTLINE (0.2). | | | | |
| 10/17/19 | Mishkin, Jessie B. | 0.30 | 330.00 | 002 | 57579447 |
| | FURTHER DISCUSS NG ADVERSARY ARGUMENT STRATEGY WITH WEIL TEAM. | | | | |
| 10/17/19 | Labate, Angelo G. | 0.60 | 438.00 | 002 | 57582439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. MISHKIN, J. CROZIER, O. PESHKO RE STRATEGY FOR ORAL ARGUMENT FOR MOTION TO DISMISS NG COMPLAINT (0.3); CONFER WITH J. CROZIER RE OUTLINE FOR MOTION TO DISMISS ORAL ARGUMENT (0.3). | | | | |
| 10/17/19 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 002 | 57580849 |
| | MEET AND CONFER WITH J. MISHKIN, O. PESHKO, AND A. LABATE RE: ORAL ARGUMENT ON COKE-NG ADVERSARY COMPLAINT (.8); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS AND SUPPORTING MATERIALS CONCERNING COKE-NG ADVERSARY COMPLAINT IN PREPARATION FOR ORAL ARGUMENT (2.4). | | | | |
| 10/18/19 | Labate, Angelo G. | 0.60 | 438.00 | 002 | 57567554 |
| | EMAIL J. CROZIER RE CASES CITED IN MOTION TO DISMISS NG COMPLAINT (0.2); REVIEW MOTION TO DISMISS (0.4). | | | | |
| 10/18/19 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 002 | 57580871 |
| | PREPARE FOR ORAL ARGUMENT ON MOTION TO DISMISS COKE-NG ADVERSARY PROCEEDING (1.1); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO ORAL ARGUMENT ON COKE-NG ADVERSARY COMPLAINT (.3). | | | | |
| 10/21/19 | Labate, Angelo G. | 1.40 | 1,022.00 | 002 | 57582417 |
| | DRAFT ORAL ARGUMENT OUTLINE FOR HEARING ON MOTION TO DISMISS NG COMPLAINT (1.2); DRAFT EMAIL TO J. CROZIER RE ALLEGED POST-PETITION CONDUCT IN NG COMPLAINT (0.2). | | | | |
| 10/21/19 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 002 | 57711020 |
| | PREPARE FOR ORAL ARGUMENT ON MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT. | | | | |
| 10/22/19 | Labate, Angelo G. | 0.40 | 292.00 | 002 | 57605229 |
| | REVIEW NG ADVERSARY COMPLAINT'S NEGLIGENCE COUNT (0.2); DRAFT ANALYSIS OF NEGLIGENCE COUNT FOR J. CROZIER'S ORAL ARGUMENT (0.2). | | | | |
| 10/22/19 | Crozier, Jennifer Melien Brooks | 5.80 | 5,858.00 | 002 | 57711065 |
| | PREPARE FOR ORAL ARGUMENT ON MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Crozier, Jennifer Melien Brooks | 5.30 | 5,353.00 | 002 | 57637586 |
| | PLANNING AND PREPARING FOR ORAL ARGUMENT ON COKE-NG MOTION FOR DEFAULT JUDGMENT AND MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT (3.0); DRAFT EMAIL CORRESPONDENCE SUMMARIZING OUTCOME OF COKE-NG HEARING AND PROPOSED ACTION ITEMS ARISING OUT OF HEARING (.7); DRAFTING STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (1.6). | | | | |
| 10/24/19 | Labate, Angelo G. | 0.20 | 146.00 | 002 | 57605935 |
| | CONFER WITH J. CROZIER RE HEARING ON MOTION TO DISMISS NG'S ADVERSARY COMPLAINT (0.2). | | | | |
| 10/24/19 | Peene, Travis J. | 1.60 | 400.00 | 002 | 57643068 |
| | ASSIST WITH PREPARATION OF THE ORDER DENYING PLAINTIFF'S MOTION FOR A DEFAULT JUDGEMENT. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **23.10** | **$21,133.00** | | |
| 09/09/19 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 57278134 |
| | CORRESPOND WITH H. SPUHLER RE: IP ASSIGNMENT AGREEMENTS (.1), REVIEW DOCUMENTATION FROM H. SPUHLER RE: ASSIGNMENT AGREEMENTS (.3). | | | | |
| 09/10/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 57277874 |
| | CONFERENCE WITH L. SPRINGER RE: IP ASSIGNMENT AGREEMENTS. | | | | |
| 10/01/19 | Cohen, Francesca | 1.30 | 1,274.00 | 003 | 57406186 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 10/01/19 | Guthrie, Hayden | 1.90 | 1,995.00 | 003 | 57405216 |
| | CALL WITH MIII REGARDING MEXICO AND INDIA TRANSFERS (0.6); COORDINATE MEXICO AND INDIA TRANSFERS (1.3). | | | | |
| 10/02/19 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 57419511 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH L. LIMAN REGARDING BRIEFING ON SCHEDULE FOR DAMAGES RELATED TO ORDINARY COURSE (0.1); REVIEW AND REVISE DRAFT BRIEF (1.2); EMAILS WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 10/02/19 | Munz, Naomi<br>STATUS CALLS WITH BFR TEAM, H. GUTHRIE. | 0.50 | 550.00 | 003 | 57416732 |
| 10/02/19 | Cohen, Francesca<br>ARRANGE FOREIGN STOCK TRANSFERS. | 3.50 | 3,430.00 | 003 | 57432894 |
| 10/02/19 | Guthrie, Hayden<br>REVIEW AND COORDINATE SECOND ROFR NOTICE IN CONECTION WITH MEXICO TRANSFER (1.0); COORDINATE INDIA TRANSFER DOCUMENTS (0.5). | 1.50 | 1,575.00 | 003 | 57405177 |
| 10/02/19 | Crozier, Jennifer Melien Brooks<br>REVIEW, REVISE, AND SUPPLEMENT OPPOSITION TO TRANSFORM'S SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF ADVERSARY COMPLAINT (ON SECTION 8.6 DAMAGES). | 1.70 | 1,717.00 | 003 | 57432078 |
| 10/02/19 | Cameau, Elayne J.<br>RESEARCH CITED DOCUMENTS IN OPPOSITION TO DIRECT CERTIFICATION BRIEF (.7); DOCKET RESEARCH FOR J. RUTHERFORD (.4); PREPARE REQUESTED MATERIALS FOR E. CHOI (.1); APPEALS CASE RESEARCH FOR E. CHOI (1.6). | 2.80 | 1,092.00 | 003 | 57439451 |
| 10/03/19 | Cohen, Francesca<br>ARRANGE FOREIGN STOCK TRANSFERS (4.5). | 4.50 | 4,410.00 | 003 | 57432706 |
| 10/03/19 | Gage, Richard<br>CONDUCT RESEARCH RE: CERTIFICATION CASES (1.2). | 1.20 | 1,260.00 | 003 | 57432755 |
| 10/03/19 | Namerow, Derek | 3.80 | 3,211.00 | 003 | 57429615 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | LITHONIA DOCUMENTS (.6); COMPILE ESCROW INSTRUCTIONS (.8); REVIEW PSA FOR CLOSING COSTS AND DRAFT EMAIL (.6); CALL WITH BUYER AND BUYER'S COUNSEL FOR LITHONIA (.5); STATUS TRACKER (.3); REVIEW OPEN ITEMS LIST FOR CALL WITH MIII (.3); REVIEW NEWLY RECEIVED AND UPDATED TITLE FOR TEXARKANA (.7). | | | | |
| 10/03/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 57414344 |
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 10/03/19 | Cameau, Elayne J. | 3.30 | 1,287.00 | 003 | 57439503 |
| | CONDUCT RESEARCH FOR AND REVIEW LOCAL RULES AND SPECIFIC JUDGE'S RULES FOR APPEALS CASES IN SOUTHERN DISTRICT OF NY (.6); CITE CHECK OPPOSITION TO CERTIFICATION BRIEF (2.4); PREPARE REQUESTED MATERIALS FOR E. CHOI (.1); DRAFT DECLARATIONS (.1); UPDATE APPEALS TRACKING (.1). | | | | |
| 10/04/19 | Mishkin, Jessie B. | 0.60 | 660.00 | 003 | 57427407 |
| | COMMUNICATIONS WITH LOCAL COUNSEL AND COURT CONFERENCE RE: EDA LITIGATION SETTLEMENT (.6). | | | | |
| 10/04/19 | Godio, Joseph C. | 2.30 | 1,943.50 | 003 | 57430421 |
| | REVIEW AND REVISE BOTH MEXICO AND INDIA LOCAL TRANSFER AGREEMENTS. | | | | |
| 10/04/19 | Guthrie, Hayden | 1.40 | 1,470.00 | 003 | 57416634 |
| | CALL WITH WEIL M&A TEAM REGARDING OVERSEAS TRANSFERS (0.4); REVIEW MEXICO TRANSFER DOCUMENTATION (0.5); REVIEW INDIA TRANSFER DOCUMENTATION (0.5). | | | | |
| 10/04/19 | Hoilett, Leason | 2.10 | 840.00 | 003 | 57654436 |
| | REVIEW POST-HEARING DOCUMENTS. | | | | |
| 10/07/19 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 57783578 |
| | FURTHER REVIEW DRAFT RESPONSE TO EXPECTED TRANSFORM BRIEF REGARDING DAMAGES IN CONNECTION WITH ALLEGED BREACH OF SECTION 8.6 OF APA (0.3); MEET WITH J.CROZIER REGARDING SAME (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 57524526 |
| | REVIEW DRAFT DEMAND LETTER RE: PROVISION OF INFORMATION. | | | | |
| 10/07/19 | Cohen, Francesca | 0.50 | 490.00 | 003 | 57440569 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 10/07/19 | Godio, Joseph C. | 0.70 | 591.50 | 003 | 57535188 |
| | REVIEW AND REVISE BOTH MEXICO AND INDIA LOCAL TRANSFER AGREEMENTS. | | | | |
| 10/07/19 | Godio, Joseph C. | 0.30 | 253.50 | 003 | 57535203 |
| | MEET WITH H. GUTHRIE AND F. COHEN TO DISCUSS MEXCIO AND INDIA TRANSFERS. | | | | |
| 10/07/19 | Namerow, Derek | 8.10 | 6,844.50 | 003 | 57521137 |
| | AGENCY AGREEMENT FOLLOW UP FOR MIII AND CORRESPONDENCE WITH BFR (.6); CORRESPONDENCE REGARDING LITHONIA PUBLICIZING SALE (.5); REVIEW CSA DOCUMENTS AND DRAFTED MULTIPLE EMAILS (.8); REVISE DOCUMENTS FOR TEXARKANA (.7); PREPARE FOR TEXARKANA CLOSING (1.8); UPDATE SIGNATURE PAGES AND CIRCULATED FOR EXECUTION (.8); TAX APPEAL AGREMEENT CORRESPONDENCE WITH BFR (.6); DRAFT PSA FOR GLENN ALLEN, VA (1.5); COMPILE OPEN ITEMS LIST FOR J. SEALES AND MIII (.8). | | | | |
| 10/07/19 | Guthrie, Hayden | 2.20 | 2,310.00 | 003 | 57474512 |
| | COORDINATE MEXICO TRANSFER (1.2); REVIEW INDIA TRANSFER DOCUMENTS (1.0). | | | | |
| 10/08/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 57524695 |
| | EMAILS RE: STATUS AND LOCAL COUNSEL. | | | | |
| 10/08/19 | Cohen, Francesca | 0.10 | 98.00 | 003 | 57440530 |
| | ARRANGE FOR FOREIGN TRANSFERS. | | | | |
| 10/09/19 | Godio, Joseph C. | 0.20 | 169.00 | 003 | 57535556 |
| | REVIEW AND REVISE BOTH MEXICO AND INDIA LOCAL TRANSFER AGREEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Peene, Travis J. | 0.40 | 100.00 | 003 | 57443563 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 57519939 |
| | TELEPHONE CALL WITH M. EISNER REGARDING DOMAIN NAMES (.1) AND EMAIL FOLLOW UP REGARDING SAME (.1). | | | | |
| 10/10/19 | Mishkin, Jessie B. | 0.90 | 990.00 | 003 | 57519259 |
| | REVIEW AND DISCUSS WITH J. FRIEDMANN AND TRANSFORM COUNSEL COMMENTS TO EDA STIPULATION (.9). | | | | |
| 10/10/19 | Guthrie, Hayden | 0.20 | 210.00 | 003 | 57794092 |
| | REVIEW INDIA AUDIT ARRANGEMENTS. | | | | |
| 10/11/19 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 57524596 |
| | CALL WITH BFR AND M&A TEAM (1.0); EMAILS RE: AUDITOR AND REAL ESTATE ISSUES (1.0). | | | | |
| 10/11/19 | Mishkin, Jessie B. | 0.50 | 550.00 | 003 | 57518888 |
| | FURTHER DISCUSS WITH WEIL AND LOCAL COUNSEL TEAM STRATEGY RE: EDA SETTLEMENT. | | | | |
| 10/11/19 | Crozier, Jennifer Melien Brooks | 3.80 | 3,838.00 | 003 | 57521866 |
| | FINISH REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (1.9), INCLUDING, SPECIFICALLY, REVIEWING, ANALYZING, AND ANNOTATING MATERIAL FROM DECLARATIONS AND DEPOSITION AND HEARING TRANSCRIPTS TO BE INCORPORATED INTO BRIEF (1.9). | | | | |
| 10/11/19 | Cameau, Elayne J. | 0.10 | 39.00 | 003 | 57520615 |
| | REVIEW LETTER BRIEF FILED AND CIRRCULATE TO TEAM. | | | | |
| 10/13/19 | Epstein, Michael A. | 0.40 | 630.00 | 003 | 57520758 |
| | WORK RE DOMAIN NAME ISSUE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Singh, Sunny | 0.50 | 650.00 | 003 | 57548808 |

REVIEW EXAMINER ORDER ON APA (.3); CALL WITH S. O'NEAL RE: SAME (.2).

| 10/15/19 | Guthrie, Hayden | 1.40 | 1,470.00 | 003 | 57538560 |

REVIEW ADVICE FROM INDIA COUNSEL ON VALUATIONS AND TAXATION (1.1); CALL WITH B. GRIFFITH REGARDING INDIA VALUATIONS (0.3).

| 10/15/19 | Crozier, Jennifer Melien Brooks | 3.70 | 3,737.00 | 003 | 57580848 |

REVIEW, ANALYZE, AND ANNOTATE PLEADINGS AND CORRESPONDENCE RE: SPECIFIED RECEIVABLES DISPUTE IN PREPARATION FOR DRAFTING CORRESPONDENCE TO TRANSFORM CONCERNING SPECIFIED RECEIVABLES DILIGENCE ITEMS AND RESOLUTION OF DISPUTE (1.6); DRAFT CORRESPONDENCE TO TRANSFORM CONCERNING SPECIFIED RECEIVES DILIGENCE ITEMS AND RESOLUTION OF DISPUTE (1.6); CALL WITH M-III RE: UTILITY OF SPECIFIED RECEIVES DILIGENCE ITEMS AND OTHER TRANSFORM DELAYS (.5).

| 10/16/19 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 57558542 |

EMAIL CLARIFICATION TO ANEW REGARDING DOMAIN NAMES.

| 10/16/19 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 57557383 |

REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S DAMAGES BRIEF IN CONNECTION WITH ORDINARY COURSE APA ISSUE (0.4); TELEPHONE CALL WITH J. COZIER RE SAME AND NEXT STEPS (0.2); TELEPHONE CALL WITH S. SINGH RE SAME (0.1); TELEPHONE CALL WITH L. LIMAN RE BRIEFING SCHEDULE AND EMAIL TO TEAM RE SAME (0.1).

| 10/16/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 57571645 |

CALL WITH WEIL TEAM.

| 10/16/19 | Mishkin, Jessie B. | 0.30 | 330.00 | 003 | 57784948 |

FURTHER INTERNAL DISCUSSIONS RE: OBJECTION TO EDA STIPULATION.

| 10/16/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 57580653 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERNAL CORRESPONDENCE RE: RECOMMENDATIONS WITH RESPECT TO STRATEGY FOR AND APPROACH TO RESOLVING SPECIFIED RECEIVABLES DISPUTE WITH TRANSFORM (.7); TELECONFERENCE WITH J. FRIEDMANN RE: STRATEGY FOR AND APPROACH TO SPECIFIED RECEIVABLES DILIGENCE ITEMS (.5). | | | | |
| 10/17/19 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 57557390 |
| | TELEPHONE CALL WITH L.LIMAN RE BRIEFING SCHEDULE FOR DAMAGES BRIEFS IN CONNECTION WITH APA DISPUTE CONCERNING ORDINARY COURSE ALLEGATIONS. | | | | |
| 10/17/19 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 57554209 |
| | COORDINATE INDIA SALE PROCESS AND REVIEWING INDIA DOCUMENTATION. | | | | |
| 10/17/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 57711007 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO SPECIFIED RECEIVABLES DILIGENCE ITEMS AND SPECIFIED RECEIVABLES DISPUTE. | | | | |
| 10/17/19 | Cameau, Elayne J. | 0.20 | 78.00 | 003 | 57573206 |
| | REVIEW COURT ORDER AND UPDATE CALENDAR ACCORDINGLY. | | | | |
| 10/18/19 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 57578419 |
| | MEET WITH J. CROZIER REGARDING OUTSTANDING APA ISSUES AND NEXT STEPS (0.3); TELEPHONE CALL WITH L. LIMAN REGARDING BRIEFING SCHEDULE FOR DAMAGES ISSUE (0.1); EMAIL TEAM REGARDING SAME SAME (0.2). | | | | |
| 10/18/19 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 57571800 |
| | CALLS WITH H. GUTHRIE AND E. ODONER RE: INDIA. | | | | |
| 10/18/19 | Mishkin, Jessie B. | 2.20 | 2,420.00 | 003 | 57580284 |
| | REVISE EDA STIPULATION RESPONSE BRIEF AND DISCUSS SAME WITH J. FRIEDMANN (2.0); CORRESPONDENCE WITH SEARS AND UNDERWRITERS COUNSEL RE: REAL ESTATE ISSUES (.2). | | | | |
| 10/18/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 57559289 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE INDIA TRANSFERS. | | | | |
| 10/18/19 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 57726609 |
| | MEET AND CONFER RE: SPECIFIED RECEIVABLES DISPUTE. | | | | |
| 10/18/19 | Cameau, Elayne J. | 0.60 | 234.00 | 003 | 57573262 |
| | REVIEW COURT ORDER AND UPDATE CALENDAR AND APPEALS INFO SHEET AS NECESSARY; RESEARCH CONSOLIDATION ISSUE AND REPORT SAME TO J. RUTHERFORD. | | | | |
| 10/21/19 | Silbert, Gregory | 0.50 | 612.50 | 003 | 57631764 |
| | REVIEW CLEARY LETTER TO J. BRICCETTI RE SANCTIONS (.2); CONF. WITH R. GAGE RE LETTER RE SANCTIONS (.2); REVIEW 10/17/19 HEARING TRANSCRIPT (.1). | | | | |
| 10/21/19 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 57599208 |
| | EMAILS WITH L. LIMAN REGARDING SETTING SCHEDULE FOR BRIEFING ON DAMAGES ISSUES RAISED IN CONNECTION WITH APA DISPUTE (0.1); EMAILS WITH J. CROZIER REGARDING SAME (0.1); REVIEW MATERIALS REGARDING HANKOOK DISPUTE (0.6); CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.4). | | | | |
| 10/21/19 | Crozier, Jennifer Melien Brooks | 5.30 | 5,353.00 | 003 | 57637979 |
| | REVIEW, ANALYZE, AND RESPOND TO CORRESPONDENCE RE: HANKOOK MOTION FOR RELIEF FROM SALE ORDER, MOTION FOR RELIEF FROM SALE ORDER, AND SUBJECT REQUIREMENTS CONTRACT (1.2); CALLS WITH B. MURPHY (M-III), A. HWANG, AND J. FRIEDMANN RE: STRATEGY FOR AND APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (1.3); DEVELOP STRATEGY FOR AND APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.7); DRAFT EMAIL CORRESPONDENCE SUMMARIZING PROPOSED APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.7); DRAFT STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (1.4). | | | | |
| 10/22/19 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 57599224 |
| | TELEPHONE CALL WITH M-III AND LITIGATION AND BANKRUPTCY TEAMS REGARDING HANKOOK MOTION AND NEXT STEPS (0.3); TELEPHONE CALL WITH J.CROZIER REGARDING SAME AND APA ORDERS AND STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES ISSUE (0.2); REVIEW SUMMARY OF DISCUSSION WITH HANKOOK'S COUNSEL AND EMAILS WITH TEAM REGARDING SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 003 | 57626266 |

CALL HANKOOK TIRE COUNSEL RE: MOTION (.3); PARTICIPATE IN CALL RE: HANKOOK TIRE MOTION WITH LITIGATORS AND M-III (.5); EXCHANGE EMAILS RE: HANKOOK TIRE MOTION (.2).

| 10/22/19 | Rutherford, Jake Ryan | 1.00 | 930.00 | 003 | 57711039 |
|------|---------------------|-------|--------|------|-------|

REVISE AND SUPPLEMENT LETTER RE: HANKOOK SUBSIDY (.6); ATTEND CALL WITH M-III, J. FRIEDMANN, AND J. CROZIER RE: HANKOOK SUBSIDY (.4).

| 10/22/19 | Hwangpo, Natasha | 0.60 | 630.00 | 003 | 57643238 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONFERENCES WITH WEIL TEAM RE HANKOOK RESPONSE (.4); REVIEW AND ANALYZE CORRESPONDENCE RE SAME (.2).

| 10/22/19 | Crozier, Jennifer Melien Brooks | 5.20 | 5,252.00 | 003 | 57637539 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.4); CALL WITH BFR, LITIGATION, AND M-III TEAMS CONCERNING STRATEGY FOR AND APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.6); TELECONFERENCE WITH A. HWANG AND COUNSEL FOR HANKOOK CONCERNING MOTION FOR RELIEF FROM SALE ORDER (.5); DRAFT EMAIL CORRESPONDENCE RE: CALL WITH COUNSEL FOR HANKOOK (.8); DRAFT STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (2.9).

| 10/22/19 | Morris, Sharron | 1.90 | 741.00 | 003 | 57634884 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH TEAM REGARDING APA SCHEDULES (.3); REVIEW AND UPDATE CORRESPONDENCE TO HANKOOK REGARDING SUBSIDY CREDITS (1.2); EMAILS WITH TEAM REGARDING SAME AND STATUS (.4).

| 10/23/19 | Odoner, Ellen J. | 0.70 | 1,186.50 | 003 | 57604622 |
|------|---------------------|-------|--------|------|-------|

CONF WITH N. MUNZ AND H. GUTHRIE RE: INDIA (.5); CONF WITH N. MUNZ RE: RESIGNATIONS (.2).

| 10/23/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 57607572 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CALL WITH J. RUTHERFORD REGARDING DRAFTING FINAL APA ORDER (0.3); REVISE DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES IN CONNECTION WITH ALLEGED BREACH OF SECTION 8.6 (0.4); EMAILS WITH M-III REGARDING STATUS OF APA DISPUTES, INCLUDING EDA SETTLEMENT (0.2).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/19 | Munz, Naomi | 0.70 | 770.00 | 003 | 57635026 |
| | CALLS WITH E. ODONER AND H. GUTHRIE RE: SEARS GOVERNANCE AND INDIA. | | | | |
| 10/23/19 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 57594075 |
| | COORDINATE SALE OF INDIA ENTITIES. | | | | |
| 10/23/19 | Rutherford, Jake Ryan | 1.30 | 1,209.00 | 003 | 57613330 |
| | DRAFT APA ORDER. | | | | |
| 10/23/19 | Morris, Sharron | 2.40 | 936.00 | 003 | 57634790 |
| | EMAILS WITH TEAM REGARDING DRAFT ORDER REGARDING ADVERSARY COMPLAINT RELATING TO THE APA (.5); PREPARE DRAFT OF SAME FOR ATTORNEY REVIEW (1.9). | | | | |
| 10/24/19 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 57616401 |
| | FURTHER REVISE DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES (0.3); EMAILS AND CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM REGARDING APA ORDER (0.2). | | | | |
| 10/24/19 | Mishkin, Jessie B. | 1.00 | 1,100.00 | 003 | 57638990 |
| | DRAFT AND DISCUSS PROVISIONS FOR APA ORDER. | | | | |
| 10/24/19 | Guthrie, Hayden | 1.60 | 1,680.00 | 003 | 57607574 |
| | REVIEW MEXICO TRANSFER PROCESS (0.6); REVIEW OWNED REAL PROPERTY TRANSFER ISSUES (0.6); REVIEW INDIA VALUATION ISSUES (0.4). | | | | |
| 10/24/19 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 003 | 57613303 |
| | DRAFT APA ADVERSARY COMPLAINT ORDER. | | | | |
| 10/24/19 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 57637160 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (1.5); DRAFT AND RESPOND TO CORRESPONDENCE RE: UPCOMING OMNIBUS HEARINGS AT WHICH ORAL ARGUMENT ON TRANSFORM'S SECTION 8.6 DAMAGES COULD BE HEARD (.2); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM TRANSFORM TRANSMITTING DRAFT STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (.2). | | | | |
| 10/24/19 | Morris, Sharron | 1.10 | 429.00 | 003 | 57634523 |
| | EMAILS WITH TEAM REGARDING DRAFT STIPULATION AND ORDER REGARDING SCHEDULE 8.6 DAMAGES (.2); REVIEW AND REVISE SAME (.9). | | | | |
| 10/25/19 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 57618608 |
| | CALL WITH J.CROZIER RE: STATUS OF HANOOK SETTLEMENT NEGOTIATION WITH TRANSFIORM AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.RUTHERFORD RE: DRAFT APA ORDER (0.3); EMAILS WITH TEAM RE: U.S. TRUSTEE'S COMMENTS TO PROPOSED ORDER APPOINTING EXAMINER (0.2). | | | | |
| 10/25/19 | Munz, Naomi | 0.80 | 880.00 | 003 | 57635185 |
| | CALL WITH E. ODONER, H. GUTHRIE, J. GODIO TO DISCUSS DIRECTOR RESIGNATIONS, MEXICO, AND INDIA. | | | | |
| 10/25/19 | Van Groll, Paloma | 1.40 | 1,372.00 | 003 | 57631049 |
| | CIRCULATE APA SETTLEMENT ORDER. | | | | |
| 10/25/19 | Rutherford, Jake Ryan | 5.10 | 4,743.00 | 003 | 57617236 |
| | DRAFT APA ADVERSARY COMPLAINT ORDER (3.2); REVISE AND SUPPLEMENT APA ADVERSARY COMPLAINT ORDER (1.9). | | | | |
| 10/25/19 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 57637228 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT ORDER ON APA DISPUTES. | | | | |
| 10/28/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 57683270 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSFORM'S MARK-UP OF DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES (0.2); EMAILS AND TELEPHONE CALL WITH J.RUTHERFORD REGARDING SAME (0.2); REVIEW TRANSCRIPT FROM 9/12 HEARING (0.1); TELEPHONE CALL WITH CLEARY TEAM REGARDING DRAFT STIPULATION (0.3); TELEPHONE CALL WITH J.RUTHERFORD REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 10/28/19 | Rutherford, Jake Ryan | 0.40 | 372.00 | 003 | 57641018 |
| | MEET AND CONFER WITH CLEARY AND J. FRIEDMANN RE: STIPULATED PROTECTIVE ORDER RE: ORDINARY COURSE DAMAGES BRIEFING (.4). | | | | |
| 10/28/19 | Ellsworth, John A. | 2.00 | 800.00 | 003 | 57742107 |
| | REVIEW TRANSACTION DOCUMENTS, DRAFT INDEX OF SUCH FOR RECORDS. | | | | |
| 10/29/19 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 57683164 |
| | REVIEW CLEARY'S FURTHER REVISIONS TO DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES (0.1); REVISE SAME (0.1); EMAILS AND CALL WITH J.RUTHERFORD REGARDING SAME (0.1); EMAIL CLEARY TEAM REGARDING SAME (0.1); REVIEW RESPONSE AND EMAILS WITH J.RUTHERFORD REGARDING SAME (0.1). | | | | |
| 10/29/19 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 57647259 |
| | COORDINATE INDIA TRANSFER DOCUMENTATION. | | | | |
| 10/30/19 | Friedmann, Jared R. | 2.60 | 3,120.00 | 003 | 57682600 |
| | FURTHER EMAILS WITH CLEARY TEAM REGARDING DRAFT STIPULATION IN CONNECTION WITH APA DAMAGES BRIEFING (0.4); EMAILS WITH TEAM REGARDING SAME AND FILING WITH CHAMBERS (0.1); TELEPHONE CALL WITH J.SORKIN AND J.KANE REGARDING COORDINATING ON OPEN APA ISUES AND STRATEGIES FOR CLOSING OUT APA DISPUTES (0.5); REVIEW AND REVISE DRAFT ORDER REGARDING APA DISPUTES (0.7); EMAIL TEAM REGARDING MOVING FOR TURNOVER OF HOFFMAN ESTATES TAX REFUNDS (0.2); EMAIL COUNSEL FOR UCC REGARDING STATUS OF APA DISPUTES TO BE DECIDED BY EXAMINER (0.2); CALL WITH J.RUTHERFORD REGARDING SAME (0.1); REVIEW TRANSCRIPT ON APA RULINGS REGARDING CASH RECONCILILATION (0.4). | | | | |
| 10/30/19 | Munz, Naomi | 0.30 | 330.00 | 003 | 57675338 |
| | EMAILS AND CALLS RE: MEXICO. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Van Groll, Paloma | 2.70 | 2,646.00 | 003 | 57711098 |
| | DRAFT EMAIL TO CHAMBERS RE: APA EXPERT ORDER. | | | | |
| 10/30/19 | Hwangpo, Natasha | 1.00 | 1,050.00 | 003 | 57670057 |
| | CORRESPOND WITH WEIL TEAM RE STIPULATION RE APA (.2); REVIEW AND REVISE SAME (.3); CORRESPOND WITH WEIL TEAM AND MIII RE APA EXPERT ORDER AND NEXT STEPS (.5). | | | | |
| 10/31/19 | Singh, Sunny | 1.40 | 1,820.00 | 003 | 57686435 |
| | CALLS WITH MIII, WEIL AND CLEARY RE: APA (1.0); EMAIL CHAMBERS RE: APA DISPUTES (.4). | | | | |
| 10/31/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 57682617 |
| | TELEPHONE CALL WITH M-III AND BANKRUPTCY TEAM REGARDING PROCEEDING WITH APA DISPUTES AND POTENTIALLY SEEKING ESCROW (0.6); TELEPHONE CALL WITH S.SINGH AND P.VANGROLL REGARDING FOLLOW-UP FROM CALL WITH CLEARY AND NEXT STEPS (0.2); TELEPHONE CALL WITH J.RUTHERFORD REGARDING NEXT STEPS (0.1). | | | | |
| 10/31/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 57661235 |
| | COORDINATE MEXICO SALE PROCESS. | | | | |
| 10/31/19 | Van Groll, Paloma | 1.80 | 1,764.00 | 003 | 57668740 |
| | ATTEND CALL RE: APA ISSUES (0.9); ATTEND CALLS WITH CLEARY RE: EXPERT (0.4); REVISE EMAIL TO CHAMBERS (0.5). | | | | |
| 10/31/19 | Hwangpo, Natasha | 0.80 | 840.00 | 003 | 57670497 |
| | TELEPHONE CONFERENCE WITH WEIL AND MIII TEAM RE APA NEXT STEPS (.6); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 10/31/19 | Ellsworth, John A. | 3.50 | 1,400.00 | 003 | 57742097 |
| | REVIEW AND PREP INDEX OF TRANSACTION DOCUMENTS FOR RECORDS OFF SITE. | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363**      **137.70**    **$127,935.00**
**Asset /De Minimis Asset/Liquidation Sales:**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Friedmann, Jared R. | 3.10 | 3,720.00 | 004 | 57419424 |

REVIEW AND ANALYZE SCHOOL DISTRICT'S COMMENTS/EDITS TO DRAFT STIPULATION (0.3); EMAILS WITH M.GENSBERG REGARDING SAME (0.1); TELEPHONE CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); TELEPHONE CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE REGARDING SETTLEMENT STIPULATION (1.0); REVISE SAME (0.7); CALL WITH J.MISHKIN REGARDING SAME (0.3); EMAILS WITH BANKRUPTCY TEAM REGARDING SAME (0.1); CALL WITH S.SINGH REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Mishkin, Jessie B. | 1.70 | 1,870.00 | 004 | 57425202 |

REVISE AND NEGOTIATE EDA STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | DiDonato, Philip | 1.20 | 876.00 | 004 | 57504331 |

CORRESPONDENCE WITH AUTO STAY MOVANTS (.6); UPDATE AUTO STAY MOTION TRACKER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 57433871 |

CORRESPOND REGARDING AUTOMATIC STAY ISSUES AND REVIEW PFEIFFER FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | TumSuden, Kyle | 0.30 | 279.00 | 004 | 57697854 |

CONFER WITH P. DIDONATO RE: STATUS OF PENDING AUTOMATIC STAY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 57804781 |

EMAILS REGARDING OSHA ACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Friedmann, Jared R. | 1.70 | 2,040.00 | 004 | 57419491 |

EMAILS AND TELEPHONE CALLS WITH J.MISHKIN REGARDING SETTLEMENT STIPULATION WITH SCHOOL DISTRICT (0.3); REVIEW PROPOSED REVISIONS REGARDING SAME (0.4); TELEPHONE CALL WITH L.LIMAN AND T.MALONEY REGARDING SAME (0.1); EMAILS WITH SCHOOL DISTRICT AND J.MISHKIN REGARDING NEGOTIATING LANGUAGE OF STIPULATION (0.6); TELEPHONE CALLS WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Fail, Garrett | 0.20 | 280.00 | 004 | 57433285 |

EMAILS RE STAY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Goltser, Jonathan | 1.00 | 980.00 | 004 | 57429575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INDENTURE FOR J. MARCUS QUESTION (1). | | | | |
| 10/02/19 | DiDonato, Philip | 1.30 | 949.00 | 004 | 57423960 |
| | CALL WITH LOCAL COUNSEL TO DISCUSS AUTO STAY MOTION (.6); UPDATE AUTO STAY TRACKER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 10/02/19 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 57432018 |
| | CORRESPONDENCE REGARDING ALIANO ACTION (.2); CORRESPOND REGARDING OSHA ACTIONS (.2). | | | | |
| 10/03/19 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 57419454 |
| | EXCHANGE FURTHER EMAILS WITH SCHOOL DISTRICT AND VILLAGE REGARDING NEGOTIATING SETTLEMENT STIPULATION (0.7); EMAILS AND TELEPHONE CALL WITH J.MISHKIN REGARDING SAME (0.3); COORDINATE FINALIZING SETTLEMENT AGREEMENT (0.4); TELEPHONE CALL WITH TRANSFORM'S COUNSEL REGARDING SAME (0.2); EMAILS REGARDING COORDINATING CALL AND NEXT STEPS WITH ILLINOIS COURT (0.2). | | | | |
| 10/03/19 | DiDonato, Philip | 0.20 | 146.00 | 004 | 57422839 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/03/19 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 57431496 |
| | CORRESPOND REGARDING OSHA CASES (.2); CORRESPOND REGARDING DISCOVERY IN CANADA (.4). | | | | |
| 10/04/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 57419234 |
| | CALL WITH COUNSEL FOR VILLAGE RE: COORDINATING AND PREPARING FOR CONFERENCE CALL WITH COOK COUNTY JUDGE CONERNING SETTLEMENT (0.3); PARTICIPATE ON CONFERENCE CALL WITH COOK COUNTY JUDGE WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT (0.3); CALL WITH LOCAL COUNSEL FOR TRANSFORM RE: SETTLEMENT AND AGREEMENT AND NEXT STEPS (0.1); MEET WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.1); REVIEW PROPOSED ORDER AND EMAIL RE: SAME (0.1). | | | | |
| 10/04/19 | DiDonato, Philip | 1.80 | 1,314.00 | 004 | 57422884 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (1.1); UPDATE AUTO STAY MOTION TRACKER (0.7). | | | | |
| 10/04/19 | Peshko, Olga F. | 2.40 | 2,424.00 | 004 | 57430814 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND CALL REGARDING CANADIAN ACTION (.6); CORRESPONDENCE REGARDING OSHA ACTIONS (.5); REVIEW AND CORRESPOND REGARDING OSHA MOTIONS (.7); CORRESPONDENCE AND CALLS REGARDING CANADA DISCOVERY ISSUES (.6). | | | | |
| 10/04/19 | Stauble, Christopher A. | 0.40 | 168.00 | 004 | 57496385 |
| | FILE MOTIONS FOR EXTENSION OF TIME TO FILE BRIEF RE: OSHA DOCKET NOS. 18-1807 & 19-0040. | | | | |
| 10/07/19 | Lewitt, Alexander G. | 2.50 | 1,825.00 | 004 | 57668170 |
| | DRAFT STIPULATION FOR OSHRC 19-0040. | | | | |
| 10/08/19 | DiDonato, Philip | 2.70 | 1,971.00 | 004 | 57515554 |
| | UPDATE AUTO STAY MOTION TRACKER (1.2); CORRESPOND WITH AUTO STAY MOVANTS (.7); MEET WITH AUTO STAY TEAM TO DISCUSS WORKSTREAMS (.8). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57667915 |
| | EMAIL TO M. KORICKYI ON ADAMS COUNTY, CO LITIGATION. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 1.40 | 1,022.00 | 004 | 57668072 |
| | TURN COMMENTS, UPDATE, AND REVIEW ON OSHA STIPS (1.4). | | | | |
| 10/08/19 | TumSuden, Kyle | 0.50 | 465.00 | 004 | 57698126 |
| | ATTEND STATUS/WORK-IN-PROCESS MEETING WITH P. DIDONATO. | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 57519849 |
| | REVIEW CALDER TERM SHEET FROM ART CAPITAL. | | | | |
| 10/09/19 | DiDonato, Philip | 2.20 | 1,606.00 | 004 | 57515417 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.7); DRAFT OMNIBUS OBJECTION FOR AUTO STAY MATTERS (1.5). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 57519803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ART CAPITAL TERM SHEET REGARDING CALDER AND EMAIL S. SHULZHENKO. | | | | |
| 10/10/19 | Friedmann, Jared R. | 2.40 | 2,880.00 | 004 | 57521987 |
| | REVIEW AND ANALYZE TRANSFORM'S DRAFT LIMITED OBJECTION TO EDA SETTLEMENT STIPULATION (0.6); TELEPHONE CALL WITH M.SCHEIN REGARDING SAME (0.4); EMAILS WITH TEAM REGARDING SAME (0.1); TELEPHONE CALLS WITH COUNSEL FOR TRANSFORM REGARDING SAME (0.4); REVISE DRAFT STIPULATION AND EMAIL TO COUNSEL FOR SCHOOL DISTRICT, VILLAGE AND TRANSFORM REGARDING SAME (0.3); TELEPHONE CALL WITH COUNSEL FOR SCHOOL DISTRICT REGARDING SAME (0.3); TELEPHONE CALL WITH COUNSEL FOR TRANSFORM REGARDING SAME AND NEXT STEPS (0.2); MEET WITH J.MISHKIN REGARDING SAME (0.1). | | | | |
| 10/10/19 | DiDonato, Philip | 1.90 | 1,387.00 | 004 | 57515544 |
| | DRAFT OMNIBUS OBJECTION FOR AUTO STAY MATTERS (1.4); CORRESPOND WITH AUTO STAY MOVANTS (.5). | | | | |
| 10/10/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 004 | 57667938 |
| | CALL WITH A. DELEO ON ARGONAUT STIPS. | | | | |
| 10/11/19 | Friedmann, Jared R. | 0.70 | 840.00 | 004 | 57516445 |
| | REVIEW OBJECTION AND REVISED PROPOSED ORDER FILED BY TRANSFORM (0.3); CALL WTH J.MISHKIN RE: SAME AND NEXT STEPS, INCLUDING COORDINATING WITH D.MARTIN AND E.CHOI FOR 10/15 STATUS CONFERENCE IN COOK COUNTY (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); EMAILS WITH COUNSEL FOR VILLAGE RE: SAME (0.1). | | | | |
| 10/11/19 | Fail, Garrett | 0.30 | 420.00 | 004 | 57519035 |
| | CONFER WITH P. DIDONATO RE LIFT STAY REQUESTS. | | | | |
| 10/11/19 | DiDonato, Philip | 1.90 | 1,387.00 | 004 | 57515321 |
| | DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES FOR AUTOMATIC STAY (1.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.6). | | | | |
| 10/14/19 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 57578616 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.MISHKIN REGARDING ILLINOIS COURT CONFERENCE (0.1); EMAILS WITH M.SCHEIN REGARDING STATUS AND NEXT STEPS (.1). | | | | |
| 10/14/19 | Fail, Garrett | 0.20 | 280.00 | 004 | 57588328 |
| | ADDRESS STAY ISSUES WITH P. DIDONATO. | | | | |
| 10/14/19 | DiDonato, Philip | 0.50 | 365.00 | 004 | 57545715 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57668733 |
| | REVIEW STATUS OF CALDER STATUTE FOR A. HWANG. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 1.40 | 1,022.00 | 004 | 57668847 |
| | DRAFT OSHA MOTION TO RESPOND TO ORDER TO SHOW CAUSE. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57668960 |
| | REVIEW CURRENTLY PENDING PA LAWSUIT (0.1); EMAIL TO B. GRIFFITH ON (SAME) (0.1). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 004 | 57669094 |
| | REVIEW OSHA ACTIONS ORDERS (0.1); EMAIL J. MARCUS ON (SAME) (0.1); EMAIL M. SHERIS ON (SAME) (0.1). | | | | |
| 10/14/19 | Peene, Travis J. | 0.70 | 175.00 | 004 | 57595948 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING OF STIPULATION AND ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, THE DEBTORS, AND THE COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING 2017 EDA FUNDS HELD IN THE SPECIAL TAX ALLOCATION FUND AND RELATED MATTERS. | | | | |
| 10/15/19 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 57577764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALLS WITH K. FLOREY AND L. BAREFOOT REGARDING EDA STIPULATION AND TRANSFORM'S OBJECTION TO SAME (0.4); MEET WITH J. MISHKIN REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH M. SCHEIN REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING NOTICING HEARING ON EDA STIPULATION (0.1). | | | | |
| 10/15/19 | Fail, Garrett | 2.80 | 3,920.00 | 004 | 57588311 |
| | CALL WITH K. LEWIS RE LIFT STAY (.4); CALL WITH KING AND SPAULDING RE GARBE (.4); EMAILS RE GARBE (.2) CALL WITH P. VIGUSHIN RE STAY (.2); DRAFT REPLY TO LATEST NG STAY MOTION (1.6). | | | | |
| 10/15/19 | Mishkin, Jessie B. | 0.50 | 550.00 | 004 | 57573364 |
| | CALLS WITH VARIOUS COUNSEL RE: EDA STIPULATION OBJECTION. | | | | |
| 10/15/19 | DiDonato, Philip | 0.90 | 657.00 | 004 | 57545635 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 004 | 57668669 |
| | CORRESPONDANCE WITH STACEY RE: AUTO STAY ACTIONS DISMISSAL. | | | | |
| 10/15/19 | TumSuden, Kyle | 0.50 | 465.00 | 004 | 57694575 |
| | ATTEND WORK-IN-PROCESS UPDATE MEETING WITH P. DIDONATO. | | | | |
| 10/15/19 | Stauble, Christopher A. | 0.50 | 210.00 | 004 | 57587197 |
| | FILE TWO (2) OSHA RESPONSES TO ORDER TO SHOW CAUSE. RE: OSHA MATTER NOS. 18-1807 & 19-0040. | | | | |
| 10/15/19 | Peene, Travis J. | 1.10 | 275.00 | 004 | 57595941 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING OF STIPULATION AND ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, THE DEBTORS, AND THE COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING 2017 EDA FUNDS HELD IN THE SPECIAL TAX ALLOCATION FUND AND RELATED MATTERS [ECF NO. 5322]. | | | | |
| 10/16/19 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 57557448 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH J.MISHKIN RE PREPARING DRAFT REPLY BRIEF TO TRANSFORM'S OBJECTION TO EDA STIPULATION. | | | | |
| 10/16/19 | Fail, Garrett | 0.80 | 1,120.00 | 004 | 57588250 |
| | RESPOND TO NG STAY MOTION (.7) ADDRESS STAY REQUESTS WITH P. DIDINOTO. (.1). | | | | |
| 10/16/19 | DiDonato, Philip | 1.20 | 876.00 | 004 | 57567228 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (0.6); UPDATE AUTO STAY MOTION TRACKER (0.3); CORRESPOND WITH AUTO STAY MOVANTS (0.3). | | | | |
| 10/16/19 | TumSuden, Kyle | 0.40 | 372.00 | 004 | 57693598 |
| | CONFER WITH COUNSEL TO M. MCCAGG REGARDING SUBMITTED PI CLAIM INQUIRY AND NEXT STEPS RE: SAME. | | | | |
| 10/16/19 | Peene, Travis J. | 0.40 | 100.00 | 004 | 57595976 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE OBJECTION OF DEBTORS TO BRIAN COKE NG'S MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 57568147 |
| | EMAIL O. PESHKO REGARDING SETTLEMENT AND REVIEW AGREEMENT (.2). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 004 | 57568167 |
| | CONFERENCE CALL WITH O. PESHKO, A. LEWITT AND M. SHERIS REGARDING OSHA MATTERS (.3); REVIEW LETTER TO COURT (.1); REVIEW DRAFT SETTLEMENT PLEADINGS AND FINALIZE LETTER (.3). | | | | |
| 10/17/19 | Friedmann, Jared R. | 0.70 | 840.00 | 004 | 57557468 |
| | REVIEW DRAFT RESPONSE TO TRANSFORM'S OBJECTION TO EDA SETTLEMENT (0.2); REVISE SAME (0.3); TELEPHONE CALL WITH J.MISHKIN RE SAME AND NEXT STEPS (0.2). | | | | |
| 10/17/19 | Mishkin, Jessie B. | 1.40 | 1,540.00 | 004 | 57710973 |
| | DRAFT AND REVISE RESPONSE TO EDA STIPULATION OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/19 | DiDonato, Philip | 1.30 | 949.00 | 004 | 57625695 |

REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (1.0); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3).

| 10/18/19 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 57569557 |

CALL WITH O. PESHKO REGARDING SETTLEMENT (.1).

| 10/18/19 | Friedmann, Jared R. | 1.60 | 1,920.00 | 004 | 57577953 |

DRAFT REPLY TO TRANSFORM'S OBJECTION TO EDA SETTLEMENT (0.5); EMAILS WITH J.MISHKIN REGARDING SAME (0.1); FURTHER REVISE DRAFT REPLY AND EMAILS WITH J.MISHKIN REGARDING SAME (0.4); TELEPHONE CALL WITH K.FLOREY REGARDING DISTRICT'S REPLY BRIEF AND TIMING (0.4); TELEPHONE CALL WITH J.MISHKIN REGARDING SAME AND TIMING FOR OUR FILING (0.1); EMAILS REGARDING SAME (0.1).

| 10/18/19 | Fail, Garrett | 0.40 | 560.00 | 004 | 57588259 |

REVIEW FOUR LIFT STAY STIPULATIONS.

| 10/18/19 | DiDonato, Philip | 0.40 | 292.00 | 004 | 57625248 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| 10/19/19 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 57578523 |

REVIEW AND ANALYZE DISTRICT'S REPLY TO TRANSFORM'S OBJECTION TO EDA STIPULATION AND EMAILS WITH J.MISHKIN AND M.SCHEIN REGARDING SAME.

| 10/19/19 | Mishkin, Jessie B. | 0.60 | 660.00 | 004 | 57580481 |

FURTHER REVISE EDA STIPULATION RESPONSE PER J. FRIEDMANN COMMENTS (.6).

| 10/20/19 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 57578413 |

REVIEW REVISED DRAFT REPLY BRIEF TO TRANSFORM'S OBJECTION TO EDA STIPULATION (0.1); EMAIL TO J.MISHKIN REGARDING SAME (0.1).

| 10/21/19 | Friedmann, Jared R. | 1.20 | 1,440.00 | 004 | 57599209 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVISE DRAFT REPLY TO TRANSFORM'S RESPONSE TO EDA STIPULATION IN LIGHT OF SCHOOL DISTRICT'S REPLY BRIEF (0.6); EMAILS WITH J.MISHKIN REGARDING FINALIZING AND FILING SAME (0.2); REVIEW TRANSFORM'S PROPOSED REVISIONS TO SAME (0.1); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS WITH VILLAGE SCHOOL DISTRICT AND TRANSFORM REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 10/21/19 | Mishkin, Jessie B. | 0.50 | 550.00 | 004 | 57637468 |
| | FINALIZE RESPONSE TO TRANSFORM EDA STIPULATION OBJECTION. | | | | |
| 10/21/19 | DiDonato, Philip | 1.10 | 803.00 | 004 | 57626572 |
| | REVIEW COMMENTS FROM COUNTERPARTIES TO AUTO STAY STIPULATIONS (.7); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 10/21/19 | Peene, Travis J. | 0.40 | 100.00 | 004 | 57595981 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' RESPONSE TO LIMITED OBJECTION AND RESERVATION OF RIGHTS OF TRANSFORM HOLDCO LLC TO THE PROPOSED STIPULATION AND ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, THE DEBTORS, AND THE COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING 2017 EDA FUNDS HELD IN THE SPECIAL TAX ALLOCATION FUND [ECF NO. 5322]. | | | | |
| 10/22/19 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 57599207 |
| | EMAILS WITH J.MISKHIN REGARDING CALL WITH TRANSFORM, VILLAGE AND SCHOOL DISTRICT REGARDING EDA SETTLEMENT STIPULATION (0.1); REVIEW SCHOOL DISTRICT'S PROPOSED EDITS TO SAME (0.1); CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); EMAILS REGARDING FINAL REVISIONS TO STIPULATION (0.2). | | | | |
| 10/22/19 | Mishkin, Jessie B. | 2.20 | 2,420.00 | 004 | 57637995 |
| | CALL WITH SCHOOL DISTRICT, TRANSFORM, VILLAGE RE: OBJECTION TO EDA STIPULATION AND REVISE AND PREPARE FOR SUBMISSION (2.2). | | | | |
| 10/22/19 | DiDonato, Philip | 1.50 | 1,095.00 | 004 | 57626801 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.3); UPDATE AUTO STAY MOTION TRACKER (1.2). | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | | | 73.00 | 004 | 57669216 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARS PA LITIGATION SIGN OFF FROM B. GRIFFITH. | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 57627477 |
| | REVIEW BANK OF AMERICA MOTION FOR RELIEF FROM STAY (.2). | | | | |
| 10/23/19 | DiDonato, Philip | 0.90 | 657.00 | 004 | 57626440 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); CORRESPONDENCE WITH TRANSFORM REGARDING APPLICABILITY OF INSURANCE (0.5). | | | | |
| 10/23/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 004 | 57669392 |
| | REVISE ARGONAUT STIPULATIONS FOR FILING. | | | | |
| 10/24/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 004 | 57627221 |
| | REVIEW CHANGES TO ARTCAPITAL PROPOSAL REGARDING CALDER (.2); TELEPHONE CALL WITH B. GRIFFITH, C. TEDROWE, A. LEWITT REGARDING SAME (.5); TELEPHONE CALL WITH D. COFFINO REGARDING SEARS CANADA DIRECTORS REQUEST FOR STAY RELIEF AND EMAIL AKIN TEAM REGARDING SAME (.3). | | | | |
| 10/24/19 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 57616379 |
| | REVIEW SIGNED ORDER ON EDA SETTLEMENT (0.2); EMAILS WITH VILLAGE AND M-III REGARDING PAYMENT OF EDA FUNDS TO ESTATE (0.1). | | | | |
| 10/24/19 | DiDonato, Philip | 2.00 | 1,460.00 | 004 | 57631102 |
| | DRAFT OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS FOR 11/20 HEARING (1.8); CORRESPONDENCE WITH AUTO STAY MOVANTS (.2). | | | | |
| 10/24/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 004 | 57669992 |
| | CALL ON CALDER STATUTE. | | | | |
| 10/24/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 004 | 57670008 |
| | REVIEW OSHA PLEADINGS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Peene, Travis J. | 1.40 | 350.00 | 004 | 57642964 |
| | ASSIST WITH PREPARATION OF THE ORDER DENYING MOTION OF BRIAN COKE NG TO LIFT THE AUTOMATIC STAY. | | | | |
| 10/25/19 | DiDonato, Philip | 0.40 | 292.00 | 004 | 57625892 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 57658051 |
| | REVIEW EMAILS REGARDING CALDER NEGOTIATIONS (.1). | | | | |
| 10/28/19 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 57683009 |
| | EMAILS WITH J.MISHKIN REGARDING COURT ORDER ON EDA FUNDS AND PREPARING LOCAL COUNSEL FOR COURT HEARING IN COOK COUNTY (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND M-III REGARDING TIMING OF DISTRIBUTION OF EDA FUNDS (0.1). | | | | |
| 10/28/19 | DiDonato, Philip | 0.90 | 657.00 | 004 | 57679288 |
| | UPDATE AUTO STAY MOTION TRACKER (.6); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 10/28/19 | TumSuden, Kyle | 0.20 | 186.00 | 004 | 57694172 |
| | CORRESPOND WITH COUNSEL TO M. MCCAGG RE: STATUS OF DRAFT NOTICE OF WITHDRAWAL (.20). | | | | |
| 10/29/19 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 57683107 |
| | EMAILS REGARDING RECEIPT OF EDA FUNDS WIRE FROM VILLAGE. | | | | |
| 10/29/19 | Mishkin, Jessie B. | 0.10 | 110.00 | 004 | 57673489 |
| | COMMUNICATIONS WITH LOCAL COUNSEL RE EDA LITIGATION STATUS CONFERENCE (.1). | | | | |
| 10/29/19 | DiDonato, Philip | 1.00 | 730.00 | 004 | 57679327 |
| | AUTO STAY TEAM MEETING (.6); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 10/29/19 | DiDonato, Philip | 1.00 | 730.00 | 004 | 57679367 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 10/29/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57670144 |
| | CALL P. MOSER ON AUTO STAY RELIEF REQUEST AND EMAIL TO S. SINGH ON (SAME) (0.2). | | | | |
| 10/29/19 | Lewitt, Alexander G. | 0.90 | 657.00 | 004 | 57670203 |
| | DRAFT FORECLOSURE RELATED AUTO STAY STIPS. | | | | |
| 10/29/19 | TumSuden, Kyle | 4.40 | 4,092.00 | 004 | 57696160 |
| | PREPARE FOR AND ATTEND WORK-IN-PROCESS MEETING WITH O. PESHKO AND P. DIDONATO (.6); CORRESPOND WITH COUNSEL TO M. MCCAGG, D. CARRILLO, AND T. SORENSON REGARDING STATUS OF RESPECTIVE MOTIONS TO LIFT AUTOMATIC STAY AND ANTICIPATED NEXT STEPS (.7); REVIEW J. RICHERT'S MOTION TO LIFT AUTOMATIC STAY AND SUBSEQUENT PI CLAIMANT INQUIRY FORM AND CORRESPOND WITH S. LEINHEISER OF SEARS/TRANSFORM REGARDING COVERAGE/INSURANCE AVAILABILITY WITH RESPECT TO SAME (.9); CORRESPOND WITH COUNSEL TO J. RICHERT REGARDING STATUS OF INQUIRY (.2); PREPARE DRAFT EMAIL TO COUNSEL TO J. RICHERT RE: LACK OF CIRCUMSTANCES TO LIFT AUTOMATIC STAY (.9); UPDATE AUTOMATIC STAY INQUIRY TRACKER TO REFLECT CURRENT STATUS OF ALL PENDING/RESOLVED AUTOMATIC STAY INQUIRIES (.8); CONFER WITH P. DIDONATO RE: DRAFT OMNIBUS OBJECTION TO MOTIONS FOR RELIEF FROM AUTOMATIC STAY (.3). | | | | |
| 10/29/19 | Peene, Travis J. | 0.30 | 75.00 | 004 | 57690418 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER BETWEEN THE DEBTORS AND SANTA ROSA MALL, LLC GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 5435] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/30/19 | Friedmann, Jared R. | 1.00 | 1,200.00 | 004 | 57682775 |
| | TELEPHONE CALLS WITH D.MARTIN AND K.FLOREY REGARDING SCHOOL DISTRICT'S VOLUNTARY DISMISSAL OF DEBTORS FROM ILLINOIS ACTION (0.3); REVIEW STIPULATION OF SETTLEMENT AND EMAIL REGARDING SCOPE OF RELEASES (0.1); REVIEW DRAFT DISMISSAL OF CLAIMS AGAINST DEBTORS (0.3); EMAILS WITH J.MISHKIN REGARDING COMMENTS TO SAME (0.2); REVIEW REVISED DRAFT MOTION FOR VOLUNTARY DISMISSAL WITH PREJUDICE (0.1). | | | | |
| 10/30/19 | Mishkin, Jessie B. | 0.20 | 220.00 | 004 | 57673394 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON EDA ILLINOIS ACTION DISMISSAL ORDER (.2). | | | | |
| 10/30/19 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.40 | 292.00 | 004 | 57679323 |
| 10/30/19 | DiDonato, Philip<br>UPDATE AUTO STAY MOTION TRACKER. | 1.00 | 730.00 | 004 | 57679326 |
| 10/30/19 | Lewitt, Alexander G.<br>CALL WITH A. HWANG ON FORECLOSURE RELATED AUTO STAY STIPULATION (0.1); REVISE FORECLOSURE RELATED AUTO STAY STIPULATIONS (0.4); EMAIL TO M. COHEN ON FORECLOSURE RELATED AUTO STAY STIP (0.1); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATIONS (.7); AUTO STAY STIPULATION CALL WITH M. ROSS (0.1). | 1.40 | 1,022.00 | 004 | 57669401 |
| 10/31/19 | Marcus, Jacqueline<br>TELEPHONE CALL WITH B. GRIFFITH AND EMAILS S. BRAUNER AND W. TRANSIER REGARDING CALDER (.3); TELEPHONE CALL WITH S. BRAUNER REGARDING CALDER (.4). | 0.70 | 1,015.00 | 004 | 57667452 |
| 10/31/19 | Mishkin, Jessie B.<br>COMMUNICATIONS RE: EDA STIPULATION AND REFUNDS. | 0.30 | 330.00 | 004 | 57668177 |
| 10/31/19 | DiDonato, Philip<br>CORRESPONDENCE WITH AUTO STAY MOVANTS. | 0.30 | 219.00 | 004 | 57679372 |
| 10/31/19 | Lewitt, Alexander G.<br>DRAFT FORECLOSURE RELATED AUTO STAY STIPULATIONS. | 0.60 | 438.00 | 004 | 57669974 |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **89.80** | **$83,286.00** | | |
| 10/07/19 | Altman-DeSole, Jacob<br>REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | 1.00 | 250.00 | 006 | 57652258 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 006 | 57667641 |
| | REVIEW PROOFS OF CLAIM FOR VANHOOK SERVICE CO. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 006 | 57667691 |
| | CALL WITH COUNSEL TO HAIN CAPITAL ON OCTOBER HEARING. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 006 | 57764859 |
| | CALL WITH J. MEEDINA ON DELTA PACKAGING PROOF OF CLAIM. | | | | |
| 10/10/19 | Fail, Garrett | 1.60 | 2,240.00 | 006 | 57518981 |
| | CONFER WITH B. PODZIUS (.1) AND A. LEWITT (.1) RE CLAIMS.  CALL WITH DAEWOO (.3) CLAIMS MEETING WITH WEIL TEAM RE CNOS AND OBJECTION STATUS (.9) EMAILS RE CLAIMS WITH CREDITORS AND WEIL TEAM AND M-III (.2). | | | | |
| 10/10/19 | Lewitt, Alexander G. | 6.00 | 4,380.00 | 006 | 57668068 |
| | SEARS CLAIMS OBJECTION TRACKER UPDATE (3.5); COMPILE CLAIMS DOCUMENTS FOR MEETING WITH G. FAIL (1.0); MEET WITH G. FAIL RE: SAME (0.3); CALL VARIOUS CLAIMANTS (1.2). | | | | |
| 10/11/19 | Fail, Garrett | 0.80 | 1,120.00 | 006 | 57764872 |
| | REVIEW MOTIONS FOR ALLOWANCE OF CLAIMS AND OMNIBUS OBJECTION RESPONSES WITH A. LEWITT (.3); PREPARE CNOS FOR OMNIBUS OBJECTIONS 1-8 WITH A. LEWITT (.5). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 1.20 | 876.00 | 006 | 57668611 |
| | REVIEW MIII SCHEDULES FOR CNOS (0.9); CLAIMS CALL WITH MIII TEAM (0.2); EMAIL TO US PLAYING CARDS ON CLAIM (0.1). | | | | |
| 10/21/19 | Lewitt, Alexander G. | 5.40 | 3,942.00 | 006 | 57669189 |
| | DRAFT NOTICE OF ADJOURNMENT AND NOTICE OF WITHDRAWALS FOR CLAIMS OBJECTIONS (2.0); REVIEW MIII SCHEDULES ON (SAME) AND CNOS (2.5); PARTICIPATE ON SEARS CLAIMS CALL (0.6); MEET WITH G. FAIL ON CLAIMS OBJECTIONS CNOS, NOTICE OF WITHDRAWALS, AND NOTICE OF ADJOURNMENTS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **16.30** | **$13,027.00** | | |
| 10/02/19 | DiDonato, Philip | 0.90 | 657.00 | 007 | 57423931 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/02/19 | Kleissler, Matthew | 2.10 | 525.00 | 007 | 57790475 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/02/19 | Kleissler, Matthew | 6.50 | 1,625.00 | 007 | 57790507 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/03/19 | Fabsik, Paul | 1.90 | 741.00 | 007 | 57412401 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 10/03/19 | Kleissler, Matthew | 0.50 | 125.00 | 007 | 57790257 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/04/19 | Peene, Travis J. | 0.40 | 100.00 | 007 | 57417639 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 57519847 |
| | EMAIL REGARDING STOCK DROP LITIGATION (.1). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 007 | 57667616 |
| | EMAIL TO PREFERENCE FIRMS ON PREFERENCE RECOVERIES. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 007 | 57668172 |
| | WIP UPDATE. | | | | |
| 10/08/19 | Kleissler, Matthew | 0.50 | 125.00 | 007 | 57794636 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF CONTACT INFORMATION FOR A. LEWITT. | | | | |
| 10/10/19 | Marcus, Jacqueline<br>EMAILS REGARDING STOP DROP LITIGATION (.3). | 0.30 | 435.00 | 007 | 57519554 |
| 10/13/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.40 | 292.00 | 007 | 57567008 |
| 10/14/19 | Van Groll, Paloma<br>REVIEW CASE CALENDAR. | 1.00 | 980.00 | 007 | 57562356 |
| 10/14/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 0.80 | 584.00 | 007 | 57545613 |
| 10/14/19 | Lewitt, Alexander G.<br>UPDATE WIP LIST. | 0.80 | 584.00 | 007 | 57668647 |
| 10/14/19 | Hwang, Angeline Joong-Hui<br>COORDINATE WITH TEAM RE: ADJOURNED MATTERS (1); COORDINATE WITH PARALEGALS RE: AGENDA (.9). | 1.90 | 1,605.50 | 007 | 57682649 |
| 10/15/19 | Fail, Garrett<br>CALL WITH P. HARNER. | 0.50 | 700.00 | 007 | 57588319 |
| 10/15/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 57596022 |
| 10/16/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.30 | 75.00 | 007 | 57595964 |
| 10/17/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 57596000 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/18/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57596030 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/20/19 | Fail, Garrett | 4.10 | 5,740.00 | 007 | 57588247 |
| | PREPARE RESPONSE TO P. HARNER. | | | | |
| 10/21/19 | DiDonato, Philip | 0.90 | 657.00 | 007 | 57626374 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/21/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 57596043 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/22/19 | Fail, Garrett | 2.20 | 3,080.00 | 007 | 57618712 |
| | PREPARE FOR (.7) AND MEETING WITH P. HARNER (1.5). | | | | |
| 10/22/19 | Fail, Garrett | 0.20 | 280.00 | 007 | 57618728 |
| | CALL WITH J. STEINFELD RE PREFERENCE PROCEDURES. | | | | |
| 10/22/19 | Van Groll, Paloma | 0.10 | 98.00 | 007 | 57630964 |
| | REVIEW CALENDAR. | | | | |
| 10/22/19 | Rutherford, Jake Ryan | 0.60 | 558.00 | 007 | 57711040 |
| | DRAFT AND SEND SUGGESTED APPROACH RE: PREFERENCE DATA TO ASK AND KATTEN. | | | | |
| 10/22/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57596019 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/23/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57643095 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 57627847 |
| | FOLLOW UP REGARDING STOCK DROP LITIGATION (.3). | | | | |
| 10/24/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57643093 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/25/19 | Genender, Paul R. | 0.10 | 125.00 | 007 | 57636668 |
| | WORK SESSION ON PREFERENCE FIRM REQUESTS FOR NEEDED INFORMATION FROM TRANSFORM. | | | | |
| 10/25/19 | Rutherford, Jake Ryan | 1.90 | 1,767.00 | 007 | 57794672 |
| | ATTEND CALL WITH PREFERENCE FIRMS, CLEARY, TRANSFORM, AND M-III (1.1); DRAFT PREFERENCE CALL REPORT E-MAIL TO WEIL TEAM AND P. GENENDER (.8). | | | | |
| 10/25/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57642989 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/28/19 | DiDonato, Philip | 1.00 | 730.00 | 007 | 57679303 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/28/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57643124 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/30/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57690498 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/31/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57690506 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **32.90** | **$23,514.50** | | |
| 10/01/19 | Marcus, Jacqueline | 0.20 | 290.00 | 008 | 57425732 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN CHANGES (.2). | | | | |
| 10/01/19 | Singh, Sunny | 6.40 | 8,320.00 | 008 | 57416546 |

CALL WITH J. FRIEDMANN RE: EDA STIPULATION (.3); REVIEW SUPPLEMENTAL BRIEF AND RELATED FILINGS (2.0); REVIEW CONFIRMATION BRIEF (1.0); REVIEW DECLARATIONS IN SUPPORT (.8); REVIEW ADMINISTRATIVE TERM SHEET (.4); REVIEW REVISED BALLOTS AND NOTICE (.7); CONFERENCE WITH R. SCHROCK REGARDING BRIEF (.2); TEAM MEETING REGARDING PLAN (.7); REVIEW COMMENTS TO SETTLEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Schrock, Ray C. | 5.10 | 8,415.00 | 008 | 57443218 |

REVIEW MATERIALS FOR CONTESTED CONFIRMATION HEARING AND FINALIZATION OF ADMIN CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Genender, Paul R. | 5.90 | 7,375.00 | 008 | 57405947 |

REVIEW AND COMMENT ON MULTIPLE DRAFTS OF SUPPLEMENTAL CONFIRMATION BRIEF (1.6); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF SUPPLEMENTAL B. GRIFFITH CONFIRMATION DECLARATION (1.2); PREPARE FOR WITNESS PREPARATION MEETINGS WITH B. MURPHY, B. GRIFFITH AND B. TRANSIER INCLUDING REVIEW OF TESTIMONY, DECLARATIONS AND WORK ON RE-DIRECT OUTLINES (1.8); WORK ON RESPONSE TO CERTIFICATION MOTION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Van Groll, Paloma | 15.50 | 15,190.00 | 008 | 57415006 |
| | REVISE SUPPLEMENTAL BRIEF. | | | | |
| 10/01/19 | Diktaban, Catherine Allyn | 3.60 | 2,628.00 | 008 | 57535368 |

DISCUSS SUPPLEMENTAL BRIEF AND DECLARATION WITH P. VAN GROLL AND W. MURPHY AND B. GRIFFITHS (.2); REVISE SUPPLEMENTAL GRIFFITHS DECLARATION NUMEROUS TIMES RE: FILING (2.5); DRAFT NOTICE OF ADMIN CLAIM SETTLEMENT (.3); REVISE NOTICE OF REVISED PLAN (.1); ATTEND PLAN TEAM MEETING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | DiDonato, Philip | 5.10 | 3,723.00 | 008 | 57504387 |

UPDATE OPT-IN/OPT-OUT BALLOTS (1.8); CORRESPONDENCE WITH PRIME CLERK REGARDING TIMING FOR NOTICE OF ADMIN SETTLEMENT (.5); CONDUCT RESEARCH RE: NOTICE REQUIREMENTS (1.9); UPDATE NOTICE OF ADMINISTRATIVE EXPENSE CLAIMS SETTLEMENT (.9).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Hwang, Angeline Joong-Hui | 12.50 | 10,562.50 | 008 | 57506469 |

REVISE CONFIRMATION ORDER AND EXHIBITS (5); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER AND EXHIBITS (3); COORDINATE WITH PARALEGALS RE: FILING OF CONFIRMATION DOCUMENTS (2); REVIEW OUTSTANDING OBJECTIONS (1.5); PREPARE AND FILE CONFIRMATION DOCUMENTS (1).

| 10/01/19 | Hwangpo, Natasha | 15.10 | 15,855.00 | 008 | 57415999 |

REVIEW AND REVISE SETTLEMENT TERM SHEET (2.6); TELEPHONE CONFERENCES WITH WEIL TEAM, MIII, AKIN AND FOLEY RE SAME (2.4); CORRESPOND WITH SAME RE SAME (1.6); REVIEW AND REVISE NOTICES RE TERM SHEET AND ALLOWED CLAIMS (1.7); CORRESPOND WITH FOLEY, AKIN AND WEIL TEAM RE SAME (.3); REVIEW AND ANALYZE CONFIRMATION ORDER AND BRIEF (1.3); REVIEW AND REVISE NOTICES RE PLAN FILING AND LTA (.3); REVIEW AND REVISE PLAN (.4); REVIEW AND REVISE LTA (.5); CORRESPOND WITH AKIN AND WEIL TEAM RE SAME (.4); REVIEW AND ANALYZE BALLOTS RE OPT IN AND OPT OUT (.4); CORRESPOND WITH CGSH RE REVISED PLAN (.3); CORRESPOND WITH CHAMBERS RE UPDATE (.3); REVIEW AND REVISE AGENDA (.3); REVIEW AND REVISE FOLEY AND AKIN COMMENTS TO PLEADINGS (.8); CORRESPOND WITH WEIL TEAM RE FILINGS (1.5).

| 10/01/19 | Choi, Erin Marie | 0.90 | 945.00 | 008 | 57405240 |

REVIEW SUPPLEMENTAL GRIFFITH DECLARATION AND SEND COMMENTS TO P. GENENDER RE: SAME (0.1); REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY AND SEND COMMENTS TO P. GENENDER (0.8).

| 10/01/19 | Hoilett, Leason | 5.70 | 2,280.00 | 008 | 57654431 |

PREPARE CONFIRMATION EXHIBITS FOR COURT.

| 10/01/19 | Lee, Kathleen | 4.10 | 1,783.50 | 008 | 57434936 |

PREPARE CONFIRMATION HEARING MATERIALS (3.2); RESEARCH HEARING TRANSCRIPTS FOR P. VAN GROLL (.9).

| 10/01/19 | Chan, Herbert | 2.40 | 888.00 | 008 | 57427997 |

REVIEW AND REVISE SUPPLEMENTAL CONFIRMATION BRIEF.

| 10/01/19 | Stauble, Christopher A. | 3.70 | 1,554.00 | 008 | 57496041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/01/19 | Morris, Sharron | 3.40 | 1,326.00 | 008 | 57431358 |
| | MULTIPLE EMAILS WITH TEAM REGARDING PREPARATION OF EXHIBITS FOR UPCOMING HEARING (1.1); PREPARE AND SEND COMPLETE SET OF CONFIRMATION HEARING EXHIBITS TO MIII (.9); PREPARE ADDITIONAL DOCUMENTS FOR USE AT UPCOMING HEARING (1.4). | | | | |
| 10/01/19 | Peene, Travis J. | 12.70 | 3,175.00 | 008 | 57417647 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS (8.0); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM TERM SHEET WITH THE AD HOC VENDOR GROUP AND CREDITORS' COMMITTEE (0.8); MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.7); NOTICE OF FILING OF REVISED MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.6); NOTICE OF FILING OF REVISED PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.6); DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.9); SUPPLEMENTAL DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.7); NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIMS (0.4). | | | | |
| 10/01/19 | Keschner, Jason | 2.20 | 550.00 | 008 | 57574899 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Marcus, Jacqueline | 2.10 | 3,045.00 | 008 | 57425978 |
| | FOLLOW UP AND EMAILS REGARDING KCD WAIVER OF ADMINISTRATIVE EXPENSE CLAIM (1.9); TELEPHONE CALL WITH B. RAYNOR REGARDING SAME (.1); TELEPHONE CALL WITH B. RAYNOR (.1). | | | | |
| 10/02/19 | Singh, Sunny | 4.50 | 5,850.00 | 008 | 57427857 |
| | ATTEND WITNESS PREP (2.5); REVIEW HEARING PRESENTATION (2.0). | | | | |
| 10/02/19 | Singh, Sunny | 3.00 | 3,900.00 | 008 | 57427979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION REGARDING EDA (1.0); CALL WITH D. WANDER (.3); CALL WITH J. MISHKIN REGARDING STIPULATION ON EDA (.2); CONFERENCE WITH G. FAIL REGARDING WORLD IMPORTS (.3); TEAM MEETING REGARDING HEARING (.8); CONFERENCE WITH G. FAIL REGARDING ADMINISTRATIVE CLAIMS (.4). | | | | |
| 10/02/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 57443184 |
| | ATTEND CONFIRMATION HEARING PREP SESSION WITH DEBTOR WITNESSES. | | | | |
| 10/02/19 | Schrock, Ray C. | 3.20 | 5,280.00 | 008 | 57443206 |
| | REVIEW MATEIRALS IN PREP FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Genender, Paul R. | 6.80 | 8,500.00 | 008 | 57430789 |
| | PREPARE FOR CONFIRMATION HEARINGS, INCLUDING WITNESS OUTLINES (1.9); MEETINGS WITH B. MURPHY AND B. GRIFFITH TO PREPARE FOR CONFIRMATION TESTIMONY (3.7); MEETING WITH B. TRANSIER TO PREPARE FOR CONFIRMATION TESTIMONY (1.2). | | | | |
| 10/02/19 | Mishkin, Jessie B. | 6.40 | 7,040.00 | 008 | 57425038 |
| | FURTHER NEGOTIATE AND REVISE EDA STIPULATION AND VARIOUS COMMUNICATIONS WITH WEIL TEAM AND OPPOSING COUNSEL RE: SAME (6.1); CORRESPONDENCE RE: RETIREE SETTLEMENT (.3). | | | | |
| 10/02/19 | Gage, Richard | 0.80 | 840.00 | 008 | 57410886 |
| | REVIEW CASE MANAGEMENT SCHEDULES (.1); DRAFT EMAIL TO P. GENENDER RE: UPCOMING DEADLINES (.1); REVIEW OPPOSITION TO MOTION TO CERTIFY DIRECT APPEAL RE: EXHIBITS (.6). | | | | |
| 10/02/19 | Van Groll, Paloma | 11.10 | 10,878.00 | 008 | 57414983 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 008 | 57528527 |
| | ATTEND SEARS CLOSING CALL WITH WEIL M&A AND BFR (.1). | | | | |
| 10/02/19 | DiDonato, Philip | 9.10 | 6,643.00 | 008 | 57424293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (1.0); UPDATE BALLOTS FOR OPT-IN/OPT-OUT OF ADMIN SETTLEMENT (1.3); ORGANIZE HEARING MATERIALS IN PREPARATION FOR HEARING (.8); UPDATE CLOSING SLIDES FOR CONFIRMATION DECK (2.4); CONDUCT RESEARCH RELATED TO FEASIBILITY OF CHAPTER 11 PLAN (HEARING PREP) (3.6). | | | | |
| 10/02/19 | Hwang, Angeline Joong-Hui | 10.20 | 8,619.00 | 008 | 57506483 |
| | PARTICIPATE IN PLAN TEAM MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION AND CONFIRMATION ORDER (2); COORDINATE WITH PARALEGALS RE: CONFIRMATION HEARING (2); EXCHANGE EMAILS RE: OUTSTANDING CONFIRMATION OBJECTIONS (1); PROVIDE COMMENTS TO AGENDA (.4); REVIEW OBJECTIONS AND CITED CASE LAW (4.3). | | | | |
| 10/02/19 | Rutherford, Jake Ryan | 9.20 | 8,556.00 | 008 | 57406934 |
| | CONFIRMATION TESTIMONY PREP FOR W. TRANSIER, W. MURPHY, AND B. GRIFFITH (7.1); FINALIZE CONFIRMATION DOCUMENTS AND JOINT EXHIBITS (2.1). | | | | |
| 10/02/19 | Hwangpo, Natasha | 11.10 | 11,655.00 | 008 | 57416039 |
| | ATTEND WITNESS PREP RE CONFIRMATION (2.5); REVISE NOTICE OF ADMIN CLAIMS TERM SHEET (.3); CORRESPOND WITH FOLEY, AKIN AND WEIL TEAM RE FILING REVISED TERM SHEET (.6); REVIEW AND REVISE CLOSING DECK (2.1); TELEPHONE CONFERENCES WITH WEIL TEAM AND OBJECTORS RE CONFIRMATION HEARING (2.2); MEETINGS WITH WEIL TEAM RE SETTLEMENTS (1.8); MEETINGS WITH WEIL TEAM RE CONSTRUCT STRUCTURE (1.6). | | | | |
| 10/02/19 | Choi, Erin Marie | 3.00 | 3,150.00 | 008 | 57429168 |
| | PREPARE WITNESSES AND MATERIALS FOR CONFIRMATION HEARING (2.6); INSTRUCT E. CAMEAU TO UPDATE APPEAL FILES (0.1); REVIEW DOCKET SUBMISSIONS FILED TODAY IN CONNECTION WITH APPEALS (0.2); DRAFT AND SEND CORRESPONDENCE TO COUNSEL FOR ESL, WILMINGTON TRUST, AND CYRUS REGARDING MEETING TO DISCUSS ITEMS IN SCHEDULING ORDER POINT FOUR (0.1). | | | | |
| 10/02/19 | Hoilett, Leason | 7.10 | 2,840.00 | 008 | 57654451 |
| | PREPARE CONFIRMATION EXHIBITS FOR THE CONFIRMATION HEARING. | | | | |
| 10/02/19 | Lee, Kathleen | 8.20 | 3,567.00 | 008 | 57434900 |
| | ASSIST WITH PREPARTION OF CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Chan, Herbert | 8.90 | 3,293.00 | 008 | 57427849 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Stauble, Christopher A. | 16.30 | 6,846.00 | 008 | 57496052 |
| | REVISE, FILE AND SERVE AGENDA FOR CONFIRMATION HEARING ON 10/3/2019 (2.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (13.9). | | | | |
| 10/02/19 | Morris, Sharron | 1.40 | 546.00 | 008 | 57431234 |
| | CONTINUE TO PREPARE FOR CONFIRMATION HEARING, INCLUDING DOCUMENTS FOR SAME (.9); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS OF SAME (.5). | | | | |
| 10/02/19 | Peene, Travis J. | 15.50 | 3,875.00 | 008 | 57417644 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS. | | | | |
| 10/02/19 | Fabsik, Paul | 13.00 | 5,070.00 | 008 | 57406987 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Keschner, Jason | 10.70 | 2,675.00 | 008 | 57575010 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/02/19 | Altman-DeSole, Jacob | 6.50 | 1,625.00 | 008 | 57652240 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CONFIRMATION HEARING. | | | | |
| 10/03/19 | Schrock, Ray C. | 6.30 | 10,395.00 | 008 | 57708131 |
| | REVIEW MATERIALS FOR CONTESTED CONFIRMATION HEARING (3.2); FOLLOW UP MEETINGS WITH TEAM TO PREPARE FOR CONTINUED CONFIRMATION HEARING (3.1). | | | | |
| 10/03/19 | Genender, Paul R. | 2.30 | 2,875.00 | 008 | 57430799 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 10/03/19 | Mishkin, Jessie B. | 0.60 | 660.00 | 008 | 57426771 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER NEGOTIATE AND REVISE EDA STIPULATION FOR FILING. | | | | |
| 10/03/19 | DiDonato, Philip | 1.00 | 730.00 | 008 | 57423002 |
| | ORGANIZE DOCUMENTS IN PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 10/03/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 008 | 57506473 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION. | | | | |
| 10/03/19 | Stauble, Christopher A. | 1.70 | 714.00 | 008 | 57496259 |
| | PREPARE CONFIRMATION HEARING MATERIALS. | | | | |
| 10/03/19 | Peene, Travis J. | 0.50 | 125.00 | 008 | 57417643 |
| | ASSIST WITH PREPARATION OF 10.03.2019 CONFIRMATION HEARING MATERIALS. | | | | |
| 10/04/19 | Singh, Sunny | 2.60 | 3,380.00 | 008 | 57428139 |
| | PLAN EMAILS (.3); CALL WITH MIII RE: CLAIMS (.8); PLAN MEETING (.7); REVIEW CONFIRMATION ORDER (.8). | | | | |
| 10/04/19 | Schrock, Ray C. | 2.50 | 4,125.00 | 008 | 57443197 |
| | REVIEW NUMEOUS MATERIALS RELATED TO REVISED CONFIRMATION ORDER AND PREP FOR CONFRIRMAITON HEARING. | | | | |
| 10/04/19 | Van Groll, Paloma | 5.20 | 5,096.00 | 008 | 57423108 |
| | ATTEND PLAN TEAM MEETING (1); DRAFT ADMIN SETTLEMENT RISK FACTORS (4.2). | | | | |
| 10/04/19 | DiDonato, Philip | 2.90 | 2,117.00 | 008 | 57422793 |
| | DRAFT NOTICE OF ADMIN SETTLEMENT AND REVISED BALLOTS (.8); UPDATE CONFIRMATION CLOSING DECK (2.1). | | | | |
| 10/04/19 | Podzius, Bryan R. | 1.50 | 1,470.00 | 008 | 57434262 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH S. SINGH RE: ADMINISTRATIVE CLAIMS SETTLEMENT (1.2) REVIEW EMAILS FROM MIII RE; THE SAME (.3). | | | | |
| 10/04/19 | Hwang, Angeline Joong-Hui | 5.50 | 4,647.50 | 008 | 57506475 |
| | PARTICIPATE IN PLAN TEAM MEETING (.5); REVISE CONFIRMATION ORDER AND EXHIBITS (3); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (2). | | | | |
| 10/04/19 | Hwangpo, Natasha | 9.60 | 10,080.00 | 008 | 57424156 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.8); REVIEW AND REVISE BALLOTS (1.7); ATTEND MEETINGS WITH WEIL RE NEXT STEPS (1.5); CORRESPOND WITH SAME RE NOTICE RIDER (.6); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.8); TELEPHONE CONFERENCES WITH OBJECTORS RE CONFIRMATION (.6); REVIEW AND REVISE TERM SHEET (.7); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (1.4); REVIEW AND ANALYZE NOTICES RE UPDATES (.5). | | | | |
| 10/04/19 | Stauble, Christopher A. | 6.80 | 2,856.00 | 008 | 57496375 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CONTINUATION OF CONFIRMATION HEARING ON 10/7/2019 (6.4); FILE AND SERVE NOTICE OF CONTINUATION OF HEARING ON CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.4). | | | | |
| 10/04/19 | Peene, Travis J. | 4.90 | 1,225.00 | 008 | 57417651 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 10.07.2019 CONTINUED CONFIRMATION HEARING. | | | | |
| 10/05/19 | Singh, Sunny | 1.40 | 1,820.00 | 008 | 57427918 |
| | REVIEW REVISED NOTICE OF ADMIN SETTLEMENT (.9); EMAILS RE: PLAN ISSUES (.5). | | | | |
| 10/05/19 | Van Groll, Paloma | 1.60 | 1,568.00 | 008 | 57422905 |
| | REVISE CONFIRMATION DOCUMENTS. | | | | |
| 10/05/19 | DiDonato, Philip | 2.00 | 1,460.00 | 008 | 57423031 |
| | UPDATE CONFIRMATION CLOSING DECK (1.0); UPDATE NOTICE OF ADMIN SETTLEMENT AND REVISED BALLOTS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 008 | 57506492 |
| | REVISE CONFIRMATION ORDER AND EXHIBITS (1); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (.7). | | | | |
| 10/06/19 | Singh, Sunny | 2.80 | 3,640.00 | 008 | 57428166 |
| | REVIEW REVISED NOTICE (1.2); REVIEW ORDER (.4); CALL WITH P. DUBLIN RE: SAME (.2); EMAILS RE: WANDER OBJECTION (.7); CALL WITH R. SCHROCK RE: SAME (.3). | | | | |
| 10/06/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 57429097 |
| | REVIEW REVISED CONF ORDER AND NOTICES RELATED TO SAME (1.0); REVIEW COMMS FROM CLAIMHOLDER RE SETTLEMENT OF CONFIRMATION OBJECTIONS (.5). | | | | |
| 10/06/19 | Van Groll, Paloma | 1.20 | 1,176.00 | 008 | 57423045 |
| | REVISE CONFIRMATION DOCUMENTS. | | | | |
| 10/06/19 | DiDonato, Philip | 1.20 | 876.00 | 008 | 57515879 |
| | DRAFT NOTICE OF FILING REVISED CONFIRMATION ORDER (.7); DRAFT NOTICE OF FILING REVISED BALLOTS (.5). | | | | |
| 10/06/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 008 | 57506472 |
| | REVISE CONFIRMATION ORDER (1); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (1). | | | | |
| 10/06/19 | Hwangpo, Natasha | 0.60 | 630.00 | 008 | 57424265 |
| | CORRESPOND WITH WEIL TEAM RE REVISED CONFIRMATION HEARING MATERIALS. | | | | |
| 10/07/19 | Fail, Garrett | 0.20 | 280.00 | 008 | 57519050 |
| | CONFERENCES WITH S. SINGH AND J. MARCUS RE CONFIRMATION (.2). | | | | |
| 10/07/19 | Schrock, Ray C. | 2.80 | 4,620.00 | 008 | 57764861 |
| | REVIEW MATERIALS FOR CONFIRMATION HEARING (2.5); FOLLOW UP COMMUNICATIONS WITH BOARD RE SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Genender, Paul R. | 8.50 | 10,625.00 | 008 | 57764863 |
| | PREPARE FOR AND ATTEND SECOND DAY OF CONFIRMATION TRIAL. | | | | |
| 10/07/19 | Van Groll, Paloma | 2.70 | 2,646.00 | 008 | 57439927 |
| | FINALIZE AND FILE REVISED CONFIRMATION DOCUMENTS. | | | | |
| 10/07/19 | DiDonato, Philip | 9.20 | 6,716.00 | 008 | 57515406 |
| | PREPARE DOCUMENTS FOR CONFIRMATION HEARING (1.0); DRAFT NOTICE OF FILING REVISED BALLOTS (.3); DRAFT NOTICE OF FILING REVISED CONFIRMATION ORDER (.4); FINALIZE AND PREPARE OPT-IN/OPT-OUT BALLOTS FOR FILING PRIOR TO CONFIRMATION HEARING (2.5); ATTEND CONFIRMATION HEARING (CONTINUED) (5.0). | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 2.80 | 2,366.00 | 008 | 57506467 |
| | REVISE CONFIRMATION ORDER AND PREPARE FOR FILING (1); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER AND EXHIBITS (1.8). | | | | |
| 10/07/19 | Lee, Kathleen | 3.80 | 1,653.00 | 008 | 57517953 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONTINUED CONFIRMATION HEARING. | | | | |
| 10/07/19 | Stauble, Christopher A. | 2.40 | 1,008.00 | 008 | 57495926 |
| | PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/07/19 | Kleissler, Matthew | 1.30 | 325.00 | 008 | 57794109 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADMIN BALLOTS AND ADMIN CLAIMS CONSENT PROGRAM AND NOTICE OF REVISED PROPOSED CONFIRMATION ORDER FOR A. HWANG. | | | | |
| 10/07/19 | Kleissler, Matthew | 0.60 | 150.00 | 008 | 57794542 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF PLAN SUPPLEMENT. | | | | |
| 10/07/19 | Keschner, Jason | 1.80 | 450.00 | 008 | 57580314 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON OCTOBER 7, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Singh, Sunny | 2.90 | 3,770.00 | 008 | 57501052 |
| | PLAN TEAM MEETING (1.0); CONFERENCE WITH J. MARCUS RE: KCD (.3); REVIEW SEARS CONFIRMATION ORDER (.4); CALL WITH MIII RE: ADMINISTRATIVE SETTLEMENT (.7); REVISE NOTICE RE: ADMINISTRATIVE SETTLEMENT (.5). | | | | |
| 10/08/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57501115 |
| | REVIEW CONFIRMATION ORDER AND BALLOT REVISIONS (1.3); ATTEND PLAN TEAM MEETIING (0.7). | | | | |
| 10/08/19 | Diktaban, Catherine Allyn | 1.60 | 1,168.00 | 008 | 57619212 |
| | DISCUSS CLOSING CHECKLIST WITH P. VAN GROLL (.1); REVIEW CONFIRMATION ORDER AND REVISED PLAN RE: CLOSING CHECKLIST (1.3) AND REVISE CLOSING CHECKLIST (.2). | | | | |
| 10/08/19 | DiDonato, Philip | 0.90 | 657.00 | 008 | 57516100 |
| | PLAN TEAM MEETING. | | | | |
| 10/08/19 | Hwang, Angeline Joong-Hui | 4.90 | 4,140.50 | 008 | 57506485 |
| | REVISE CONFIRMATION ORDER AND EXHIBITS (2.5); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER (1.4); ATTEND PLAN TEAM MEETING (.5); PARTICIPATE ON CALL RE: CLAIMS RECONCILIATION PROCESS WITH M-III (.5). | | | | |
| 10/08/19 | Stauble, Christopher A. | 2.20 | 924.00 | 008 | 57496078 |
| | REVIEW CONFIRMATION HEARING MATERIALS FOR FILE. | | | | |
| 10/09/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 57525035 |
| | REVIEW AND COMMENT ON CONFIRMATION ORDER. | | | | |
| 10/09/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57501680 |
| | ATTEND CALL WITH M-III RE: CASH FLOW FORECAST (0.8); REVIEW CASH FLOW FORECAST (1.2). | | | | |
| 10/09/19 | Diktaban, Catherine Allyn | 1.20 | 876.00 | 008 | 57619214 |
| | REVIEW FILED VERSIONS OF PLANS, LIQUIDATING TRUST AGREEMENT, AND CONFIRMATION ORDER RE: CLOSING CHECKLIST (.4); UPDATE CLOSING CHECKLIST (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Hwang, Angeline Joong-Hui | 3.50 | 2,957.50 | 008 | 57506498 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER (1.5); DRAFT DOCKET LETTER TO SANTA ROSA RE: PLAN (.5); EXCHANGE EMAILS WITH PRIME CLERK RE: SERVICE OF ADMIN DOCUMENTS (.5) DRAFT OBJECTION TO MOTION TO CONVERT (1). | | | | |
| 10/09/19 | Stauble, Christopher A. | 0.40 | 168.00 | 008 | 57495942 |
| | FILE AND SERVE NOTICE OF FILING OF REVISED EXCLUDED BALLOT EXHIBIT TO DECLARATION OF CRAIG E. JOHNSON OF PRIME CLERK LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 10/10/19 | Odoner, Ellen J. | 1.00 | 1,695.00 | 008 | 57764864 |
| | CLOSING CALL. | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 008 | 57519853 |
| | PARTICIPATION ON CLOSING CALL WITH E. ODONER, N. MUNZ, H. GUTHRIE, P. VAN GROLL (.7). | | | | |
| 10/10/19 | Singh, Sunny | 0.90 | 1,170.00 | 008 | 57521352 |
| | REVIEW CONFIRMATION ORDER (.5); EMAILS RE: SAME (.4). | | | | |
| 10/10/19 | Fail, Garrett | 0.60 | 840.00 | 008 | 57518874 |
| | WEIL TEAM CLOSING CALL.  (PARTIAL). | | | | |
| 10/10/19 | Godio, Joseph C. | 1.00 | 845.00 | 008 | 57535524 |
| | PARTICIPATE ON CLOSING CALL. | | | | |
| 10/10/19 | Guthrie, Hayden | 1.40 | 1,470.00 | 008 | 57498688 |
| | ATTENDANCE ON WEIL CALL REGARDING CONFIRMATION AND EFFECTIVE DATE (0.9); REVIEW LIQUIDATING TRUST ARRANGEMENTS (0.5). | | | | |
| 10/10/19 | Van Groll, Paloma | 3.30 | 3,234.00 | 008 | 57501705 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADMINISTRATIVE CLAIMS RESPONSE (1.0); REVIEW RESPONSES TO CONFIRMATION ORDER AND BALLOTS (2.3). | | | | |
| 10/10/19 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 008 | 57678607 |
| | ATTEND AND PARTICIPATE IN CLOSING CHECKLIST CALL (.7); DISCUSS CHANGES TO CLOSING CHECKLIST WITH H. GUTHRIE AND CIRCULATE TO H. GUTHRIE FILED PLAN SUPPLEMENT (.1). | | | | |
| 10/10/19 | DiDonato, Philip | 0.70 | 511.00 | 008 | 57515724 |
| | TURN COMMENTS AND FINALIZE OPT-IN/OPT-OUT BALLOTS. | | | | |
| 10/10/19 | Hwang, Angeline Joong-Hui | 4.70 | 3,971.50 | 008 | 57506447 |
| | REVISE CONFIRMATION ORDER (1.7); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER (2); REVISE EXHIBITS (1). | | | | |
| 10/11/19 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 57521501 |
| | REVIEW CONFIRMATION ORDER (.3); CALLS AND EMAILS RE: SAME (.5). | | | | |
| 10/11/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57519204 |
| | REVIEW MATERIALS FOR SUBMISSION TO CHAMBERS. | | | | |
| 10/11/19 | DiDonato, Philip | 0.80 | 584.00 | 008 | 57515525 |
| | TURN COMMENTS AND FINALIZE OPT-IN/OPT-OUT BALLOTS FOR SUBMISSION TO CHAMBERS. | | | | |
| 10/11/19 | Hwang, Angeline Joong-Hui | 5.00 | 4,225.00 | 008 | 57506438 |
| | REVISE CONFIRMATION ORDER (1); EXCHANGE EMAILS AND CALLS RE: CONFIRMATION ORDER (3); REVISE EXHIBITS AND RUN REDLINES (1). | | | | |
| 10/11/19 | Stauble, Christopher A. | 0.20 | 84.00 | 008 | 57605384 |
| | FILE AND SERVE LETTER TO FERRAIUOLI LLC REGARDING SEARS HOLDINGS CORPORATION, ET AL., CASE NO. 18-23538 (RDD), AND THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/19 | Singh, Sunny | 0.40 | 520.00 | 008 | 57548850 |
| | CALL WITH MIII RE: BUDGET (.4). | | | | |
| 10/14/19 | Van Groll, Paloma | 1.40 | 1,372.00 | 008 | 57562589 |
| | ATTEND TO POST-CONFIRMATION MATTERS (1.4). | | | | |
| 10/14/19 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 008 | 57682756 |
| | REVIEW ADMIN EXP CLAIMS CONSENT PROGRAM DOCUMENTS. | | | | |
| 10/15/19 | Van Groll, Paloma | 4.90 | 4,802.00 | 008 | 57562535 |
| | MEET WITH S. SINGH RE: POST-CONFIRMATION MATTERS (1.0); REVIEW CONSIGNMENT ACCOUNTS ISSUE (1.0); REVISE EXPERT ORDER (0.5); REVIEW FINAL BALLOTS (1.0); CALL WITH AKIN RE: FEES (0.4); ATTEND TO POST-CONFIRMATION MATTERS (1.0). | | | | |
| 10/15/19 | Diktaban, Catherine Allyn | 1.80 | 1,314.00 | 008 | 57538523 |
| | DISCUSS CLOSING CHECKLIST WITH P. VAN GROLL (.1); REVIEW PLAN FOR CLOSING CHECKLIST (.2); REVIEW ADMINISTRATIVE CONSENT PROGRAM DOCUMENTATION RE: CLOSING CHECKLIST (.7); REVISE CLOSING CHECKLIST (.8). | | | | |
| 10/15/19 | DiDonato, Philip | 0.30 | 219.00 | 008 | 57545794 |
| | TURN COMMENTS TO PROPOSED FRE 706 EXPERT ORDER FOR CIRCULATION TO CGSH. | | | | |
| 10/15/19 | Hwang, Angeline Joong-Hui | 4.00 | 3,380.00 | 008 | 57682646 |
| | COORDINATE WITH PARALEGALS RE: ENTRY OF CONFIRMATION ORDER (2); FINALIZE ADMIN EXP CLAIMS CONSENT PROGRAM DOCUMENTS AND CIRCULATED TO PRIME CLERK (1); COORDINATE WITH PRIME CLERK RE: PUBLICATION NOTICE (1). | | | | |
| 10/16/19 | Odoner, Ellen J. | 0.50 | 847.50 | 008 | 57573741 |
| | PREPARE FOR CLOSING CALL. | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.50 | 725.00 | 008 | 57558522 |
| | PARTICIPATE ON CLOSING CALL WITH N. MUNZ, H. GUTHRIE AND P. VAN GROLL (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Singh, Sunny | 0.30 | 390.00 | 008 | 57555734 |
| | CALL WITH AKIN RE: PLAN (.3). | | | | |
| 10/16/19 | Guthrie, Hayden | 0.50 | 525.00 | 008 | 57559190 |
| | PARTICIPATE ON CALL REGARDING EFFECTIVE DATE ACTION ITEMS (0.5). | | | | |
| 10/16/19 | Van Groll, Paloma | 1.70 | 1,666.00 | 008 | 57562578 |
| | ATTEND CLOSING CALL (1); REVIEW WEBSITE SUMMARY (0.7). | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.50 | 365.00 | 008 | 57549839 |
| | ATTEND AND PARTICIPATE IN CLOSING CALL WITH WEIL BFR AND M&A TEAMS. | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 008 | 57682769 |
| | REVIEW AND RESPOND TO EMAILS RE: HANKOOK TIRE'S MOTION. | | | | |
| 10/16/19 | Stauble, Christopher A. | 0.80 | 336.00 | 008 | 57595063 |
| | REVIEW CONFIRMATION ORDER AND COORDINATE CORRECTION WITH CHAMBERS. | | | | |
| 10/17/19 | Singh, Sunny | 0.20 | 260.00 | 008 | 57577948 |
| | CALL WITH S. BRAUNER RE: PLAN ISSUES (.2). | | | | |
| 10/17/19 | Genender, Paul R. | 0.10 | 125.00 | 008 | 57710988 |
| | REVIEW ESL'S NOTICE OF APPEAL OF CONFIRMATION ORDER. | | | | |
| 10/17/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57562387 |
| | ATTEND TO POST-CONFIRMATION MATTERS. | | | | |
| 10/17/19 | Van Groll, Paloma | 4.70 | 4,606.00 | 008 | 57562710 |
| | REVISE GOVERNANCE DECK (1.1); REVIEW AGENDA (1.2); ATTEND TO POST-CONFIRMATION MATTERS (2.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 008 | 57800711 |
| | COORDINATE WITH C. STAUBLE RE: CORRECTED CONFIRMATION ORDER. | | | | |
| 10/18/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 008 | 57560774 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 10/18/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 008 | 57656336 |
| | COORDINATE WITH C. STAUBLE RE CORRECTED CONFIRMATION ORDER. | | | | |
| 10/18/19 | Stauble, Christopher A. | 0.40 | 168.00 | 008 | 57585802 |
| | COORDINATE WITH CHAMBERS RE: CONFIRMATION ORDER CORRECTION. | | | | |
| 10/21/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57631011 |
| | MEET WITH N. HWANGPO RE: STRATEGY (0.5); REVIEW ADMIN CONSENT SUMMARY (1); REVISE GOVERNANCE DECK (0.5). | | | | |
| 10/21/19 | Hwangpo, Natasha | 2.80 | 2,940.00 | 008 | 57643372 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN FUNDING (.5); REVIEW AND ANALYZE ORDER AND TRANSCRIPTS RE CONFIRMATION (2.3). | | | | |
| 10/22/19 | Van Groll, Paloma | 1.70 | 1,666.00 | 008 | 57630815 |
| | REVIEW ADMIN CONSENT PROGRAM PROTOCOL (1); REVIEW ADMIN CONSENT PROGRAM TALKING POINTS (0.7). | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 008 | 57626229 |
| | REVIEW AND RESPOND TO EMAILS RE: PLAN IMPLEMENTATION. | | | | |
| 10/22/19 | Hwangpo, Natasha | 2.80 | 2,940.00 | 008 | 57643303 |
| | REVIEW AND ANALYZE CONFIRMATION ORDER (.6); CORRESPOND WITH WEIL TEAM, MIII RE SAME (.5); CORRESPOND WITH SAME RE ADMIN CLAIMS RECONCILIATION AND TIMELINE RE SAME (.4); REVIEW AND ANALYZE TRACKER RE SAME (.3); REVIEW AND REVISE CORPORATE GOVERNANCE DECK (.7); CORRESPOND WITH WEIL TEAM, PC RE BALLOTS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/19 | Hwangpo, Natasha | 1.40 | 1,470.00 | 008 | 57643298 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN CONSENT PROGRAM. | | | | |
| 10/24/19 | Van Groll, Paloma | 1.30 | 1,274.00 | 008 | 57630728 |
| | REVISE ADMIN CONSENT PROGRAM SUMMARY. | | | | |
| 10/24/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 008 | 57625651 |
| | MARK UP LETTER RE: M. MEGHJI'S AUTHORITY AS CFO. | | | | |
| 10/24/19 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 57643251 |
| | CORRESPOND WITH WEIL TEAM RE WEEKLY REPORTING AND ORDER REQUIREMENTS (.6); CORRESPOND WITH SAME RE SUPPLEMENTAL SERVICE AND OPT IN REPORTING (.5). | | | | |
| 10/25/19 | Hwangpo, Natasha | 2.00 | 2,100.00 | 008 | 57643239 |
| | REVIEW AND REVISE ADMIN CONSENT PROGRAM SUMMARY (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH SAME RE TIMING AND WEEKLY UPDATES (.4); CORRESPOND WITH WEIL TEAM RE CRO LETTER (.2); REVIEW AND REVISE SAME (.2); CORRESPOND WITH WEIL TEAM RE PREFERENCE ACTIONS AND NEXT STEPS (.3). | | | | |
| 10/28/19 | Van Groll, Paloma | 1.00 | 980.00 | 008 | 57654434 |
| | REVIEW LIBERTY MUTUAL REPAYMENT ISSUE. | | | | |
| 10/28/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 008 | 57678785 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 10/28/19 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 57669463 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE CONSENT PROGRAM (.6); TELEPHONE CONFERENCES WITH SAME RE SAME (.5). | | | | |
| 10/29/19 | Hwangpo, Natasha | 1.20 | 1,260.00 | 008 | 57670139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH MIII RE REPORTING REQUIREMENTS (.2); CORRESPOND WITH SAME AND WEIL TEAM RE AUTHORITY LETTER (.3); TELEPHONE CONFERENCES WITH SAME RE CONSENT PROGRAM (.7). | | | | |
| 10/30/19 | Silbert, Gregory | 0.30 | 367.50 | 008 | 57704876 |
| | EMAILS RE APPEAL OF CONFIRMATION ORDER (.3). | | | | |
| 10/30/19 | Genender, Paul R. | 0.30 | 375.00 | 008 | 57714393 |
| | EMAILS WITH TEAM AND AKIN ARE: POTENTIAL STAY OF CONFIRMATION ORDER APPEALS (.2); REVIEW ADDITIONAL NOTICE OF CONFIRMATION APPEAL (MIEN) (.1). | | | | |
| 10/30/19 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 008 | 57686439 |
| | EXCHANGE EMAILS WITH MIEN CO. COUNSEL RE: MOTIONS TO MEDIATE AND CONVERT. | | | | |
| 10/30/19 | Hwangpo, Natasha | 1.90 | 1,995.00 | 008 | 57669397 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE REPORTING (.4); CORRESPOND WITH SAME RE ADMIN CONSENT PROGRAM (1.5). | | | | |
| 10/30/19 | Cameau, Elayne J. | 0.30 | 117.00 | 008 | 57677773 |
| | RESEARCH REGARDING ADDITIONAL APPEALS CASES AND PROVIDE REQUESTED INFORMATION TO TEAM. | | | | |
| 10/31/19 | DiDonato, Philip | 1.30 | 949.00 | 008 | 57679350 |
| | PULL EXCERPTS FROM TRANSCRIPTS RE SPECIFIED RECEIVABLES. | | | | |
| 10/31/19 | DiDonato, Philip | 0.40 | 292.00 | 008 | 57679366 |
| | CIRCULATE MIII REPORT TO PRE-EFFECTIVE DATE COMMITTEE. | | | | |
| 10/31/19 | Hwangpo, Natasha | 1.40 | 1,470.00 | 008 | 57670248 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE WEEKLY REPORTING (.4); REVIEW AND REVISE SAME (.1); CORRESPOND WITH WEIL TEAM AND MIII RE ADMIN CONSENT PROGRAM PROGRESS AND OPEN ISSUES RE SAME (.5); CORRESPOND WITH ADMIN CREDITORS RE INQUIRIES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **481.00** | **$395,882.50** | | |
| 10/01/19 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 57417933 |
| | EMAIL B. O'REILLY RE MEXICO AND INDIA STATUS (0.1); CONF E. KANEKO RE REVISED MINUTES (0.2). | | | | |
| 10/01/19 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 57419319 |
| | ATTENTION TO COMMITTEE MEETING MINUTES. | | | | |
| 10/01/19 | Kaneko, Erika Grace | 1.00 | 980.00 | 010 | 57417218 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 10/01/19 | DiDonato, Philip | 0.70 | 511.00 | 010 | 57504510 |
| | UPDATE EXTERNAL CONFIRMATION TIMELINE FOR DISTRIBUTION TO RESTRUCTURING COMMITTEE. | | | | |
| 10/03/19 | Ellsworth, John A. | 1.50 | 600.00 | 010 | 57520059 |
| | UPDATE RESTRUCTURING BOARD RESOLUTION FILES. | | | | |
| 10/04/19 | Cohen, Francesca | 1.90 | 1,862.00 | 010 | 57432563 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 10/07/19 | Odoner, Ellen J. | 0.50 | 847.50 | 010 | 57516473 |
| | REVIEW AND CONFERENCE WITH N. MUNZ RE: DEMAND LETTER. | | | | |
| 10/08/19 | DiDonato, Philip | 0.50 | 365.00 | 010 | 57516026 |
| | UPDATE POST-CONFIRMATION TIMELINE FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/08/19 | Ellsworth, John A. | 1.00 | 400.00 | 010 | 57556943 |
| | REVIEW FILES AND UPDATE RESTRUCTURING BOARD RESOLUTIONS. | | | | |
| 10/09/19 | Singh, Sunny | 1.10 | 1,430.00 | 010 | 57501135 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH P. VAN GROLL RE: BOARD DECK (.3); REVIEW DECK (.8). | | | | |
| 10/09/19 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 57507533 |
| | ATTENTION TO FORM 8-K. | | | | |
| 10/09/19 | Kaneko, Erika Grace | 4.10 | 4,018.00 | 010 | 57526518 |
| | DRAFT CONFIRMATION FORM 8-K (3.0); DRAFT MONTHLY OPERATING REPORT FORM 8-K (1.1). | | | | |
| 10/09/19 | Van Groll, Paloma | 3.00 | 2,940.00 | 010 | 57764862 |
| | DRAFT RESTRUCTURING COMMITTEE DECK. | | | | |
| 10/09/19 | DiDonato, Philip | 1.20 | 876.00 | 010 | 57515868 |
| | UPDATE POST-CONFIRMATION TIMELINE FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/10/19 | Odoner, Ellen J. | 0.80 | 1,356.00 | 010 | 57505950 |
| | RESTRUCTURING COMM (0.5); REVIEW 8-K (0.3). | | | | |
| 10/10/19 | Singh, Sunny | 0.80 | 1,040.00 | 010 | 57521180 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/10/19 | Friedmann, Jared R. | 0.60 | 720.00 | 010 | 57522057 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL (0.6). | | | | |
| 10/10/19 | Fail, Garrett | 0.70 | 980.00 | 010 | 57519461 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 10/10/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 010 | 57524792 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.0); REVIEW DOCUMENTS RELATED TO SAME (.5). | | | | |
| 10/10/19 | Genender, Paul R. | 0.70 | 875.00 | 010 | 57523336 |
| | PREPARE FOR RESTRUCTURING COMMITTEE CALL (.2); RESTRUCTURING COMMITTEE CALL (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/10/19 | Descovich, Kaitlin | 2.60 | 2,730.00 | 010 | 57507544 |
| | REVIEW PLAN CONFIRMATION 8-K (1.8); COMMITTEE MEETING (0.8). | | | | |
| 10/10/19 | Kaneko, Erika Grace | 1.90 | 1,862.00 | 010 | 57675576 |
| | DRAFT, REVIEW AND REVISE FORM 8-K. | | | | |
| 10/10/19 | Van Groll, Paloma | 3.00 | 2,940.00 | 010 | 57764873 |
| | REVISE RESTRUCTURING COMMITTEE SLIDES (1.9); PREPARE FOR RESTRUCTURING COMMITTEE CALL (0.4); ATTEND RESTRUCTURING COMMITTEE CALL (0.7). | | | | |
| 10/10/19 | DiDonato, Philip | 1.00 | 730.00 | 010 | 57516111 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/10/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 010 | 57506476 |
| | DIAL INTO RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/10/19 | Choi, Erin Marie | 0.80 | 840.00 | 010 | 57795845 |
| | ATTEND RESTRUCTURING COMMITTEE CALL TO DISCUSS APPEALS (0.8). | | | | |
| 10/12/19 | Odoner, Ellen J. | 0.10 | 169.50 | 010 | 57505960 |
| | EMAIL H. GUTHRIE (0.1). | | | | |
| 10/12/19 | Barron, Shira | 0.10 | 73.00 | 010 | 57522722 |
| | CONF. WITH P. VAN GROLL RE: RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/14/19 | Odoner, Ellen J. | 0.10 | 169.50 | 010 | 57573843 |
| | EMAIL RE: PWC AND EMAIL H. GUTHRIE. | | | | |
| 10/14/19 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 57568399 |
| | ATTENTION TO CONFIRMATION 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 57573869 |
| | REVIEW 8-K FOR MONTHLY OPERATING REPORTS. | | | | |
| 10/15/19 | Descovich, Kaitlin | 2.20 | 2,310.00 | 010 | 57567674 |
| | ATTENTION TO FORM 8-K/PLAN CONFIRMATION. | | | | |
| 10/15/19 | Kaneko, Erika Grace | 4.60 | 4,508.00 | 010 | 57578034 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/16/19 | Descovich, Kaitlin | 0.40 | 420.00 | 010 | 57568202 |
| | REVIEW PLAN CONFIRMATION FORM 8-K. | | | | |
| 10/16/19 | Kaneko, Erika Grace | 0.80 | 784.00 | 010 | 57578758 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K (.6); DRAFT FORM 8-K (.2). | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 010 | 57682758 |
| | REVISE AND CIRCULATE 8-K DESCRIPTION RE: CONFIRMATION. | | | | |
| 10/17/19 | Descovich, Kaitlin | 0.80 | 840.00 | 010 | 57568501 |
| | ATTENTION TO DRAFT 8-K. | | | | |
| 10/17/19 | Kaneko, Erika Grace | 2.80 | 2,744.00 | 010 | 57578012 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/17/19 | Van Groll, Paloma | 1.50 | 1,470.00 | 010 | 57562266 |
| | DRAFT DISCLOSURE FOR PUBLIC REPORTING DOCUMENT. | | | | |
| 10/17/19 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 010 | 57800712 |
| | REVIEW AND REVISE 8-K LANGUAGE RE: CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Odoner, Ellen J. | 1.20 | 2,034.00 | 010 | 57573755 |
| | CONF WITH E. KANEKO RE: 8-K (.3); CONFS WITH J. MARCUS RE: 8-K (.1); COMMENTS ON 8-K (.5); CONF WITH H. GUTHRIE AND N. MUNZ RE: INDIA (.3). | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 57593123 |
| | TELEPHONE CALL WITH E. ODONER REGARDING 8K (2X). | | | | |
| 10/18/19 | Kaneko, Erika Grace | 2.90 | 2,842.00 | 010 | 57577982 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/20/19 | Singh, Sunny | 0.80 | 1,040.00 | 010 | 57578188 |
| | REVIEW 8K. | | | | |
| 10/20/19 | Descovich, Kaitlin | 0.40 | 420.00 | 010 | 57568288 |
| | REVIEW 8-K DRAFT. | | | | |
| 10/20/19 | Kaneko, Erika Grace | 1.70 | 1,666.00 | 010 | 57647417 |
| | COORDINATE FILING OF CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/20/19 | Van Groll, Paloma | 0.30 | 294.00 | 010 | 57562680 |
| | REVIEW 8K. | | | | |
| 10/21/19 | Odoner, Ellen J. | 1.00 | 1,695.00 | 010 | 57604561 |
| | REVIEW DRAFT 12B-25 AND COVER NOTE (.7); CONF WITH K. DESCOVICH (.3). | | | | |
| 10/21/19 | Descovich, Kaitlin | 2.90 | 3,045.00 | 010 | 57625421 |
| | REVIEW FORM 12B-25 AMENDMENT. | | | | |
| 10/21/19 | Kaneko, Erika Grace | 0.50 | 490.00 | 010 | 57647466 |
| | COORDINATE FILING OF CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Odoner, Ellen J. | 0.20 | 339.00 | 010 | 57604572 |
| | EMAILS RE: FILING OF 12B-25. | | | | |
| 10/22/19 | Descovich, Kaitlin | 0.50 | 525.00 | 010 | 57596316 |
| | COORDINATE SEC FILING 12B-25. | | | | |
| 10/22/19 | Rutherford, Jake Ryan | 0.80 | 744.00 | 010 | 57711041 |
| | DRAFT APA ISSUES UPDATE FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/22/19 | Ellsworth, John A. | 1.50 | 600.00 | 010 | 57702347 |
| | UPDATE TRANSACTION FILES OF RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 57628058 |
| | TELEPHONE CALL WITH L. BAREFOOT REGARDING DIRECTOR RESIGNATIONS (.1); EMAIL E. ODONER AND H. GUTHRIE REGARDING SAME (.2). | | | | |
| 10/23/19 | Van Groll, Paloma | 0.40 | 392.00 | 010 | 57631096 |
| | REVISE GOVERNANCE DECK. | | | | |
| 10/23/19 | Ellsworth, John A. | 1.50 | 600.00 | 010 | 57702265 |
| | REVIEW AND ORGANIZE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS FOR FILES. | | | | |
| 10/24/19 | Odoner, Ellen J. | 0.20 | 339.00 | 010 | 57618269 |
| | CALL WITH J MARCUS RE DIRECTOR RESIGNATIONS. | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 57628001 |
| | CALL WITH E. ODONER REGARDING DIRECTOR RESIGNATIONS (.2); EMAIL REGARDING SAME (.3). | | | | |
| 10/24/19 | Godio, Joseph C. | 0.40 | 338.00 | 010 | 57616385 |
| | RESEARCH STEPS/ACTIONS FOR WITHDRAWING FOREIGN REGISTRATION FROM ILLINOIS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 57610039 |
| | REVIEW DIRECTOR RESIGNATIONS AND PROCESS (0.6). | | | | |
| 10/24/19 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 57711054 |
| | PARTICIPATE ON CALL REGARDING DIRECTOR AND OFFICER RESIGNATION ISSUES. | | | | |
| 10/25/19 | Odoner, Ellen J. | 0.70 | 1,186.50 | 010 | 57627735 |
| | DISCUSS SUBSIDIARY BOARD RESIGNATIONS WITH H. GUTHRIE ET AL (.5); CALL AND EMAIL B. O'REILLY (.2). | | | | |
| 10/25/19 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 57627931 |
| | OFFICE CONFERENCE WITH P. VAN GROLL REGARDING REPLACEMENT OF DIRECTORS (.4); REVIEW SEARS RE DIRECTOR RESIGNATIONS AND EMAIL REGARDING SAME (.1). | | | | |
| 10/25/19 | Descovich, Kaitlin | 0.40 | 420.00 | 010 | 57625339 |
| | CALL RE DIRECTOR AND OFFICER RESIGNATIONS. | | | | |
| 10/25/19 | Godio, Joseph C. | 1.80 | 1,521.00 | 010 | 57617939 |
| | RESEARCH STEPS/ACTIONS FOR WITHDRAWING FOREIGN REGISTRATION FROM ILLINOIS (.8); M&A / PCAG TEAM MEETING RE DIRECTOR REMOVAL (1). | | | | |
| 10/25/19 | Guthrie, Hayden | 1.30 | 1,365.00 | 010 | 57616713 |
| | REVIEW INDIA TRANSFER ISSUES (0.7); COORDINATE DIRECTOR RESIGNATION ISSUES (0.6). | | | | |
| 10/28/19 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 57645089 |
| | CALL B. O'REILLY RE: DIRECTOR RESIGNATIONS (.2); CONF N. MUNZ (.1). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 57657981 |
| | REVIEW BOARD SLIDE REGARDING CALDER STATUS (.2). | | | | |
| 10/28/19 | Munz, Naomi | 0.40 | 440.00 | 010 | 57675541 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE: SUBSIDIARY DIRECTOR RESIGNATIONS. | | | | |
| 10/28/19 | Van Groll, Paloma | 2.20 | 2,156.00 | 010 | 57711062 |
| | DRAFT RESTRUCTURING COMMITTEE AGENDA (1.1); REVISE DIRECTORS ISSUE (1.1). | | | | |
| 10/28/19 | Diktaban, Catherine Allyn | 0.90 | 657.00 | 010 | 57678667 |
| | REVIEW D&O POLICY SPECIFICS AND APPOINTMENT OF DIRECTORS (.6) AND REVIEW M-III'S RETENTION ORDER RE: DIRECTOR APPOINTMENT (.3). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 010 | 57661644 |
| | CALL WITH E. ODONER REGARDING DIRECTORS (.2); CALL WITH N. MUNZ REGARDING SEARS HOLDINGS MANAGEMENT CORP AND FOLLOW UP REGARDING SAME (.3); CALL WITH P. VAN GROLL REGARDING RESTRUCTURING COMMITTEE MEETING (.1); EMAIL REGARDING D&O INSURANCE FOR REPLACEMENT DIRECTORS (.1). | | | | |
| 10/29/19 | Munz, Naomi | 0.60 | 660.00 | 010 | 57675832 |
| | EMAILS AND CALLS RE: DIRECTOR RESIGNATIONS, GOVERNANCE, TSA SERVICES. | | | | |
| 10/29/19 | Godio, Joseph C. | 0.70 | 591.50 | 010 | 57654568 |
| | RESEARCH STEPS/ACTIONS FOR WITHDRAWING FOREIGN REGISTRATION FROM ILLINOIS. | | | | |
| 10/29/19 | Van Groll, Paloma | 1.70 | 1,666.00 | 010 | 57654426 |
| | REVIEW DIRECTORS ISSUE (1); DISTRIBUTE MATERIALS TO RESTRUCTURING COMMITTEE (0.7). | | | | |
| 10/30/19 | Marcus, Jacqueline | 1.60 | 2,320.00 | 010 | 57663027 |
| | CONFER WITH S. SINGH AND CALL WITH J. FRIEDMANN REGARDING RESTRUCTURING COMMITTEE MEETING (.3); PREPARE FOR (.1) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2). | | | | |
| 10/30/19 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 57669202 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 10/30/19 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 57682788 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 57678568 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Schrock, Ray C. | 0.30 | 495.00 | 010 | 57692167 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/30/19 | Genender, Paul R. | 1.20 | 1,500.00 | 010 | 57672841 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Munz, Naomi | 1.00 | 1,100.00 | 010 | 57714391 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Descovich, Kaitlin | 1.10 | 1,155.00 | 010 | 57656086 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.9); ATTENTION TO SEC FILING (0.2). | | | | |
| 10/30/19 | Kaneko, Erika Grace | 1.20 | 1,176.00 | 010 | 57674734 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 57653620 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (0.4); REVIEW DIRECTOR RESIGNATION ISSUES (0.2). | | | | |
| 10/30/19 | Van Groll, Paloma | 1.10 | 1,078.00 | 010 | 57669214 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Hwangpo, Natasha | 1.40 | 1,470.00 | 010 | 57670120 |
| | ATTEND RESTRUCTURING CALL (1.2); CORRESPOND WITH WEIL TEAM, MIII RE FOLLOW UP RE SAME (.2). | | | | |
| 10/31/19 | Odoner, Ellen J. | 0.20 | 339.00 | 010 | 57673627 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS K. DESCOVITCH RE: SHARE COUNT. | | | | |
| 10/31/19 | Descovich, Kaitlin<br>ATTENTION TO SEC QUESTION. | 0.30 | 315.00 | 010 | 57670195 |
| 10/31/19 | Kaneko, Erika Grace<br>DRAFT FORM 8-K/A. | 0.80 | 784.00 | 010 | 57664124 |
| 10/31/19 | DiDonato, Philip<br>RESTRUCTURING COMMITTEE MEETING. | 1.10 | 803.00 | 010 | 57679377 |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **95.00** | **$99,258.00** | | |
| 10/02/19 | Podzius, Bryan R.<br>CONFER WITH G. FAIL RE: VENDOR UPDATE. | 0.20 | 196.00 | 011 | 57434173 |
| 10/07/19 | Marcus, Jacqueline<br>EMAIL G. FAIL REGARDING MARKETPLACE SELLERS (.1). | 0.10 | 145.00 | 011 | 57519937 |
| 10/08/19 | Lewitt, Alexander G.<br>REVISE VENDOR CLAIMS OBJECTION TRACKER. | 0.10 | 73.00 | 011 | 57668115 |
| 10/10/19 | Podzius, Bryan R.<br>PARTICIPATE ON SEARS CALL WITH VENDOR (.2); CONFER WITH A. LEWITT RE: SAME (.2); REVIEW INQUIRES FROM VENDORS (.5). | 0.90 | 882.00 | 011 | 57529277 |
| 10/11/19 | Podzius, Bryan R.<br>CONFER WITH G. FAIL RE: VENDOR MOTIONS (.6). | 0.60 | 588.00 | 011 | 57529270 |
| 10/14/19 | DiDonato, Philip | 0.80 | 584.00 | 011 | 57545756 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE INFORMATION REGARDING CONSIGNMENT VENDOR BANK ACCOUNTS IN PREPARATION FOR DRAFTING MOTION TO RELEASE FUNDS. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 011 | 57710700 |
| | MEET WITH P. DIDONATO RE: VENDOR CONSIGNMENT. | | | | |
| 10/14/19 | Podzius, Bryan R. | 2.20 | 2,156.00 | 011 | 57595090 |
| | CALL WITH G. FAIL AND VENDOR CLAIMANTS RE: VENDOR MATTERS. (.5); REVIEW WINIDAEWOOD PLEADINGS (1.7). | | | | |
| 10/15/19 | DiDonato, Philip | 0.50 | 365.00 | 011 | 57545736 |
| | CORRESPONDENCE WITH M-III REGARDING CONSIGNMENT VENDOR ACCOUNTS. | | | | |
| 10/15/19 | Podzius, Bryan R. | 0.60 | 588.00 | 011 | 57595026 |
| | RESPOND TO VENDORS (.3); CONFER WITH G. FAIL RE: SAME (.3). | | | | |
| 10/16/19 | Podzius, Bryan R. | 0.90 | 882.00 | 011 | 57595089 |
| | REVIEW VENDOR RESPONSES (.7); CALL WITH VENDORS RE: SAME (.2). | | | | |
| 10/17/19 | DiDonato, Philip | 0.40 | 292.00 | 011 | 57625536 |
| | CORRESPOND WITH M-III REGARDING CONSIGNMENT VENDOR ACCOUNTS. | | | | |
| 10/23/19 | Podzius, Bryan R. | 2.90 | 2,842.00 | 011 | 57619046 |
| | REVISE SUMMARY OF SETTLEMENT CONSENTS FOR G. FAIL. | | | | |
| 10/24/19 | Podzius, Bryan R. | 2.10 | 2,058.00 | 011 | 57619029 |
| | VAROIUS EMAILS WITH WEIL AND MIII TEAM RE: VENDORS (.5); MEET WITH VENDOR TEAM (1.1); REVIEW VENDOR AGREEMENTS (.5). | | | | |
| 10/31/19 | Marcus, Jacqueline | 0.20 | 290.00 | 011 | 57667415 |
| | EMAIL S. BRAUNER REGARDING MICRO FOCUS CONTRACT (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/19 | Podzius, Bryan R. | 1.30 | 1,274.00 | 011 | 57679450 |

CORRESPOND WITH VARIOUS ADMINISTRATIVE CALIMS CREDITORS (.4); CALL WITH A. HWANG RE: SAME (.3); CALL WITH MIII RE: SAME (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **13.90** | **$13,288.00** | | |

| 10/01/19 | Marcus, Jacqueline | 0.30 | 435.00 | 015 | 57425750 |

EMAILS REGARDING 1114 MOTION (.3).

| 10/01/19 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 57405956 |

VARIOUS CONF. AND CORRESPONDENCE ON 1114 AND RETIREE LIFE ISSUES, CAP ON CLAIMS AND REVIEW SECURIAN CHARTS FOR IMPACT OF SAME (0.6).

| 10/01/19 | Peshko, Olga F. | 0.30 | 303.00 | 015 | 57434019 |

CORRESPONDENCE RE: 1114 MOTION (.3).

| 10/02/19 | Marcus, Jacqueline | 3.30 | 4,785.00 | 015 | 57425548 |

CONFERENCE CALL WITH P. DUBLIN AND S. BRAUNER REGARDING 1114 MOTION (.2); TELEPHONE CALL WITH C. POSTIGHONE AND O. PESHKO (.3); EMAIL W. MURPHY (.1); OFFICE CONFERENCE WITH W. MURPHY (.1); EMAIL RESTRUCTURING COMMITTEE REGARDING APPROVAL OF COUNTERPROPOSAL (.9); FOLLOW UP REGARDING STATUS (.7); PREPARE FOR 1114 HEARING (1.0).

| 10/02/19 | Margolis, Steven M. | 2.30 | 2,587.50 | 015 | 57418741 |

VARIOUS CONF. AND CORRESPONDENCE ON 1114 ISSUES, REVISIONS TO PROPOSALS AND REVIEW AND COMMENT ON SAME (1.5); REVIEW ISSUES ON EMPLOYEE TRANSITION AND CORRESPONDENCE WITH E. GERGAHTY ON SAME (0.2); REVIEW ISSUES FROM MORGAN LEWIS ON STOCK DROP LITIGATION AND CORRESPONDENCE ON SAME (0.6).

| 10/02/19 | Peshko, Olga F. | 4.00 | 4,040.00 | 015 | 57431802 |

CALL REGARDING 1114 MOTION (.4); CORRESPOND REGARDING SPREADSHEET OF CAPS (.2); MEETINGS AND CORRESPONDENCE REGARDING REVISED PROPOSAL AND PREPARATION FOR HEARING (2.6); REVISE ORDER AND PROPOSAL AND PREPARE REVISED DOCUMENTS FOR HEARING (.8).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57415702 |

REVIEW ISSUES AND CORRESPONDENCE ON 1114 COMMITTEE AND RETIREE LIFE RESOLUTION (0.6); CORRESPONDENCE ON VISA EMPLOYEES AND EMPLOYEE TRANSITION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/19 | Peshko, Olga F. | 0.50 | 505.00 | 015 | 57431368 |

CORRESPONDENCE REGARDING 1114 MOTION, ORDER AND PROPOSAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/19 | Marcus, Jacqueline | 1.20 | 1,740.00 | 015 | 57426012 |

REVIEW DEPARTMENT OF LABOR COMMENTS TO 1114 ORDER AND EMAIL REGARDING SAME (.1); TELEPHONE CALL WITH L. GERSON (.2); TELEPHONE CALL WITH S. BRAUNER (.2); PREPARE EMAIL TO COURT (.4); TELEPHONE CALL WITH J. LAWLOR (.1); REVIEW EXTENSION MOTIONS REGARDING OSHA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57504102 |

CONF. AND CORRESPONDENCE ON HEARING ISSUES AND 1114 RESOLUTION (0.5); REVIEW ISSUES FROM E. GERAGHTY RE: BENEFIT PLANS AND INTEGRATION AND CORRESPONDENCE ON SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/19 | Peshko, Olga F. | 0.90 | 909.00 | 015 | 57430699 |

REVISE PROPOSED ORDER AND CORRESPOND AND CALL REGARDING SAME (.4); CORRESPONDENCE REGARDING REVISED PROPOSAL (.2); CORRESPONDENCE REGARDING REVISED DOCUMENTS FOR CHAMBERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Pappas, Nicholas J. | 0.30 | 382.50 | 015 | 57439999 |

REVIEW EMAIL FROM D. DAVIDSON OF MORGAN LEWIS INQUIRING AS TO NEXT STEPS IN ERISA STOCK DROP CASE AND CALL WITH S. MARGOLIS REGARDING SAME (.2); EMAIL TO J. FRIEDMANN REGARDING NEXT STEPS REGARDING SAME AS PER TYPICAL LITIGATION MATTER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Margolis, Steven M. | 1.90 | 2,137.50 | 015 | 57503658 |

REVIEW ISSUES ON ALLSTATE CLAIM AND AMENDMENTS TO DOCUMENTS, IMPACT OF CLAIMS AND CON.F AND CORRESPONDENCE ON SAME (0.9); CONF. WITH MORGAN LEWIS AND E. GERGAHTY ON SEARS STOCK DROP LITIGATION AND CORRESPONDENCE ON SAME (0.6); REVIEW NEW DRAFT AMENDMENT TO ELA RE: VISA EMPLOYEES AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.2); REVIEW STATUS UPDATE FROM MORGAN LEWIS (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/19 | Marcus, Jacqueline | 0.50 | 725.00 | 015 | 57519905 |
| | REVIEW OSHA STIPULATION (.3) AND REVISE DRAFT (.2). | | | | |
| 10/08/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57503715 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 7TH CIRCUIT UPDATE FOR ERISA STOCK DROP LITIGATION AND REVIEW MATERIALS ON SAME (0.8); CORRESPOND WITH J. LAWLOR RE: 1114 ISSUES (0.2); CONF. WITH E. GERAGHTY RE: ONGOING PLAN ISSUES AND TERMINATION OF SAME (0.2); CORRESPONDENCE ON ALLSTATE ISSUES (0.2) AND CONF. WITH E. CHRISTIAN ON SAME (0.2). | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 57519874 |
| | REVIEW 1114 CHANGES TO ORDER (.1). | | | | |
| 10/09/19 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 57503616 |
| | CORRESPONDENCE ON 1114 AND EMPLOYEE ISSUES (0.3). | | | | |
| 10/10/19 | Margolis, Steven M. | 1.20 | 1,350.00 | 015 | 57503679 |
| | CONF. WITH J. DOWNING (SEYFARTH) RE: ERISA LITIGATION (0.2); CORRESPONDENCE ON ELA AMENDMENT (0.2); REVIEW ISSUES ON 1114 SETTLEMENT AND GOING FORWARD ISSUES AND CORRESPONDENCE ON SAME (0.5); CORRESPOND WITH E. GERAGHTY RE: DOL SUBPOENA (0.2) AND EMPLOYEE TRANSITION ISSUES (0.1). | | | | |
| 10/11/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57556841 |
| | CONF. WITH J. DOWNING RE: CORRECTION ON 401(K) PLAN ISSUES, STATE STREET OVERCHARGE AND DE MINIMIS EXCEPTIONS AND RESEARCH ON SAME (1.2) ; CONF. WITH O. PESHKO RE: 1114 PROCESS (0.2); CORRESPONDENCE ON ELA AND INDIA VALUATION (0.2). | | | | |
| 10/14/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57556815 |
| | REVIEW NEW MATERIALS FROM E. GERAGHTY RE: SAVINGS PLAN TERMINATION AND CORRESPONDENCE WITH J. DOWING (SEYFARTH) ON SAME (0.5); REVIEW ISSUES ON STOCK DROP LITIGATION AND INSURANCE AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 10/15/19 | Marcus, Jacqueline | 0.30 | 435.00 | 015 | 57546726 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESPONSES TO OSHA ORDER TO SHOW CAUSE (.3). | | | | |
| 10/15/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57557095 |
| | REVIEW NEW DOCUMENTS AND MATERIALS ON SAVINGS PLAN TERMINATION AND PROCESS AND RELATED ISSUES (0.6); CORRESPONDENCE ON ELA AMENDMENT (0.2). | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 57558537 |
| | TELEPHONE CALL WITH C. STAUBLE REGARDING OSHA PROCEEDING (.1); EMAIL M. SHERIS (.1). | | | | |
| 10/17/19 | Margolis, Steven M. | 1.20 | 1,350.00 | 015 | 57615618 |
| | CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: DOL SUBPOENA OF PENSION RECORDS (0.4); REVIEW SUBPOENA (0.4); CONF. ON FINALIZING EMPLOYEE TRANSITION ISSUES AND VISA EMPLOYEES (0.2); CONF. WITH E. GERAGHTY ON TERMINATION OF 401(K) AND HEALTH PLANS (0.2). | | | | |
| 10/18/19 | Margolis, Steven M. | 0.90 | 1,012.50 | 015 | 57561601 |
| | CORRESPONDENCE ON DOL SUBPOENA RE: PENSION PLAN (0.2); CORRESPONDENCE ON 1114 SETTLEMENT (0.2); CONF. WITH E. GERAGHTY RE: SAVINGS PLAN TERMINATION ISSUES (0.3) AND EMPLOYEE TRANSITION AND VISA EMPLOYEES (0.2). | | | | |
| 10/21/19 | Margolis, Steven M. | 0.70 | 787.50 | 015 | 57615634 |
| | CORRESPONDENCE ON COBRA ISSUES, OPEN ENROLLMENT, ELA EXTENSION AND RELATED ISSUES (.3); CONF. AND CORRESPONDENCE ON ALLSTATE POLICY AMENDMENT (.2); CORRESPONDENCE ON 1114 PROCEDURES (.2). | | | | |
| 10/22/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57613671 |
| | CONF, AND CORRESPONDENCE ON ALLSTATE POLICY AND AMENDMENTS (0.4); RESEARCH COBRA ISSUES AND VARIOUS CONF. AND CORRESPONDENCE WITH MIII AND TRANSFORM ON SAME (1.0); CORRESPONDENCE WITH E. GERAGHTY ON L. FRADIN SETTLEMENT (0.2). | | | | |
| 10/23/19 | Margolis, Steven M. | 1.70 | 1,912.50 | 015 | 57613664 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH COBRA ISSUES (0.5) AND CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND J. KRAFT (SEYFARTH) ON SAME (0.4); CORRESPOND WITH E. CHRISTIAN RE: ALLSTATE POLICIES AND REVIEW DOCUMENTS ON SAME (0.4); CONF. WITH E. GERAGHTY RE: VISA EMPLOYEES AND TRANSITION ISSUES (0.2); CORRESPONDENCE ON 1114 SETTLEMENT AND PROCESS(0.2). | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.80 | 1,160.00 | 015 | 57627980 |
| | EMAIL REGARDING PROCEDURE FOR RETIREE CLAIMS (.1); OFFICE CONFERENCE WITH O. PESHKO AND A. LEWITT REGARDING PROPOSED OSHA SETTLEMENT (.2); REVIEW CHANGES TO ALLSTATE STIPULATION (.5). | | | | |
| 10/24/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57613699 |
| | VARIOUS CONF. AND CORRESPONDENCE ON RETIREE MEDICAL AND 1114 PROCESS, AMENDMENT TO ELA AND ALLSTATE POLICY ISSUES (0.9); REVIEW NEW ISSUES ON ALLSTATE POLICY AND CORRESPONDENCE ON SAME (0.7). | | | | |
| 10/25/19 | Margolis, Steven M. | 1.10 | 1,237.50 | 015 | 57616582 |
| | REVIEW AND REVISE ALLSTATE DOCUMENTS (0.4) AND VARIOUS CONF. AND CORRESPONDENCE WITH E. CHRISTIAN AND WEIL TEAM ON SAME (0.3); REVIEW NEW DRAFTS OF SAME (0.2); CONF. WITH O. PESHKO ON SAME (0.2). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 57662981 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING ALLSTATE POLICY (.1). | | | | |
| 10/29/19 | Wessel, Paul J. | 0.30 | 508.50 | 015 | 57651872 |
| | CONFERENCE WITH A. MISHRA RE: PBGC INQUIRY, CALL WITH E. GERAGHTY AND RELATED EMAIL CORRESPONDENCE. | | | | |
| 10/29/19 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 57721837 |
| | CORRESPONDENCE ON PBGC AND DATA COLLECTION ISSUES AND REVIEW CORRESPONDENCE FROM E. GERAGHTY ON SAME. | | | | |
| 10/30/19 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 57663034 |
| | REVISE LANGUAGE FOR ALLSTATE STIPULATION (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Wessel, Paul J. | 0.20 | 339.00 | 015 | 57684713 |
| | CONFERENCE WITH A. MISHRA RE: PBGC DATA COLLECTION ISSUE. | | | | |
| 10/31/19 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 57667552 |
| | CALL WITH O. PESHKO REGARDING ALLSTATE STIPULATION (.1). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **35.40** | **$41,807.00** | | |
| 10/08/19 | Van Groll, Paloma | 1.40 | 1,372.00 | 016 | 57764867 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **1.40** | **$1,372.00** | | |
| 10/04/19 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 57426068 |
| | REVIEW MODIFIED NOTICE OF ASSUMPTION (.1). | | | | |
| 10/04/19 | Stauble, Christopher A. | 0.60 | 252.00 | 017 | 57496372 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CORRECTED EXHIBIT TO NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 10/07/19 | Marcus, Jacqueline | 0.30 | 435.00 | 017 | 57519732 |
| | FOLLOW UP REGARDING VARIOUS ASSUMPTION ISSUES (.3). | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.30 | 435.00 | 017 | 57519920 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. KORYICKI AND W. MURPHY REGARDING ADDITIONAL CONTRACT ASSUMPTIONS (.2); EMAIL CLEARY REGARDING SAME (.1). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 017 | 57667636 |
| | EMAIL B. GALLAGHER AND M. KORYCKI ON CONTRACT ASSUMPTION AND ASSIGNMENT (0.1); EMAIL PREFERENCE FIRMS RE: SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 017 | 57668051 |
| | CALL ON PREFERENCE ACTIONS AND CONTRACT A&A. | | | | |
| 10/09/19 | TumSuden, Kyle | 0.30 | 279.00 | 017 | 57696369 |
| | CONFER AND CORRESPOND WITH M. MURPHY OF M-III REGARDING EXECUTORY CONTRACTS THAT HAVE YET TO BE DESIGNATED (.30). | | | | |
| 10/16/19 | TumSuden, Kyle | 1.20 | 1,116.00 | 017 | 57696867 |
| | REVIEW, ANALYZE, AND REVISE SPREADSHEET REFLECTING EXECUTORY CONTRACTS PENDING DESIGNATION, AND SUMMARIZE M-III'S COMMENTS RE: SAME FOR J. MARCUS (1.20). | | | | |
| 10/17/19 | Peene, Travis J. | 0.30 | 75.00 | 017 | 57596020 |
| | SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER APPROVING CAPTIVE COMMUTATION PROPOSAL [ECF NO. 5243] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 57627532 |
| | FOLLOW UP REGARDING STATUS OF EXECUTORY CONTRACTS (.1). | | | | |
| 10/29/19 | TumSuden, Kyle | 0.70 | 651.00 | 017 | 57693714 |
| | CONFER WITH R. BAZINSKI OF KIRKLAND & ELLIS REGARDING STATUS OF CERTAIN EXECUTORY CONTRACTS WITH CALABRIO INC. AND PROPOSED NEXT STEPS RE: SAME (.40); CORRESPOND WITH H. KIM OF CLEARY GOTTLIEB RE: SAME (.30). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **4.40** | **$3,898.00** | | |
| 10/01/19 | Fail, Garrett | 0.40 | 560.00 | 018 | 57433479 |
| | EMAILS WITH PARTIES IN INTEREST, WEIL TEAM RE STAY (.1) CLAIMS (.1) AND RECENT DOCKETS (.2). | | | | |
| 10/02/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 57425511 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 10/02/19 | Fail, Garrett | 0.60 | 840.00 | 018 | 57433337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS (.1) AND REVIEW RECENTLY FILED DOCKET ENTRIES (.5). | | | | |
| 10/04/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 57425539 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.7); REVIEW AND RESPOND TO EMAILS (.3). | | | | |
| 10/04/19 | Singh, Sunny | 0.50 | 650.00 | 018 | 57708136 |
| | PARTICIPATE IN TEAM MEETING (PARTIAL). | | | | |
| 10/04/19 | Van Groll, Paloma | 1.00 | 980.00 | 018 | 57708132 |
| | ATTEND WIP MEETING. | | | | |
| 10/04/19 | DiDonato, Philip | 0.80 | 584.00 | 018 | 57422901 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 10/04/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 57506481 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 10/04/19 | Hwangpo, Natasha | 0.50 | 525.00 | 018 | 57423929 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 10/04/19 | TumSuden, Kyle | 0.80 | 744.00 | 018 | 57694959 |
| | ATTEND WEEKLY WIP MEETING (.80). | | | | |
| 10/06/19 | Fail, Garrett | 0.30 | 420.00 | 018 | 57436814 |
| | EMAILS WITH PARTIES IN INTEREST RE CHAPTER 11 ISSUES, INCLUDING CLAIMS AND PLAN. | | | | |
| 10/06/19 | Genender, Paul R. | 0.50 | 625.00 | 018 | 57764866 |
| | PREPARE FOR CONTINUED CONFIRMATION HEARING. | | | | |
| 10/08/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 57519679 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OFFICE CONFERENCE WITH G. FAIL REGARDING VARIOUS (.3); VARIOUS EMAILS (.4); TELEPHONE CALL WITH S. SINGH REGARDING VARIOUS (.3). | | | | |
| 10/08/19 | Fail, Garrett | 0.40 | 560.00 | 018 | 57519131 |
| | EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS, INCLUDING CLAIMS OBJECTIONS AND RECONCILIATION (.1); CONFER WITH J. MARCUS RE CLAIMS AND INSURANCE ISSUES (.3). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 018 | 57667904 |
| | CALL WITH A. HWANG ON OPEN ITEMS. | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 57519752 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 10/09/19 | Fail, Garrett | 0.20 | 280.00 | 018 | 57519082 |
| | REVIEW AND ANALYZE AND RESPOND TO EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 57519890 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 10/10/19 | Fail, Garrett | 0.50 | 700.00 | 018 | 57519296 |
| | ANALYSIS RE EMAILS WITH PARTIES IN INTEREST, INCLUDING RE CLAIMS, CONFIRMATION ISSUES. | | | | |
| 10/14/19 | Singh, Sunny | 0.90 | 1,170.00 | 018 | 57548819 |
| | ATTEND TEAM MEETING (.9). | | | | |
| 10/14/19 | Fail, Garrett | 2.00 | 2,800.00 | 018 | 57588267 |
| | WEIL BFR TEAM WIP MEETING (.5) EMAILS, INCLUDING RE AGENDA AND HEARINGS AND ADMINISTRATIVE AND PRIORITY CLAIMS (1.5). | | | | |
| 10/14/19 | Van Groll, Paloma | 1.30 | 1,274.00 | 018 | 57710596 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 1.00 | 730.00 | 018 | 57545762 |
| 10/14/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 1.00 | 730.00 | 018 | 57710703 |
| 10/14/19 | Hwang, Angeline Joong-Hui<br>ATTEND TEAM WIP MEETING. | 0.80 | 676.00 | 018 | 57682714 |
| 10/14/19 | TumSuden, Kyle<br>ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (.90). | 0.90 | 837.00 | 018 | 57696431 |
| 10/15/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND CASE EMAILS. | 1.20 | 1,740.00 | 018 | 57546710 |
| 10/15/19 | Fail, Garrett<br>REVIEW AND ADDRESS EMAILS FROM WEIL TEAMS, CREDITORS AND M-III. | 0.40 | 560.00 | 018 | 57588305 |
| 10/16/19 | Fail, Garrett<br>DILIGENCE AND UPDATE SEARS AGENDA. (1) EMAILS (.1) AND REVIEW RE RECENT DOCKET ENTRIES (.1). | 1.20 | 1,680.00 | 018 | 57588329 |
| 10/17/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND CASE EMAILS (.3). | 0.30 | 435.00 | 018 | 57567802 |
| 10/18/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS (.1). | 0.10 | 145.00 | 018 | 57568816 |
| 10/18/19 | Fail, Garrett<br>EMAILS FROM PARTIES IN INTEREST, WEIL TEAMS, M-III (.6) DILIGENCE AND UPDATE SEARS HEARING AGENDA. (1). | 1.60 | 2,240.00 | 018 | 57588291 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 57656419 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 10/19/19 | Fail, Garrett | 0.60 | 840.00 | 018 | 57588307 |
| | REVIEW AND ANALYSIS RE EMAILS (.5) AND UPDATE WIP (.1). | | | | |
| 10/21/19 | Fail, Garrett | 0.50 | 700.00 | 018 | 57618776 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. | | | | |
| 10/21/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 018 | 57634157 |
| | ATTEND INTERNAL WIP CALL. | | | | |
| 10/21/19 | DiDonato, Philip | 1.00 | 730.00 | 018 | 57626474 |
| | ATTEND WIP MEETING. | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 57642977 |
| | ATTEND TEAM WIP MEETING (.5); REVIEW CASE UPDATE EMAILS (.1). | | | | |
| 10/21/19 | Hwangpo, Natasha | 0.70 | 735.00 | 018 | 57711010 |
| | ATTEND WEEKLY WIP MEETING WITH WEIL TEAM. | | | | |
| 10/21/19 | TumSuden, Kyle | 0.80 | 744.00 | 018 | 57694880 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (.80). | | | | |
| 10/22/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 018 | 57594266 |
| | REVIEW AND RESPOND TO CASE EMAILS (.7). | | | | |
| 10/22/19 | Fail, Garrett | 0.10 | 140.00 | 018 | 57618783 |
| | ANALYSIS AND REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST (.1). | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 018 | 57669090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MAIL RE: SEARS. | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 57627451 |
| | REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 10/23/19 | Fail, Garrett | 0.50 | 700.00 | 018 | 57618765 |
| | EMAILS WITH VARIOUS PARTIES IN INTEREST, INCLUDING RE CLAIMS AND ADMIN REQUESTS. | | | | |
| 10/23/19 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 018 | 57625812 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATES. | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 57627547 |
| | VARIOUS CASE EMAILS (.3). | | | | |
| 10/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 57625594 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 10/28/19 | Marcus, Jacqueline | 1.10 | 1,595.00 | 018 | 57658039 |
| | ATTEND WEEKLY WIP MEETING (1.0); REVIEW AND RESPOND TO EMAILS (.1). | | | | |
| 10/28/19 | Singh, Sunny | 1.00 | 1,300.00 | 018 | 57659862 |
| | ATTEND TEAM WIP MEETING (1.0). | | | | |
| 10/28/19 | Fail, Garrett | 1.00 | 1,400.00 | 018 | 57678540 |
| | ATTEND WEIL BFR TEAM WIP MEETING. | | | | |
| 10/28/19 | Diktaban, Catherine Allyn | 1.00 | 730.00 | 018 | 57678564 |
| | PARTICIPATE ON WEIL BFR TEAM CALL. | | | | |
| 10/28/19 | DiDonato, Philip | 1.00 | 730.00 | 018 | 57679299 |
| | ATTEND WIP MEETING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/19 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 018 | 57686492 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (.4); ATTEND TEAM WIP MEETING (.9). | | | | |
| 10/28/19 | Hwangpo, Natasha | 1.60 | 1,680.00 | 018 | 57670463 |
| | ATTEND WEEKLY WIP MEETING (.9); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE OMNIBUS REPLIES (.2). | | | | |
| 10/28/19 | TumSuden, Kyle | 1.00 | 930.00 | 018 | 57698466 |
| | ATTEND WIP MEETING (1.00). | | | | |
| 10/28/19 | Buschmann, Michael | 1.00 | 730.00 | 018 | 57668832 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 57661648 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.6). | | | | |
| 10/29/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 57686493 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 10/30/19 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 57663015 |
| | REVIEW AND REPOND TO EMAILS (.1). | | | | |
| 10/30/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 57686554 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 10/31/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 57686586 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **42.30** | **$48,239.50** | | |
| 10/02/19 | Hwangpo, Natasha | 2.80 | 2,940.00 | 019 | 57416054 |

**Weil, Gotshal & Manges LLP**

---

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE HEARING AND CHAMBERS MATERIALS (1.3); TELEPHONE CONFERENCES WITH SAME RE SAME (.3); REVIEW, REVISE AGENDA (.4); CORRESPOND WITH CHAMBERS, WEIL TEAM RE SAME (.3); REVIEW, ANALYZE DOCUMENTS RE HEARING (.5). | | | | |
| 10/03/19 | Marcus, Jacqueline<br>ATTEND 1114 AND CONFIRMATION HEARING (11.4). | 11.40 | 16,530.00 | 019 | 57425381 |
| 10/03/19 | Singh, Sunny<br>PREPARE FOR (1.0); AND ATTEND CONFIRMATION HEARING (8.0). | 9.00 | 11,700.00 | 019 | 57416543 |
| 10/03/19 | Friedmann, Jared R.<br>ATTEND SEARS CONFIRMATION HEARING (8.0). | 8.00 | 9,600.00 | 019 | 57419476 |
| 10/03/19 | Fail, Garrett<br>ATTEND AND SUPPORT CONFIRMATION HEARING, INCLUDING MEETINGS AND WITNESS PREP PRIOR. | 10.00 | 14,000.00 | 019 | 57433171 |
| 10/03/19 | Schrock, Ray C.<br>ATTEND CONFIRMATION HEARING. | 8.50 | 14,025.00 | 019 | 57443217 |
| 10/03/19 | Genender, Paul R.<br>ATTEND CONFIRMATION HEARING AND PRESENT DEBTORS' EVIDENCE AT SAME. | 8.50 | 10,625.00 | 019 | 57708137 |
| 10/03/19 | Margolis, Steven M.<br>ATTEND CONFIRMATION HEARING. | 4.50 | 5,062.50 | 019 | 57708133 |
| 10/03/19 | Munz, Naomi<br>ATTEND CONFIRMATION HEARING (PARTIAL). | 2.70 | 2,970.00 | 019 | 57434529 |
| 10/03/19 | Mishkin, Jessie B.<br>ATTEND CH. 11 CONFIRMATION HEARING. | 5.50 | 6,050.00 | 019 | 57708129 |
| 10/03/19 | Van Groll, Paloma | 9.90 | 9,702.00 | 019 | 57414997 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/03/19 | DiDonato, Philip | 8.00 | 5,840.00 | 019 | 57422860 |
| | SEARS CONFIRMATION HEARING. | | | | |
| 10/03/19 | Hwang, Angeline Joong-Hui | 7.00 | 5,915.00 | 019 | 57506465 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/03/19 | Rutherford, Jake Ryan | 9.80 | 9,114.00 | 019 | 57416552 |
| | ATTEND CONFIRMATION HEARING (9.8). | | | | |
| 10/03/19 | Hwangpo, Natasha | 10.40 | 10,920.00 | 019 | 57415989 |
| | ATTEND HEARING RE CONFIRMATION (7.8); PREPARE FOR SAME (2.6). | | | | |
| 10/03/19 | Crozier, Jennifer Melien Brooks | 4.00 | 4,040.00 | 019 | 57431909 |
| | ATTEND/APPEAR FOR HEARING ON PLAN CONFIRMATION. | | | | |
| 10/03/19 | Choi, Erin Marie | 9.30 | 9,765.00 | 019 | 57416055 |
| | ATTEND SEARS CONFIRMATION HEARING IN WHITE PLAINS (9.3). | | | | |
| 10/03/19 | Hoilett, Leason | 11.50 | 4,600.00 | 019 | 57654435 |
| | ASSIST TEAM WITH THE PRESENTATION OF EVIDENCE AT THE CONFIRMATION HEARING. | | | | |
| 10/03/19 | Stauble, Christopher A. | 10.30 | 4,326.00 | 019 | 57708130 |
| | ATTEND CONFIRMATION HEARING AND ADMINISTER MATERIALS FOR SAME. | | | | |
| 10/03/19 | Hahn, Winfield | 4.60 | 1,311.00 | 019 | 57579470 |
| | ASSIST, PREPARE EVIDENCE FOR PRESENTATION AT CONFIRMATION HEARING. | | | | |
| 10/03/19 | Peene, Travis J. | 11.30 | 2,825.00 | 019 | 57417640 |
| | ATTEND CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/19 | Altman-DeSole, Jacob | 12.50 | 3,125.00 | 019 | 57652248 |
| | ATTEND SEARS CONFIRMATION HEARING. | | | | |
| 10/04/19 | Hwangpo, Natasha | 0.20 | 210.00 | 019 | 57708134 |
| | CORRESPOND WITH WEIL TEAM RE HEARING SCHEDULING. | | | | |
| 10/07/19 | Marcus, Jacqueline | 6.40 | 9,280.00 | 019 | 57519846 |
| | ATTEND CONFIRMATION HEARING (6.4). | | | | |
| 10/07/19 | Singh, Sunny | 5.00 | 6,500.00 | 019 | 57501679 |
| | ATTEND CONFIRMATION HEARING (5.0). | | | | |
| 10/07/19 | Singh, Sunny | 1.60 | 2,080.00 | 019 | 57501691 |
| | REVIEW CONFIRMATION ORDER (.4); REVIEW WANDER EMAIL RESOLUTION OF PLAN OBJECTION AND RELATED EMAILS RE: SAME (.5); CALLS RE: SAME (.3); COORDINATION CALL WITH TEAM RE: HEARING (.4). | | | | |
| 10/07/19 | Friedmann, Jared R. | 5.90 | 7,080.00 | 019 | 57516363 |
| | ATTEND CONTINUATION OF SEARS CONFIRMATION HEARING (5.9). | | | | |
| 10/07/19 | Fail, Garrett | 4.60 | 6,440.00 | 019 | 57518775 |
| | ATTEND AND PARTICIPATE IN CONFIRMATION HEARING (4.3) AND MEETINGS WITH PARTIES IN INTEREST BEFORE AND AFTER (.3) (PARTIAL). | | | | |
| 10/07/19 | Schrock, Ray C. | 4.50 | 7,425.00 | 019 | 57443183 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/07/19 | Margolis, Steven M. | 3.20 | 3,600.00 | 019 | 57503675 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING (PARTIAL). | | | | |
| 10/07/19 | Munz, Naomi | 3.50 | 3,850.00 | 019 | 57764874 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING BY PHONE (PARTIAL). | | | | |
| 10/07/19 | Mishkin, Jessie B. | 2.50 | 2,750.00 | 019 | 57517915 |
| | ATTEND CONFIRMATION HEARING (2.5). | | | | |
| 10/07/19 | Van Groll, Paloma | 6.80 | 6,664.00 | 019 | 57439944 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 5.00 | 4,225.00 | 019 | 57506446 |
| | ATTEND CONTINUED CONFIRMATION HEARING. | | | | |
| 10/07/19 | Hoilett, Leason | 10.00 | 4,000.00 | 019 | 57658096 |
| | ASSIST TEAM WITH THE PRESENTATION OF TESTIMONY AND DOCUMENTS AT THE CONFIRMATION HEARING. | | | | |
| 10/07/19 | Stauble, Christopher A. | 7.70 | 3,234.00 | 019 | 57495912 |
| | ATTEND CONFIRMATION HEARING AND ADMINISTER MATERIALS FOR SAME. | | | | |
| 10/07/19 | Peene, Travis J. | 11.50 | 2,875.00 | 019 | 57443546 |
| | ATTEND CONTINUED CONFIRMATION HEARING (8.0); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CONTINUED CONFIRMATION HEARING (3.5). | | | | |
| 10/07/19 | Fabsik, Paul | 3.50 | 1,365.00 | 019 | 57435078 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR HEARING. | | | | |
| 10/08/19 | Singh, Sunny | 0.40 | 520.00 | 019 | 57501232 |
| | REVIEW EMAILS RE: HEARING (.4). | | | | |
| 10/08/19 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 57496102 |
| | COORDINATE WITH CHAMBERS RE: OUTSTANDING ORDERS. | | | | |
| 10/09/19 | Lee, Kathleen | 3.10 | 1,348.50 | 019 | 57518166 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ORGANIZE HEARING MATERIALS AND DISTRIBUTE TO TEAM. | | | | |
| 10/10/19 | Stauble, Christopher A. | 1.10 | 462.00 | 019 | 57605349 |
| | COORDINATE CORRECTION OF 507(B) HEARING TRANSCRIPT WITH COURT REPORTER RE: 7/31/2019 (.7); COORDINATE FUTURE HEARINGS WITH CHAMBERS (2X'S) (.4). | | | | |
| 10/11/19 | Stauble, Christopher A. | 3.10 | 1,302.00 | 019 | 57605403 |
| | DRAFT HEARING AGENDA FOR 10/23/2019 (2.5); COORDINATE WITH CHAMBERS RE: SAME (.2); COORDINATE CORRECTION OF 507(B) HEARING TRANSCRIPT WITH COURT REPORTER RE: 7/31/2019 (0.4). | | | | |
| 10/14/19 | Van Groll, Paloma | 2.10 | 2,058.00 | 019 | 57562600 |
| | REVIEW AGENDA. | | | | |
| 10/14/19 | Lee, Kathleen | 3.40 | 1,479.00 | 019 | 57557519 |
| | ASSIST WITH PREPARATION OF HEARING ON OCTOBER 23, 2019 (2.9); ASSIST WITH PREPARATION OF NOTICE OF SCHEDULING HEARING ON HOFFMAN ESTATES MOTION THAT WAS TO BE PRESENTED (.5). | | | | |
| 10/14/19 | Peene, Travis J. | 5.80 | 1,450.00 | 019 | 57595942 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING AGENDA FOR 10/23/2019. | | | | |
| 10/15/19 | Van Groll, Paloma | 0.20 | 196.00 | 019 | 57562619 |
| | FILE DECLARATION. | | | | |
| 10/15/19 | DiDonato, Philip | 0.30 | 219.00 | 019 | 57545792 |
| | REVIEW AND COMMENT ON HEARING AGENDA FOR 10/23 OMNIBUS HEARING. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.90 | 657.00 | 019 | 57668940 |
| | CALL WITH A. HWANG ON HEARING AGENDA (0.2); UPDATE HEARING AGENDA (0.6); MEET WITH P. VAN GROLL ON HEARING AGENDA (0.1). | | | | |
| 10/15/19 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 019 | 57682677 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE WITH TEAM RE: ADJOURNED MATTERS FOR 10/23 OMNIBUS HEARING. | | | | |
| 10/15/19 | Lee, Kathleen | 1.10 | 478.50 | 019 | 57567177 |
| | REVISE OCTOBER 23, 2019 HEARING AGENDA LETTER. | | | | |
| 10/15/19 | Stauble, Christopher A. | 6.10 | 2,562.00 | 019 | 57587081 |
| | REVISE HEARING AGENDA FOR 10/23/2019 (4.8); PREPARE HEARING MATERIALS FOR SAME (1.3). | | | | |
| 10/15/19 | Peene, Travis J. | 3.70 | 925.00 | 019 | 57595949 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR 10/23/2019 OMNIBUS HEARING. | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 019 | 57682765 |
| | REVISE AGENDA (.5); COORDINATE WITH PARALEGALS RE: ADJOURNED MATTERS (.5). | | | | |
| 10/16/19 | TumSuden, Kyle | 0.50 | 465.00 | 019 | 57698680 |
| | REVIEW AND REVISE DRAFT AGENDA FOR OCTOBER 23 OMNIBUS HEARING (.50). | | | | |
| 10/16/19 | Stauble, Christopher A. | 5.30 | 2,226.00 | 019 | 57595056 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.4) AND REVISE AGENDA FOR 10/23/2019 (3.9). | | | | |
| 10/16/19 | Peene, Travis J. | 2.10 | 525.00 | 019 | 57595974 |
| | ASSIST WITH PREPARATION OF 10/23/2019 OMNIBUS HEARING MATERIALS. | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 57567588 |
| | REVIEW 10/23 AGENDA (.1). | | | | |
| 10/17/19 | Silbert, Gregory | 4.40 | 5,390.00 | 019 | 57573949 |
| | ATTEND 507(B), 506(C) HEARING (4.4). | | | | |
| 10/17/19 | Singh, Sunny | 2.00 | 2,600.00 | 019 | 57578325 |
| | ATTEND DISTRICT COURT HEARING ON 507(B) APPEAL (2.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/19 | Fail, Garrett | 0.30 | 420.00 | 019 | 57588271 |
| | DILIGENCE RE AND UPDATES TO AGENDA FOR HEARING (.3). | | | | |
| 10/17/19 | Genender, Paul R. | 2.20 | 2,750.00 | 019 | 57710987 |
| | ATTEND HEARINGS AND REPRESENT DEBTORS BEFORE JUDGE BRISSETTI. | | | | |
| 10/17/19 | Gage, Richard | 2.90 | 3,045.00 | 019 | 57710980 |
| | ATTEND COURT CONFERENCE. | | | | |
| 10/17/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 019 | 57656425 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 10/17/19 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 019 | 57562611 |
| | SCHEDULE HEARING FOR 507(B) APPEAL (2.8). | | | | |
| 10/17/19 | Choi, Erin Marie | 1.90 | 1,995.00 | 019 | 57575991 |
| | PREPARE FOR AND ATTEND 507(B) AND 506(C) APPEALS HEARING (1.9). | | | | |
| 10/17/19 | Lee, Kathleen | 5.10 | 2,218.50 | 019 | 57595070 |
| | ASSIST WITH FEE MATERIALS FOR HEARING ON OCTOBER 23 (1.9); ASSIST WITH PREPARATION OF MATERIAL FOR TEAM AND CHAMBERS (3.2). | | | | |
| 10/17/19 | Stauble, Christopher A. | 6.70 | 2,814.00 | 019 | 57595054 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.9) AND REVISE AGENDA FOR 10/23/2019 (4.8). | | | | |
| 10/17/19 | Peene, Travis J. | 3.40 | 850.00 | 019 | 57595996 |
| | ASSIST WITH PREPARATION OF 10/23/2019 OMNIBUS HEARING AGENDA (1.1); ASSIST WITH PREPARATION OF 10/23/2019 CHAMBERS OMNIBUS HEARING MATERIALS (2.3). | | | | |
| 10/18/19 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 019 | 57656161 |
| | CIRCULATE AGENDA UPDATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Lee, Kathleen | 1.50 | 652.50 | 019 | 57587209 |
| | ASSIST WITH PREPARATION OF OCTOBER 23, 2019 OMNIBUS HEARING MATERIALS. | | | | |
| 10/18/19 | Stauble, Christopher A. | 6.80 | 2,856.00 | 019 | 57585762 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.5) AND REVISE AGENDA FOR HEARING ON 10/23/2019 (2.8). PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (2.5). | | | | |
| 10/18/19 | Peene, Travis J. | 2.30 | 575.00 | 019 | 57595972 |
| | ASSIST WITH PREPARATION OF 10/23/2019 CHAMBERS OMNIBUS HEARING MATERIALS. | | | | |
| 10/18/19 | Keschner, Jason | 1.20 | 300.00 | 019 | 57692064 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON OCTOBER 23, 2019. | | | | |
| 10/20/19 | Fail, Garrett | 0.20 | 280.00 | 019 | 57588313 |
| | PREPARE REVISED AGENDA AND NOTICES OF ADJOUNRMENT. | | | | |
| 10/20/19 | DiDonato, Philip | 0.40 | 292.00 | 019 | 57626878 |
| | REVIEW AGENDA AND PROVIDE COMMENTS TO SAME. | | | | |
| 10/21/19 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 57710991 |
| | PREPARE MATERIALS FOR 10/23 OMNIBUS HEARING (0.3). | | | | |
| 10/21/19 | Fail, Garrett | 1.40 | 1,960.00 | 019 | 57618756 |
| | CALLS TO U.S. TRUSTEE, CREDITORS WITH OBJECTIONS AND ADMIN CREDITORS RE HEARING AGENDA (.5); CALLS RE UTILITY MOTIONS ON AGENDA (.2); AND EMAILS WITH MOVANTS RE SAME (.2); CONFER WITH O. PESHKO RE HEARING PREP RE NG (.1); EMAILS RE AGENDA WITH WEIL TEAMS (.2); CALL WITH LOEB AND LOEB (.2). | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 019 | 57643097 |
| | REVIEW AND REVISE AGENDA (.5); COORDINATE WITH C. STAUBLE RE: ADJOURNED ITEMS ON AGENDA (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/21/19 | Hwangpo, Natasha | 0.20 | 210.00 | 019 | 57643267 |
| | CORRESPOND WITH SAME RE HEARING PREPARATIONS. | | | | |
| 10/21/19 | Lee, Kathleen | 4.40 | 1,914.00 | 019 | 57613707 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR TEAM FOR OCTOBER 23, 2019 HEARING (3.9); ASSIST WITH PREPARAPATION OF SUPPLEMENTAL MATERIALS FOR CHAMBERS (.5). | | | | |
| 10/21/19 | Stauble, Christopher A. | 6.80 | 2,856.00 | 019 | 57585758 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.6) AND REVISE AGENDA FOR 10/23/2019 (2.9).  PREPARE HEARING MATERIALS FOR SAME (2.3). | | | | |
| 10/21/19 | Peene, Travis J. | 4.20 | 1,050.00 | 019 | 57596023 |
| | ASSIST WITH PREPARATION OF 10/23/2019 OMNIBUS HEARING MATERIALS. | | | | |
| 10/21/19 | Keschner, Jason | 0.80 | 200.00 | 019 | 57693679 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON OCTOBER 23, 2019. | | | | |
| 10/22/19 | Fail, Garrett | 0.50 | 700.00 | 019 | 57618809 |
| | FINALIZE HEARING AGENDA AND PREPARE FOR OMNIBUS HEARING. | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 019 | 57627021 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 10/22/19 | Lee, Kathleen | 6.90 | 3,001.50 | 019 | 57613695 |
| | ASSIST T. PEENE WITH PREPARATION OF OCTOBER 23, 2019 OMNIBUS HEARING (5.2); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR TEAM (1.5); PROVIDE ADDITIONAL LATE FILED TITLES TO T. PEENE FOR AGENDA (.2). | | | | |
| 10/22/19 | Stauble, Christopher A. | 8.00 | 3,360.00 | 019 | 57594442 |
| | COORDINATE WITH CHAMBERS AND TEAMS (2.1) AND REVISE, FILE AND SERVE AGENDA FOR 10/23/2019 (4.2).  PREPARE HEARING MATERIALS FOR SAME (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 10/22/19 | Peene, Travis J. | 3.20 | 800.00 | 019 | 57596013 |
| | ASSIST WITH PREPARATION OF 10/23/2019 HEARING MATERIALS. | | | | |
| 10/22/19 | Keschner, Jason | 0.60 | 150.00 | 019 | 57694185 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR O. PESHKO RE. BRIAN COKE NG BINDER AND INDEX. | | | | |
| 10/22/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 019 | 57652239 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON OCTOBER 23, 2019 FOR A. HWANG. | | | | |
| 10/23/19 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 57711068 |
| | EMAILS AND TELEPHONE CALL WITH J.CROZIER REGARDING HEARING AND NEXT STEPS (0.3). | | | | |
| 10/23/19 | Fail, Garrett | 1.90 | 2,660.00 | 019 | 57618833 |
| | PARTICIPATE IN OMNIBUS HEARING. | | | | |
| 10/23/19 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 019 | 57711034 |
| | ATTEND AND APPEAR FOR HEARING ON COKE-NG MOTION FOR DEFAULT JUDGMENT AND MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT. | | | | |
| 10/23/19 | Peene, Travis J. | 5.30 | 1,325.00 | 019 | 57642990 |
| | ATTEND OMNIBUS HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **398.00** | **$311,043.00** | | |
| 10/08/19 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 57519571 |
| | EMAIL REGARDING STANLEY BLACK AND DECKER AND LIBERTY MUTUAL (.1). | | | | |
| 10/10/19 | Margolis, Steven M. | 0.50 | 562.50 | 020 | 57764870 |
| | CORRESPONDENCE ON MORGAN LEWIS AND STOCK DROP LITIGATION ISSUES (0.3); VARIOUS CONF. ON INSURANCE COVERAGE AND STOCK DROP LITIGATION AND CORRESPONDENCE ON SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/16/19 | Singh, Sunny | 0.60 | 780.00 | 020 | 57555688 |
| | CALL WITH REED SMITH RE:INSURANCE ISSUES (.4); CONFERENCE WITH J. MARCUS RE: SAME (.2). | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 020 | 57549824 |
| | PREPARE STIPULATION AND ORDER RE: LIBERTY MUTUAL INSURANCE FOR FILING. | | | | |
| 10/31/19 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 57667121 |
| | TELEPHONE CALL WITH G. GERSHOWITZ REGARDING DROP DOWN LITIGATION (.3); EMAIL C. ROSENBERG REGARDING SAME (.2). | | | | |

| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | **2.00** | **$2,431.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Rutherford, Jake Ryan | 6.70 | 3,115.50 | 022 | 57406912 |
| | TRAVEL FROM DALLAS TO NYC (6.7). | | | | |
| 10/01/19 | Choi, Erin Marie | 5.90 | 3,097.50 | 022 | 57406172 |
| | TRAVEL FROM DALLAS TO NEW YORK FOR CONFIRMATION HEARING (5.9). | | | | |
| 10/03/19 | Singh, Sunny | 0.50 | 325.00 | 022 | 57416521 |
| | TRAVEL FROM HEARING. | | | | |
| 10/03/19 | Friedmann, Jared R. | 1.50 | 900.00 | 022 | 57419797 |
| | TRAVEL TO WHITE PLAINS FOR SEARS CONFIRMATION HEARING (0.7); TRAVEL FROM WHITE PLAINS TO NYC AFTER SEARS CONFIRMATION HEARING (0.8). | | | | |
| 10/03/19 | Fail, Garrett | 2.80 | 1,960.00 | 022 | 57433258 |
| | TRAVEL TO (1.5) AND FROM (1.3) COURT. | | | | |
| 10/03/19 | Van Groll, Paloma | 1.90 | 931.00 | 022 | 57414984 |
| | TRAVEL TO AND FROM CONFIRMATION HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/19 | DiDonato, Philip | 1.90 | 693.50 | 022 | 57422903 |
| | TRAVEL TO AND FROM CONFIRMATION HEARING. | | | | |
| 10/03/19 | Hwang, Angeline Joong-Hui | 1.50 | 633.75 | 022 | 57506457 |
| | TRAVEL TO AND FROM WHITE PLAINS COURTHOUSE. | | | | |
| 10/03/19 | Rutherford, Jake Ryan | 2.40 | 1,116.00 | 022 | 57416532 |
| | TRAVEL FROM MANHATTAN TO WHITE PLAINS DISTRICT COURT (1.1); TRAVEL FROM WHITE PLAINS DISTRICT COURT TO MANHATTAN (1.3). | | | | |
| 10/03/19 | Hwangpo, Natasha | 1.40 | 735.00 | 022 | 57416011 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS NY RE CONFIRMATION (.7); RETURN TRAVEL RE SAME (.7). | | | | |
| 10/03/19 | Choi, Erin Marie | 1.20 | 630.00 | 022 | 57409855 |
| | TRAVEL FROM NEW YORK CITY TO WHITE PLAINS FOR SEARS CONFIRMATION HEARING (1.2). | | | | |
| 10/03/19 | Choi, Erin Marie | 1.50 | 787.50 | 022 | 57416024 |
| | TRAVEL FROM WHITE PLAINS TO NEW YORK CITY FOLLOWING SEARS CONFIRMATION HEARING (1.5). | | | | |
| 10/04/19 | Rutherford, Jake Ryan | 6.30 | 2,929.50 | 022 | 57416522 |
| | TRAVEL FROM MANHATTAN TO DFW (6.3). | | | | |
| 10/04/19 | Choi, Erin Marie | 6.30 | 3,307.50 | 022 | 57415982 |
| | TRAVEL FROM NEW YORK CITY TO DALLAS FOLLOWING SEARS CONFIRMATION HEARING (6.3). | | | | |
| 10/07/19 | Friedmann, Jared R. | 1.20 | 720.00 | 022 | 57516666 |
| | TRAVEL FROM WGM TO WHITE PLAINS FOR PLAN CONFIRMATION HEARING (0.5); TRAVEL HOME FROM PLAN CONFIRMATION HEARING (0.7). | | | | |
| 10/07/19 | Fail, Garrett | 2.30 | 1,610.00 | 022 | 57519455 |
| | TRAVEL TO (1.2) AND FROM (1.1) COURT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Van Groll, Paloma | 2.00 | 980.00 | 022 | 57439947 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 1.50 | 633.75 | 022 | 57506455 |
| | TRAVEL TO AND FROM WHITE PLAINS COURTHOUSE. | | | | |
| 10/16/19 | Rutherford, Jake Ryan | 7.40 | 3,441.00 | 022 | 57562441 |
| | TRAVEL FROM DFW TO NEW YORK CITY (7.4). | | | | |
| 10/16/19 | Choi, Erin Marie | 7.30 | 3,832.50 | 022 | 57551021 |
| | TRAVEL FROM DALLAS TO NYC FOR 507(B) AND 506(C) APPEALS HEARING (7.3). | | | | |
| 10/17/19 | Gage, Richard | 1.40 | 735.00 | 022 | 57559103 |
| | TRAVEL TO COURT CONFERENCE. | | | | |
| 10/17/19 | Rutherford, Jake Ryan | 8.90 | 4,138.50 | 022 | 57562295 |
| | TRAVEL FROM MANHATTAN TO WHITE PLAINS COURTHOUSE (1.1); TRAVEL FROM WHITE PLAINS COURTHOUSE TO DFW (7.8). | | | | |
| 10/17/19 | Choi, Erin Marie | 8.50 | 4,462.50 | 022 | 57576284 |
| | TRAVEL FROM NYC TO WHITE PLAINS FOR 507(B) AND 506(C) APPEALS HEARING (2.0); TRAVEL FROM WHITE PLAINS TO LGA FOLLOWING HEARING AND THEN TRAVEL TO DALLAS (6.5). | | | | |
| 10/23/19 | Fail, Garrett | 3.50 | 2,450.00 | 022 | 57618774 |
| | TRAVEL TO (2.3) AND FROM (1.2) HEARING. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **85.80** | **$44,165.00** | | |
| 10/01/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 57425958 |
| | REVIEW ORDER REGARDING MCDONALD'S ASSUMPTION (.2). | | | | |
| 10/01/19 | Azcuy, Beatriz | 1.70 | 2,125.00 | 023 | 57431404 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BISHOP CA TAX PARCEL INFORMATION (1.5); CALL WITH L RICO RE SAME (0.2). | | | | |
| 10/01/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431183 |
| | EMAILS RE: REINSTATEMENT OF CSA. (.5) EMAILS RE: VARIOUS REAL PROPERTY SALES (.5). | | | | |
| 10/01/19 | Namerow, Derek | 3.10 | 2,619.50 | 023 | 57429624 |
| | REVIEW JV CSA ISSUE AND CORRESPONDING EMAILS AND ANNOTATE NOTES TO DISCUSS WITH J. SEALES (1.3); REVIEW AND ANNOTATE OPEN ITEMS LIST IN PREPARATION FOR MEETING (.7); UPDATE STATUS TRACKER (.3); REVIEW EMAILS FOR LITHONIA FOR FOLLOW UP (.3); TAX ISSUES FOR UPCOMING CLOSINGS (.5). | | | | |
| 10/01/19 | Barron, Shira | 4.30 | 3,139.00 | 023 | 57425475 |
| | CONFER WITH POLSINELLI RE:/ REVIEW CONTROVERSIAL PROPERTIES SENT FROM CLEARY (4.3). | | | | |
| 10/02/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 57425644 |
| | EMAIL REGARDING HIALEH (.2). | | | | |
| 10/02/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57431227 |
| | DISCUSSIONS WITH S BARRON RE HIALEAH RED ROAD JOINT VENTURE (0.1); REVIEW FILES RE SAME (0.9). | | | | |
| 10/02/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431246 |
| | MEET WITH D. NAMEROW RE: OUTSTANDING SALES (.5). EMAILS RE: VARIOUS REAL ESTATE SALE (.5). | | | | |
| 10/02/19 | Namerow, Derek | 4.40 | 3,718.00 | 023 | 57429387 |
| | DISCUSS OPEN ITEMS WITH J. SEALES (.5); FOLLOW UP WITH JLL ON EXECUTED DOCUMENTS (.5); CORRESPOND WITH BUYER FOR LITHONIA ON PSA (.6); COMPILE FULLY EXECUTED VERSIONS OF ALL LITHONIA DOCUMENTS (.7); CORRESPOND WITH TITLE COMPANY RE: ESCROW (.4); FINALIZE DOCUMENTS FOR UPCOMING SALES (.6); REVIEW TITLE FOR LITHONIA AND TEXARKANA (.8); UPDATE STATUS TRACKER (.3). | | | | |
| 10/02/19 | Barron, Shira | 3.00 | 2,190.00 | 023 | 57425637 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH BFR/ POLSINELLI RE: DISPUTED A&AS (3). | | | | |
| 10/03/19 | Azcuy, Beatriz | 3.20 | 4,000.00 | 023 | 57431483 |
| | FOLLOW UP ON MISSING DEEDS AND REVIEW JOINT VENTURE AGREEMENT (1.2); DISCUSSION WITH D CHERRY RE PUERTO RICO FOLLOW UP (0.5); REVIEW TITLE COMMITMENT FOR FORT LAUDERDALE PROPERTY (0.8); DISCUSSIONS AND REVIEW 1029 AND 1104 SITES (0.7). | | | | |
| 10/03/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431284 |
| | EMAILS RE: DEEDS FOR CERTAIN SPARROW PROPERTIES (.5). EMAILS RE LITHONIA, GA SALE (.5). | | | | |
| 10/03/19 | Barron, Shira | 2.10 | 1,533.00 | 023 | 57426686 |
| | REVIEW DISPUTED A&AS. | | | | |
| 10/04/19 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 57425407 |
| | TELEPHONE CALL WITH S. COELHO REGARDING LIVONIA PROPERTY (.1). | | | | |
| 10/04/19 | Azcuy, Beatriz | 0.90 | 1,125.00 | 023 | 57431536 |
| | DISCUSSIONS AND REVIEW APA RE GUARANTY ISSUES (0.9). | | | | |
| 10/04/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431407 |
| | EMAILS RE: REAL PROPERTY SALES (.5). EMAILS RE: REAL PROPERTY TRANSFERS UNDER THE APA (.5). | | | | |
| 10/04/19 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 57429503 |
| | REVIEW TITLE FOR CORRESPONDENCE WITH CTT AND BUYER'S COUNSEL (.5); REVIEW DEEDS FOR LIVONIA, MI AND SEARCHED EMAILS REGARDING SAME (1.1); DOCUMENTS FOR UPCOMING CLOSINGS (.6); REVIEW LETTER FROM LOCAL COUNSEL FOR MAYAGUEZ AND CROSS CHECKED AGAINST INFO/EMAILS PREVIOUSLY RECEIVED (1.3). | | | | |
| 10/04/19 | Barron, Shira | 2.30 | 1,679.00 | 023 | 57426765 |
| | REVIEW DISPUTED A&AS (2.3). | | | | |
| 10/04/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 57506458 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/06/19 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 57425380 |
| | EMAIL REGARDING VIRGINIA COMMONS PROPERTY (.1). | | | | |
| 10/07/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 023 | 57519898 |
| | CONFERENCE CALL WITH W. GALLAGHER AND S. GOLDRING REGARDING VIRGINA COMMONS SALE (.3); EMAIL REGARDING NIAGARA MECHANICS' LIEN (.1); FOLLOW UP REGARDING SAME (.2); EMAIL REGARDING PROPERTY TAX APPEAL (.2); REVIEW LETTER OF INTENT REGARDING VIRGINIA COMMONS (.2). | | | | |
| 10/07/19 | Azcuy, Beatriz | 3.40 | 4,250.00 | 023 | 57523662 |
| | REVIEW OPEN ISSUES RE REQUESTS FROM CLEARY (2.9); CALL WITH POLSINELLI AND WEIL REAL ESTATE (0.5). | | | | |
| 10/07/19 | Diktaban, Catherine Allyn | 1.10 | 803.00 | 023 | 57538702 |
| | DRAFT PREIT REPLY (.2); REVIEW FILINGS RELATED TO LEASES AND CONTRACTS FOR DART (.6); DRAFT SUMMARY OF PLEADINGS RE: DART FOR J. MARCUS (.3). | | | | |
| 10/07/19 | Barron, Shira | 3.00 | 2,190.00 | 023 | 57522975 |
| | CONF. WITH POLSINELLI/ B. AZCUY RE: ASSUMPTIONS/ EXTRA PARCELS (.7); CONDUCT RESEARCH AND RESOLVE ASSUMPTIONS (2.3). | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 57506468 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 57519761 |
| | TELEPHONE CALL WITH S. BARRON REGARDING STATUS OF ADDITIONAL ASSUMPTION AND ASSIGNMENTS AND FOLLOW UP REGARDING SAME (.2); EMAIL REGARDING MECHANICS' LIENS (.2); TELEPHONE CALL WITH S. BARRON REGARDING GUARANTY ISSUE (.2); REVIEW COMPLAINT REGARDING MECHANICS' LIEN (.1). | | | | |
| 10/08/19 | Azcuy, Beatriz | 0.90 | 1,125.00 | 023 | 57523896 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSIONS RE FT LAUDERDALE PROPERTY ISSUES (0.9). | | | | |
| 10/08/19 | Diktaban, Catherine Allyn | 1.80 | 1,314.00 | 023 | 57619248 |
| | REVIEW DART PROPERTY RELATED FILINGS (.2) AND DISCUSS WITH J. MARCUS AND A. HWANG (.2); REVIEW LEASES AND RELATED DOCUMENTS RE: PREIT MOTION (.6); DRAFT PREIT OBJECTION (.8). | | | | |
| 10/08/19 | Barron, Shira | 2.10 | 1,533.00 | 023 | 57522914 |
| | CONF. WITH POLSINELLI/ BFR RE: ASSUMPTION AGREEMENTS (2.1). | | | | |
| 10/08/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 57506474 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 57764871 |
| | REVIEW DOCKET LETTER REGARDING SANTA ROSA MALL. | | | | |
| 10/09/19 | Diktaban, Catherine Allyn | 0.50 | 365.00 | 023 | 57619240 |
| | DRAFT AND REVIEW RESPONSE TO PREIT'S MOTION (.5). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 57519963 |
| | FOLLOW UP EMAILS TO M. OERSHAN AND H. GUTHRIE REGARDING HIALEAH PROPERTY (.4). | | | | |
| 10/10/19 | Namerow, Derek | 7.90 | 6,675.50 | 023 | 57521188 |
| | PREPARE FOR TEXARKANA CLOSING (4.1); RESEARCH AND COMPILE TAX PRORATIONS FOR UPCOMING CLOSING (1.8); CORRESPONDENCE REGARDING TAX PRORATIONS (.6); RESEARCH PRECEDENT FORMS FOR TN FOR CLOSING (.8); REVIEWED ISSUE RE: LIVONIA, MI AND PAST EMAILS (.6). | | | | |
| 10/10/19 | Diktaban, Catherine Allyn | 0.70 | 511.00 | 023 | 57678687 |
| | DRAFT AND REVISE PREIT RESPONSE. | | | | |
| 10/10/19 | Barron, Shira | 2.80 | 2,044.00 | 023 | 57522838 |
| | CONF. WITH POLSINELLI/ BFR RE: ASSUMPTIONS/ DISPUTED PARCELS (2.8). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 57506448 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/11/19 | Azcuy, Beatriz | 2.70 | 3,375.00 | 023 | 57523753 |
| | PARTICIPATE ON STATUS CALL (0.7); REVIEW REVISED DEEDS (1.2); REVIEW APA RE DISCUSSIONS/EMAILS RE OBLIGATIONS UNDER APA RE JOINT VENTURE (0.8). | | | | |
| 10/11/19 | Namerow, Derek | 5.10 | 4,309.50 | 023 | 57521143 |
| | PREPARE FOR TEXARKANA CLOSING (2.8); RESEARCH PRECEDENT CLOSING DOCUMENTS/REQUIREMENTS FOR UPCOMING CLOSING (1.1); FINALIZE TAX PRORATIONS (.8); CHECK STATUS OF OPEN ITEMS AND ANNOTATED (.4). | | | | |
| 10/11/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 023 | 57538720 |
| | CONTINUE TO DRAFT AND REVISE PREIT RESPONSE. | | | | |
| 10/11/19 | Barron, Shira | 3.90 | 2,847.00 | 023 | 57522779 |
| | CONF. WITH POLSINELLI/ MIII RE: DISPUTED PARCELS (1.2); CONF. WITH A. HWANG RE: LEASE ASSUMPTIONS AND REJECTIONS (.9); RESOLVE ASSUMPTIONS WITH CLEARY (1.8). | | | | |
| 10/11/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 023 | 57710498 |
| | CHECK STATUS OF TEXARKANA OBJECTION. | | | | |
| 10/11/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 57506423 |
| | REVIEW SANTA ROSA'S MOTION (.3); EXCHANGE EMAILS RE: SANTA ROSA MALL (.3). | | | | |
| 10/13/19 | Namerow, Derek | 0.50 | 422.50 | 023 | 57574068 |
| | REVIEW PAST AND NEW EMAILS REGARDING LIVONIA DISPUTE. | | | | |
| 10/13/19 | Barron, Shira | 0.50 | 365.00 | 023 | 57575986 |
| | REVIEW AND CONF. WITH S. COELHO RE: LIVONIA DEED (.4); CONF. WITH P. VAN GROLL RE: RESTRUCTURING COMMITTEE PROCEDURES (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Namerow, Derek | 6.90 | 5,830.50 | 023 | 57574181 |

CLOSING PREPARATION FOR TEXARKANA (4.1); UPDATED TAX PRORATIONS (.8); CORRESPOND WITH BUYER AND CHICAGO TITLE (.9); REVIEW PSA FOR TEXARKANA AND UPDATE CLOSING DOCUMENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 023 | 57579813 |

REVIEW AND REVISE PREIT RESPONSE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Barron, Shira | 2.00 | 1,460.00 | 023 | 57576134 |

CONF. WITH S. COELHO/ C. BACHAND-PARENTE RE: LIVONIA DEED (.8); DRAFT LIVONIA DEED (.3); CONF. WITH J. BEALMER/ P. VAN GROLL RE: RESTRUCTURING COMMITTEE APPROVAL (.3); CONF. WITH A. HWANG RE: CA TIC NOTICING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 023 | 57668913 |

CALL WITH D. NEUMANN ON VIRGINIA COMMONS OPERATING AGREEMENT (.2); CALL WITH M. AMATO ON COLONIAL PROPERTIES ADMIN MOTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Hwang, Angeline Joong-Hui | 3.90 | 3,295.50 | 023 | 57682719 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 57546688 |

EMAILS REGARDING SANTA ROSA LIFT STAY MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Namerow, Derek | 8.10 | 6,844.50 | 023 | 57574208 |

PREPARE FOR TEXARKANA CLOSING (3.3); COMPILE CLEARANCE AND OPEN ITEMS FOR CTT (1.6); FINALIZE PRORATIONS (.5); CORRESPONDENCE WITH BUYER AND CTT (.8); RESEARCH PRECEDENT LISTING AGREEMENTS AND DRAFT (1.0); REVIEW OPEN ITEMS FOR FUTURE SALES (.6); UPDATE STATUS TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Barron, Shira | 1.10 | 803.00 | 023 | 57576324 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH C. SUTTON RE: RECORDED DEEDS (.2); CONF. WITH DELOITTE/ A. HWANG RE: FAIRLESS HILLS PROPERTY (.2); CONF. WITH A. HWANG RE: TORRANCE (.5); CONF. WITH BFR/ M&A RE: HIALEAH (.2). | | | | |
| 10/15/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,873.00 | 023 | 57682711 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA MOTION (.4). | | | | |
| 10/16/19 | Bond, W. Michael | 0.60 | 1,017.00 | 023 | 57567037 |
| | REVIEW CORRESPONDENCE RE: TRANSFORM REQUESTS; REVIEW NOTICE FROM LBA; CORRESPONDENCE WITH WEIL TEAM. | | | | |
| 10/16/19 | Marcus, Jacqueline | 1.70 | 2,465.00 | 023 | 57558548 |
| | CONFERENCE CALL WITH S. COLON AND A. HWANG REGARDING SANTA ROSA STAY RELIEF (.3); FOLLOW UP TELEPHONE CALL WITH A. HWANG (.3); TELEPHONE CALL WITH T. ROUTHIEAUX (AON) (.1); TELEPHONE CALL WITH B. SLOCUM (AON) (.1); TELEPHONE CALL WITH A. HWANG (.2); CONFERENCE CALL WITH W. GALLAGHER AND A. HWANG REGARDING SANTA ROSA (.3); REVIEW SANTA ROSA STIPULATION (.4). | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 57558575 |
| | EMAIL REGARDING HIALEAH TRANSFER (.1); EMAILS REGARDING LIVONIA PROPERTIES (.3); TELEPHONE CALL WITH M. GERSHON AND S. BARRON REGARDING HIALEAH (.3). | | | | |
| 10/16/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57575609 |
| | REVIEW REQUESTS AND FILES RE GLENDALE PROPERTY TO RESPOND TO CLEARY. | | | | |
| 10/16/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57557102 |
| | EMAILS RE: VARIOUS SALE CLOSINGS. (1.0) EMAILS FROM D. NAMEROW RE: SALE CLOSINGS (1.0). | | | | |
| 10/16/19 | Namerow, Derek | 6.00 | 5,070.00 | 023 | 57574276 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVE LISTING AGREEMENTS (1.0); FINALIZE OPEN ITEMS FOR TEXARKANA (1.7); REVIEW TITLE INVOICE AND SETTLEMENT STATEMENT (.6); CORRESPOND WITH BUYER AND CTT RE: CLOSING (.5) REVIEW REQUIREMENTS FOR FUTURE SALES AND RE-REVIEWED PSA'S AND TITLE (1.9); REVIEW STATUS OF GLENN ALLEN SALE (.3). | | | | |
| 10/16/19 | Barron, Shira | 2.80 | 2,044.00 | 023 | 57552933 |
| | CONF. WITH M. GERSHON AND J. MARCUS RE: HIALEAH JV AGREEMENT (1.1); RESOLVE A&AS (1.7). | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 023 | 57682703 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 57568095 |
| | EMAIL D. NAMEROW REGARDING LISTING CONTRACTS (.1); EMAIL S. BARRON (.1); TELEPHONE CALL WITH A. HWANG AND EMAIL REGARDING MECHANICS' LIENS (.4). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.90 | 1,305.00 | 023 | 57568453 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING SANTA ROSA (.1); REVIEW SANTA ROSA STIPULATION AND TELEPHONE CALL WITH A. HWANG (.3); CONFERENCE CALL WITH S. COLON AND A. HWANG REGARDING SANTA ROSA (.2); TELEPHONE CALL WITH C. TEDROWE REGARDING CALDER STATUS (.3). | | | | |
| 10/17/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57575529 |
| | COORDINATE FT LAUDERDALE DEED AND CONFIRM LEGALS. | | | | |
| 10/17/19 | Namerow, Derek | 7.80 | 6,591.00 | 023 | 57574050 |
| | TEXARKANA CLOSING (1.9); FOLLOW UP WITH BUYER FOR TROTWOOD (.4); REVIEW PREVIOUS EMAILS AND BEGAN COMPILING DOCUMENTS FOR TROTWOOD CLOSING (1.4); REVISE DOCUMENTS FOR TROTWOOD (.6); CORRESPOND WITH CHICAGO TITLE ON OPEN ITEMS FOR TROTWOOD (.7); FINALIZE EXCLUSIVE LISTING AGREEMENTS (.7); SEARCH FOR FORM DOCUMENTS FOR PROPERTIES IN TN AND IN AND RESEARCH PAST TAX PAYMENTS FOR THESE PROPERTIES (2.1). | | | | |
| 10/17/19 | Barron, Shira | 0.90 | 657.00 | 023 | 57576052 |
| | CONF. WITH POLSINELLI RE: ASSUMPTIONS (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 023 | 57656492 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.5); REVISE SANTA ROSA STIPULATION (.5). | | | | |
| 10/18/19 | Bond, W. Michael | 0.20 | 339.00 | 023 | 57579391 |
| | REVIEW CORRESPONDENCE FROM M. GERSHON ON HIALEAH. | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 57568942 |
| | TELEPHONE CALL WITH L. BAREFOOT REGARDING HIALEAH (.2); EMAIL W. GALLAGHER AND TEAM REGARDING SAME (.4). | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 57568973 |
| | REVIEW SANTA ROSA COMMENTS TO STIPULATION (.1); OFFICE CONFERENCE WITH A. HWANG REGARDING SAME (.1). | | | | |
| 10/18/19 | Azcuy, Beatriz | 1.90 | 2,375.00 | 023 | 57575492 |
| | REVIEW FINDINGS RE HIALEAH SITE. | | | | |
| 10/18/19 | Seales, Jannelle Marie | 4.00 | 4,200.00 | 023 | 57577254 |
| | MEET WITH D. NAMEROW RE: QUESTIONS ON SALES (.5). EMAILS RE: VARIOUS SALE CLOSINGS (2.0) EMAILS WITH D. NAMEROW RE: LISTING AGREEMENT (.5). EMAILS RE: ADDITIONAL TRANSFERRED PARCELS (1.0). | | | | |
| 10/18/19 | Namerow, Derek | 6.70 | 5,661.50 | 023 | 57574266 |
| | FINALIZE TEXARKANA CLOSING (.8); COMPILE ALL FINAL TEXARKANA DOCUMENTS (.5); PREPARED FOR TROTWOOD CLOSING (.9); CORRESPOND WITH CHICAGO TITLE ON STATUS OF TROTWOOD (.6); REVIEW PSA FOR TROTWOOD (.6); REVIEWE TITLE FOR TROTWOOD (.5); UPDATE STATUS TRACKER (.3); DILIGENCE FOR CLOSING DOCUMENTS FOR FUTURE SALES (1.2); RESEARCH TAX PAYMENTS FOR PROPERTIES IN TN AND IN (1.3). | | | | |
| 10/18/19 | Barron, Shira | 0.10 | 73.00 | 023 | 57576649 |
| | CONF. WITH POLSINELLI RE: ASSUMPTIONS/ TITLE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/19 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 023 | 57656249 |
| | EXCHANGE EMAILS RE: SANTA ROSA LIFT STAY STIPULATION (.4); REVISE SANTA ROSA STIPULATION (1); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1). | | | | |
| 10/19/19 | Namerow, Derek | 0.50 | 422.50 | 023 | 57574271 |
| | REVIEW PAST EMAILS ON TROTWOOD TO DETERMINE REMAINING OPEN ITEMS REQUIRED FOR TROTWOOD CLOSING. | | | | |
| 10/20/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 57626983 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/21/19 | Bond, W. Michael | 0.20 | 339.00 | 023 | 57594449 |
| | CORRESPONDENCE RE: CONVEYANCE OF ADDITIONAL PROPERTIES. | | | | |
| 10/21/19 | Azcuy, Beatriz | 1.50 | 1,875.00 | 023 | 57633202 |
| | CALL WITH K BAREFOOT RE RECORDED DEEDS (0.8); FOLLOW UP ON PALMDALE, CA COMMITMENT (0.7). | | | | |
| 10/21/19 | Seales, Jannelle Marie | 2.80 | 2,940.00 | 023 | 57636033 |
| | EMAILS RE: MECHANIC'S LIENS (.5). EMAILS RE: MEYER'S ROAD (.5) EMAILS RE: DEEDS TO ADDITIONAL REAL ESTATE (.5). EMAIL RE: TEXARKANA SALE (.2). MEET WITH D. NAMEROW RE: QUESTIONS ON VARIOUS SALES (.5). EMAILS FROM CHICAGO TITLE AND D. NAMEROW RE: MEMPHIS SALE (.5) EMAILS RE: TROTWOOD CLOSING (.1). | | | | |
| 10/21/19 | Namerow, Derek | 7.40 | 6,253.00 | 023 | 57633664 |
| | RECTIFY WIRE ISSUE FOR TEXARKANA (.7); REVISE AND FINALIZE TROTWOOD CLOSING DOCUMENTS (1.0); REVIEW MEMPHIS PSA AND DRAFT EMAIL (.7); CONTINUE LISTING AGREEMENTS AND CORRESPONDENCE WITH M-II REGARDING ADDRESS ISSUES (.6); REVIEW TAXES AND REVISE PRORATIONS FOR TROTWOOD (.7); PREPARE AND CORRESPOND FOR TROTWOOD CLOSING (1.6); REVIEW TITLE AND CLOSING REQUIREMENTS FOR MEMPHIS (1.5); UPDATE STATUS TRACKER (.3); REVIEW OPEN ITEMS TO DISUCSS WITH M-III (.3). | | | | |
| 10/21/19 | Barron, Shira | 0.90 | 657.00 | 023 | 57630487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH A. HWANG RE: FT. LAUDERDALE (.2); CONF. WITH A. HWANG RE: MECHANIC'S LIENS (.1); CONF. WITH POLSINELLI RE: DISPUTED PROPERTIES (.6). | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 2.60 | 2,197.00 | 023 | 57643084 |
| | FINALIZE SANTA ROSA STIPULATIN FOR FILING (.6); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2). | | | | |
| 10/22/19 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 57594168 |
| | REVIEW SECTION 365(D)(4) STIPULATIONS (.3); REVIEW ORDER REGARDING BRIGHTON ASSUMPTION (.1); TELEPHONE CALLS WITH G. FAIL REGARDING WSSR REQUEST FOR PAYMENT (.1); EMAILS REGARDING VIRGINIA COMMONS (.1). | | | | |
| 10/22/19 | Seales, Jannelle Marie | 3.00 | 3,150.00 | 023 | 57635610 |
| | EMAILS RE: TROTWOOD SALE (1.0) EMAILS RE: MEMPHIS SALE (.5). MEET WITH D. NAMEROW RE: VARIOUS SALES (.5). EMAILS RE: VIRGINIA COMMONS (.5). EMAILS RE: LISTING AGREEMENTS (.5). | | | | |
| 10/22/19 | Namerow, Derek | 7.50 | 6,337.50 | 023 | 57633823 |
| | SCRUB LISTING AGREEMENTS (.5); REVIEW TITLE AND DRAFTED CLOSING DOCUMENTS FOR MEMPHIS (2.8); DRAFT TIMELINE FOR MEMPHIS FOR M-III (.7); REVIEW TROTWOOD SETTLEMENT STATEMENT, ANNOTATE AND REVISE (.5); REVIEW TAXES FOR TROTWOOD (.4); PREPARE FOR TROTWOOD CLOSING (1.2); DRAFT ESCROW INSTRUCTIONS (.8); REVIEW EMAILS ON VIRGINIA COMMONS ON PATH FORWARD FOR CLOSING (.6). | | | | |
| 10/22/19 | Barron, Shira | 0.10 | 73.00 | 023 | 57633404 |
| | UPDATE LEASE TRACKER AND CONF. WITH J. MARCUS RE: GLENDALE (.1). | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 023 | 57626139 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/23/19 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 57627700 |
| | REAL ESTATE RELATED EMAILS (.5); CONFERENCE CALL WITH W. GALLAGHER, B. GRIFFITH, J. SEALES AND S. GOLDRING REGARDING TIMING FOR SALE OF VIRGINIA COMMONS PROPERTY (.5); OFFICE CONFERENCE WITH A. HWANG (.2) AND FOLLOW UP REGARDING SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57633345 |

DISCUSSIONS RE GLENDALE LOT TRANSFERS AND COMMITTEE DISCUSSIONS (0.6); FOLLOW UP WITH DLA PIPER RE SAME (0.4).

| 10/23/19 | Seales, Jannelle Marie | 1.80 | 1,890.00 | 023 | 57636035 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH B. GALLAGHER AND WEIL TAX TEAM RE: SALE OF CERTAIN PROPERTIES (.3); EMAILS RE: VARIOUSL SALES (1.0); MEET WITH D. NAMEROW RE: VARIOUS SALES (.5).

| 10/23/19 | Namerow, Derek | 6.60 | 5,577.00 | 023 | 57633876 |
|------|---------------------|-------|--------|------|-------|

FINALIZE LISTING AGREEMENTS (.5); FINALIZE TIME LINE FOR MEMPHIS (.6); UPDATE CLOSING DOCUMENTS FOR MEMPHIS (1.2); REVIEW EMAILS RELATED TO GLENN ALLEN (.5); REVIEW PREVIOUSLY DRAFTED GLENN ALLEN PSA (.7); CONFERENCE CALL WITH BFR AND M-III (.5); REVIEW ALL NECESSARY DOCUMENTS FOR TROTWOOD IN ANTICIPATION OF CLOSING (.9); REVIEW LITHONIA PSA FOR CLOSING DELIVERABLES AND SEARCH PRECEDENT (.8); SEARCH FOR TAX HISTORY FOR LITHONIA (.9).

| 10/23/19 | Barron, Shira | 1.40 | 1,022.00 | 023 | 57633465 |
|------|---------------------|-------|--------|------|-------|

REVIEW LEASE AND CONF. A. HWANG AND D. NAMEROW RE: HURRICANE INSURANCE (.9); CONF. WITH D. NAMEROW RE: MEYERS ROAD PROPERTY (.1); CONF. WITH J. MARCUS RE: GLENDALE AND OTHER DISPUTED PROPERTIES (.4).

| 10/23/19 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 023 | 57625275 |
|------|---------------------|-------|--------|------|-------|

CALL LANDLORD COUNSEL RE: MOTION (.3); EXCHANGE EMAILS RE: INSURANCE FOR DAMAGE TO PREVIOUSLY REJECTED STORE (.7); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.3).

| 10/24/19 | Bond, W. Michael | 0.50 | 847.50 | 023 | 57635043 |
|------|---------------------|-------|--------|------|-------|

VARIOUS CORRESPONDENCE RE: TRANSFORM REQUEST ON SITE 9130.

| 10/24/19 | Marcus, Jacqueline | 1.60 | 2,320.00 | 023 | 57627717 |
|------|---------------------|-------|--------|------|-------|

FOLLOW UP EMAIL REGARDING VIRGINIA COMMONS (.1); FOLLOW UP REGARDING HIALEAH PROPERTY (.1); FOLLOW UP REGARDING GLENDALE (.2); CALL WITH S. BARRON REGARDING GLENDALE AND EMAIL REGARDING SAME (.3); CALL WITH B. AZCUY-DIAZ REGARDING GLENDALE (.1); REVIEW VIRGINIA COMMONS PURCHASE AND SALE AGREEMENT (.3); CALL WITH L. BAREFOOT, K. MASSEY REGARDING HIALEAH (.2); FOLLOW UP EMAIL REGARDING SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Seales, Jannelle Marie | 2.50 | 2,625.00 | 023 | 57635839 |
| | EMAILS RE: VIRGINIA COMMONS (1.0). CALL RE: VIRGINIA COMMONS (.5). EMAILS RE: HIALEAH PROPERTY (.5). MEET WITH S. BARRON RE: HIALEAH PROPERTY (.2). EMAIL FROM J. MISHKIN RE: MECHANICS LIENS (.3). | | | | |
| 10/24/19 | Namerow, Derek | 7.90 | 6,675.50 | 023 | 57633677 |
| | REVIEW GLEN ALLEN PSA TO REVISE FOR ADDITIONAL BK LANGUAGE (1.4); DRAFT EMAILS REGARDING SAME (.5); MEMPHIS CLOSING DOCUMENTS AND REVIEW TITLE (.7); FINALIZE LISTING AGREEMENTS (.3); REVIEW UPDATED TITLE FOR TROTWOOD (.6); CORRESPONDENCE AND CALLS REGARDING LEGAL DESCRIPTION FOR MEMPHIS AND FURTHER REVIEW OF TITLE AND PAST EMAILS (1.2); REVIEW PREVIOUS LITHONIA DOCUMENTS TO CONFORM (.9); SEARCH TAX HISTORY FOR LITHONIA IN ANTICIPATION OF CLOSING (1.3); REVIEW TITLE FOR LITHONIA (.8); UPDATE STATUS LIST(.2). | | | | |
| 10/24/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 023 | 57630844 |
| | GATHER DOCUMENTATION RE: STIPULATION TO MODIFY AUTOMATIC STAY TO FORECLOSE ON PROPERTY FOR A. LEWITT (.1). | | | | |
| 10/24/19 | Barron, Shira | 1.50 | 1,095.00 | 023 | 57633924 |
| | CONF. WITH BFR/POLSINELLI RE: HIALEAH (1.2); UPDATE LEASE TRACKER (.1); CONF. WITH A. HWANG RE: CAM (.2). | | | | |
| 10/24/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 57625291 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/25/19 | Bond, W. Michael | 0.20 | 339.00 | 023 | 57635064 |
| | CORRESPONDENCE RE: HIALEAH CONVEYANCE. | | | | |
| 10/25/19 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 57627565 |
| | REVIEW MOTION FOR ASSUMPTION AND ASSIGMENT OF HIALEAH JOINT VENTURE (1.0); EMAIL REGARDING CLAYTON STREET PROPERTY (.1). | | | | |
| 10/25/19 | Azcuy, Beatriz | 2.90 | 3,625.00 | 023 | 57633064 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JV AGREEMENT AND VARIOUS CONVERSATIONS WITH J MARCUS AND M GERSHON RE TRANSFER OF INTEREST (2.9). | | | | |
| 10/25/19 | Seales, Jannelle Marie | 2.70 | 2,835.00 | 023 | 57635941 |
| | EMAILS WITH D. NAMEROW RE: VARIOUS SALES (1.0). EMAILS RE: TROTWOOD CLOSING (.5). EMAILS RE: CSA DOCUMENTS (1.0). EMAIL RE: CAM RECONCILIATION (.2). | | | | |
| 10/25/19 | Namerow, Derek | 7.00 | 5,915.00 | 023 | 57633674 |
| | RESOLVE MEMPHIS LEGAL DESCRIPTION ISSUE (1.1); REVIEW EMAILS AND TITLE REGARDING SAME (.6); FACILITATE CLOSING FOR TROTWOOD (1.9); FINALIZE LISTING AGREEMENTS AND DRAFT EMAILS REGARDING SAME (.4); REVISE GLEN ALLEN PSA TO CONFORM TO RICHMOND AND DRAFT EMAIL REGARDING SAME (1.7); MULTIPLE EMAILS ON CSA JV ISSUE (.8); REVIEW CSA DOCUMENTS (.3); UPDATE CLOSING STATUS (.2). | | | | |
| 10/25/19 | Barron, Shira | 0.30 | 219.00 | 023 | 57633840 |
| | REVISE LEASE TRACKER (.2); CONF. WITH POLSINELLI RE: ASSUMPTIONS (.1). | | | | |
| 10/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 57625650 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/28/19 | Bond, W. Michael | 0.60 | 1,017.00 | 023 | 57660852 |
| | CORRESPONDENCE RE: CAM RECONDITION AND DISCUSS WITH J. SEALES. | | | | |
| 10/28/19 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 57658110 |
| | EMAILS REGARDING PROPERTY INSURANCE AND FOLLOW UP (.5); OFFICE CONFERENCE WITH A. HWANG REGARDING GATOR INSURANCE CLAIM, ETC. (.2); RESPOND TO REAL ESTATE EMAILS (.1); REVIEW CLEARY RESPONSE REGARDING CAM FEES FOR 7602 (.2); PREPARE SUMMARY OF ISSUES FOR RESTRUCTURING COMMITTEE (.3). | | | | |
| 10/28/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57671981 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: RETURN OF DEPOSIT FOR TROTWOOD SALE TO BACKUP BIDDER (.5). EMAILS RE: CSA DOCUMENT (.3). MEET WITH D. NAMEROW RE: CSA DOCUMENTS (.2). CONFERENCE CALL WITH A. HWANG RE: CAM RECONCILIATION (.3). REVIEW PURCHASE AGREEMENT RE: CAM RECONCILIATION (.2). MEET WITH S. BARRON RE: MECHANICS LIENS (.1). EMAILS WITH D. NAMEROW RE: VARIOUS SALES (.4). | | | | |
| 10/28/19 | Namerow, Derek | 6.10 | 5,154.50 | 023 | 57670991 |
| | PREPARE FOR MEMPHIS CLOSING (2.2); FOLLOW-UP ON MEMPHIS LEGAL DESCRIPTION ISSUE (.7); REVIEW CSA JV DOCUMENTS/OPERATING AGREEMENT (1.2); CORRESPONDENCE REGARDING TROTWOOD DEPOSIT (.6); COMPLETE AND COORDINATE SIGNATURE FOR JO INSTRUCTIONS FOR CTT (.6); REVIEW NEW LISTING AGREEMENTS (.8). | | | | |
| 10/28/19 | Barron, Shira | 0.80 | 584.00 | 023 | 57663479 |
| | CONF. WITH J. SEALES AND A. HWANG RE: CAM PAYMENTS (.2); CONF. WITH A. HWANG RE: INSURANCE (.6). | | | | |
| 10/28/19 | Hwang, Angeline Joong-Hui | 3.20 | 2,704.00 | 023 | 57686467 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/29/19 | Marcus, Jacqueline | 2.70 | 3,915.00 | 023 | 57661623 |
| | VARIOUS REAL ESTATE RELATED EMAILS (.3); PREPARE SUMMARY OF PENDING TRANSFORM REAL ESTATE ISSUES FOR RESTRUCTURING COMMITTEE (1.0); CALL WITH W. GALLAGHER AND REVISE BOARD SUMMARY (.4); CALL WITH W. GALLAGHER, M. GERSHON, N. ZATZKIN REGARDING OAKDALE (.3); OFFICE CONFERENCE WITH A. HWANG, A. LEWITT, M. BUSCHMAN AND C. DIKTABAN REGARDING MECHANIC'S LIENS (.5); REVIEW STIPULATION DISCMISSING SHOMOF APPEAL (.2). | | | | |
| 10/29/19 | Azcuy, Beatriz | 4.00 | 5,000.00 | 023 | 57673919 |
| | CALL WITH COMMITTEE (1.0); REVIEW REAL ESTATE MATTERS IN PREPARATION OF CALL (1.8); REVIEW HIALEAH INDEMNITY AND DISCUSS RELATED ISSUES (1.2). | | | | |
| 10/29/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57671966 |
| | EMAILS RE: TROTWOOD BACK-UP BIDDER (.5). EMAILS RE: DEEDS TRANSFERS (.5). EMAILS RE: CAM (.5). EMAILS RE: VIRGINIA COMMONS (.5). | | | | |
| 10/29/19 | Namerow, Derek | 5.30 | 4,478.50 | 023 | 57671057 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING TROTWOOD DEPOSIT (.6); PREPARE FOR MEMPHIS CLOSING AND REVIEW CLOSING DOCUMENTS (1.5); MEMPHIS TITLE AND CORRESPONDENCE REGARDING LEGAL DESCRIPTION (.7); FINALIZE REVIEW OF CSA DOCUMENTS (.9); REVIEW CODE VIOLATION AND RELATED PICTURES FOR GLEN ALLEN, VA (.7); REVIEW AND SAVE NEW LISTING AGREEMENTS (.6); UPDATE CLOSING STATUS LIST/OPEN ITEMS (.3). | | | | |
| 10/29/19 | Diktaban, Catherine Allyn | 0.60 | 438.00 | 023 | 57678612 |
| | DISCUSS NOTICES RE: REAL ESTATE PROPERTY WITH J. MARCUS, A. HWANG AND A. LEWITT (.6). | | | | |
| 10/29/19 | Barron, Shira | 0.80 | 584.00 | 023 | 57663526 |
| | CONF. WITH MIII/ POLSINELLI RE: RESTRUCTURING COMMITTEE PROPOSALS (.8). | | | | |
| 10/29/19 | Lewitt, Alexander G. | 0.70 | 511.00 | 023 | 57670149 |
| | ATTEND MEETING ON REAL ESTATE ITEMS. | | | | |
| 10/29/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,859.00 | 023 | 57686600 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/29/19 | Buschmann, Michael | 2.80 | 2,044.00 | 023 | 57669034 |
| | ATTEND MEETING WITH TEAM TO DISCUSS STRATEGY RELATING TO TREATMENT OF CERTAIN ORDINANCE VIOLATIONS AND MECHANICS LIENS (.5); REVIEW ORDINANCE VIOLATIONS AND MECHANICS LIEN RECEIVED BY DEBTOR AND DRAFT EMAIL TO FINANCIAL ADVISORS REGARDING QUESTIONS OVER OWNERSHIP OF THE PROPERTIES AT ISSUE. RESPOND TO FOLLOW UP QUESTIONS FROM ASSOCIATE (.9); CONDUCT RESEARCH RE: ISSUES OF MECHANICS LIEN LAW AND POTENTIAL CLASSIFICATION OF THOSE LIENS (1.4). | | | | |
| 10/30/19 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 57663021 |
| | REVIEW PROPOSED INDEMNITY REGARDING HIALEAH AND EMAIL REGARDING SAME (.3); REVIEW NEW DRAFT OF HIALEAH MOTION (.5). | | | | |
| 10/30/19 | Azcuy, Beatriz | 4.00 | 5,000.00 | 023 | 57674259 |
| | CALL WITH COMMITTEE (1.0); REVIEW REAL ESTATE MATTERS IN PREPARATION OF CALL (1.8); REVIEW HIALEAH INDEMNITY AND DISCUSS RELATED ISSUES (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57672240 |

EMAILS WITH J. MISHKIN RE: MECHANICS LIENS (.2). CALL WITH B. GALLAGHER RE: MECHANICS LIENS (.3). EMAILS AND CALLS WITH D. NAMEROW RE: VARIOUS SALES. (.5). EMAILS RE: CAM RECONCILIATIONS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Namerow, Derek | 5.10 | 4,309.50 | 023 | 57670904 |

RESEARCH TAX HISTORY FOR MEMPHIS FOR CLOSING PRORATIONS (1.1); SEARCH EMAILS FOR BROKERAGE INVOICES TO MEMPHIS AND COMPILED OTHER RELATED DOCUMENTS FOR CLOSING (.3); REVIEW PSA'S FOR UPCOMING SALES FOR CLOSING REQUIREMENTS AND DILIGENCE TIMING (.7); UPDATE LIST OF OPEN ITEMS TO DISCUSS WITH M-III (.5); REVIEW EMAILS REGARDING BROKERAGE FEES TO DISCUSS WITH BILL GALLAGHER (.6); SEARCH FOR PRECEDENT FORMS FOR CLOSING DOCUMENTS FOR GA AND IL (.9); UPDATE STATUS CHECKLIST (.3); REVIEW BLAST ATTACHMENTS FOR LANSING, IL TO DETERMINE IF ANY RELEVANCE FOR CLOSING; (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Barron, Shira | 0.60 | 438.00 | 023 | 57663617 |

PULL LEASES FOR A. HWANG (.2); CONF. WITH A. HWANG RE: LIENS UNDER LEASES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 023 | 57686573 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Buschmann, Michael | 5.40 | 3,942.00 | 023 | 57668942 |

COORDINATE WITH THE WEIL AND MIII TEAM REGARDING ISSUES ABOUT ORDINANCE VIOLATIONS AND MECHANICS LIENS (1.1); RESEARCH ISSUE OF LAW RELATING TO MECHANICS LIENS FILED ON PROPERTY AFTER REJECTION OF LEASE (4.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57671999 |

EMAILS FROM D. NAMEROW RE: VARIOUS SALES. (.5) EMAILS RE: MECHANICS LIENS. (1.0) EMAILS RE: ENVIRONMENTAL REVIEW FOR MEMPHIS PROPERTY (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/31/19 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 57671034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PHASE I HISTORY FOR MEMPHIS (.5); EMAILS RE: ENVIRONMENTAL FOR MEMPHIS (.4); MEMPHIS TAX APPEAL HISTORY (.8); REVIEW MEMPHIS PSA FOR SURVEY REQUIREMENTS (.4); DRAFT ESCROW INSTRUCTIONS (.5); REVIEW CLOSING DOCUMENTS BASED ON NEW TITLE AND ANNOTATE WHERE TO REVISE (.5); CORRESPOND WITH CTT REGARDING LEGAL DESCRIPTION (.3); COMPILE SIGNATURE PACKET (.5); SEARCH DILIGENCE DOCUMENTS FOR SITE PLAN OR SURVEY (.6). | | | | |
| 10/31/19 | Barron, Shira | 1.40 | 1,022.00 | 023 | 57667425 |
| | CONF. WITH MII RE: MECHANIC'S LIENS (.9); CONF. WITH A. HWANG AND M. BUSCHMANN RE: LIENS (.3); CONF. WITH J. MARCUS RE: RESTRUCTURING COMMITTEE (.1); UPDATE LEASE TRACKER (.1). | | | | |
| 10/31/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 57686497 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/31/19 | Buschmann, Michael | 3.30 | 2,409.00 | 023 | 57670029 |
| | RESEARCH ISSUE OF LAW RE: MECHANICS LIENS FILED ON PROPERTY AFTER CLIENT HAD REJECTED THEIR LEASE OF THE PROPERTY AND EMAIL TEAM RE: SAME. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **286.20** | **$266,687.00** | | |
| 10/01/19 | Fail, Garrett | 0.50 | 700.00 | 024 | 57433439 |
| | EMAILS RE 503B9 CLAIMS (.3) CONFER WITH B. PODZIUS RE SAME. (.2). | | | | |
| 10/02/19 | Fail, Garrett | 1.20 | 1,680.00 | 024 | 57433174 |
| | CONFER WITH S. SINGH RE IMPORT VENDORS AND RELATED SETTLEMENT DISCUSSIONS.  (.3) CONFER WITH S.SINGH AND N. HWANGPO RE SAME.  (.4). REVIEW DOCKET FILINGS RE 503B9 AND 503B1 CLAIMS. (.5). | | | | |
| 10/03/19 | Fail, Garrett | 0.10 | 140.00 | 024 | 57433392 |
| | CALL WITH COUNSEL TO LG RE CLAIMS. | | | | |
| 10/04/19 | Fail, Garrett | 1.50 | 2,100.00 | 024 | 57433704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND EMAIL RE 503B9 AND RELATED CONFIRMATION SETTLEMENT DISCUSSIONS. (.5) EMAILS RE SAME (.5). EMAILS WITH VENDORS, WEIL TEAM,AND M-III RE CLAIMS AND PAYMENTS. (.5). | | | | |
| 10/04/19 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 024 | 57428310 |
| | DRAFT DEMAND LETTER FOR PREFERENCE FIRM INFORMATION (2.8). | | | | |
| 10/07/19 | Fail, Garrett | 0.50 | 700.00 | 024 | 57519309 |
| | REVIEW AND REVISE PROPOSED ORDERS FOR OMNIBUS OBJECTIONS AND NEW OMNIBUS OBJECTIONS. (.5). | | | | |
| 10/11/19 | Fail, Garrett | 2.10 | 2,940.00 | 024 | 57519134 |
| | EMAILS RE 503B9 OBJECTIONS AND RECONCILIATION (.5); CALL WITH FOLEY RE BST AND RIO AND DAEWOO (.3); EMAILS TO AND CALL D. WANDER (1.3). | | | | |
| 10/22/19 | Fail, Garrett | 1.70 | 2,380.00 | 024 | 57618719 |
| | CALL WITH W. MURPHY AND B. PODZIUS RE 503B9 AND ADMIN SETTLEMENTS. (1.1) EMAILS WITH CREDITORS AND WEIL AND M-III TEAMS RE SAME (.6). | | | | |
| 10/24/19 | Fail, Garrett | 1.10 | 1,540.00 | 024 | 57618812 |
| | EMAILS WITH CREDITORS AND M-III RE 503B9 CLAIMS. (.5) CALLS WITH P. LABOFF RE ADMIN CLAIMS (.4) CALL WITH M. KORYCKI RE PREFERENCES AND 503B9 (.2). | | | | |
| 10/25/19 | Fail, Garrett | 0.80 | 1,120.00 | 024 | 57627051 |
| | CALL WITH W. MURPHY RE ADMIN CLAIMS SETTLEMENT PROCEDURES.  (.3) CALL WITH W. MURPHY AND EMAILS RE 503B9 CLAIMS (.3) CALL WITH M KORYCKI RE PREFERENCE ACTIONS. (.2). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **12.30** | **$15,904.00** | | |
| 10/01/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 57430987 |
| | REVIEW ENVIRONMENTAL PERMIT TRANSFER DOCUMENTS (.6). | | | | |
| 10/04/19 | Goslin, Thomas D. | 1.40 | 1,540.00 | 025 | 57433125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INFORMATION CONCERNING CLEANUP AT ELIZABETH, NJ, FACILITY (.8); ATTEND TO CORRESPONDENCE WITH CLIENT RE SAME (.4); REVIEW INFORMATION RE WASTE INC. SUPERFUND SITE CLEANUP (.2). | | | | |
| 10/16/19 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 57577938 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL CONSENT DECREE MODIFICATION (.4). | | | | |
| 10/17/19 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 57578332 |
| | REVIEW FILINGS RE CHANGE TO ENVIRONMENTAL CONSENT DECREE (.4). | | | | |
| 10/18/19 | Goslin, Thomas D. | 1.80 | 1,980.00 | 025 | 57578486 |
| | REVIEW INFORMATION RE ENVIRONMENTAL ESCROW FUNDS (.5); CALL WITH COUNSEL FOR PROPERTY OWNER RE SAME (.3); DRAFT EMAIL TO FIDELITY NATIONAL FINANCIAL RE SAME (.3); REVIEW DOCUMENTS RE TERMINATION OF REMEDIAL ACTION WORK PLAN (.7). | | | | |
| 10/29/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 57665742 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL REMEDIATION DOCUMENTS (.6). | | | | |
| 10/31/19 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 57665648 |
| | CORRESPONDENCE RE CONSENT AGREEMENT ASSIGNMENT (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.40** | **$5,940.00** | | |
| 10/07/19 | Diktaban, Catherine Allyn | 0.60 | 438.00 | 026 | 57538648 |
| | CORRESPOND WITH M. KORYCKI RE: ORDINARY COURSE PROFESSIONAL INVOICES (.1); DRAFT AND REVISE TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.5). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 57519802 |
| | REVIEW 10TH ORDINARY COURSE PROFESSIONAL NOTICE (.1). | | | | |
| 10/10/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 57678638 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL CORRESPONDENCE RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE TO J. MARCUS (.1); DRAFT EMAIL CORRESPONDENCE RE: PAYMENT OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE FIRMS TO M. KORYCKI (.1). | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 026 | 57549856 |
| | REVIEW INVOICE SUMMARY OF ORDINARY COURSE PROFESSIONALS PROVIDED BY M. KORYCKI (.1); DRAFT SUMMARY OF ORDINARY COURSE PROFESSIONAL STATUS FOR S. SINGH (.2). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.50 | 725.00 | 026 | 57568431 |
| | REVIEW ORDINARY COURSE PROFESSIONAL INVOICES AND CALL WITH C. DIKTABAN AND EMAIL M. KORYICKI (.5). | | | | |
| 10/17/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 57560806 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH J. MARCUS (.2). | | | | |
| 10/28/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 57678583 |
| | REVIEW RETENTION OF ORDINARY COURSE PROFESSIONALS PER O. PESHKO (.1); DISCUSS STATUS OF ORDINARY COURSE PROFESSIONALS WITH B. GRIFFITH AND M. KORYCKI (.1); REVISE ORDINARY COURSE PROFESSIONAL TRACKING CHART (.2). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 57662999 |
| | REVIEW L. BAREFOOT LETTER TO ORDINARY COURSE PROFESSIONALS (.1). | | | | |
| 10/29/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 57678495 |
| | PREPARE FOURTH QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT NOTICE. | | | | |
| 10/31/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 57673098 |
| | PREPARE FOURTH QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT FOR FILING (.3) AND COORDINATE FILING (.1). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | **3.00** | **$2,694.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 027 | 57667990 |
| | REVISE ABACUS DECLARATION AND EMAIL BANKING TEAM RE: SAME (0.2). | | | | |
| 10/08/19 | Fail, Garrett | 1.50 | 2,100.00 | 027 | 57518885 |
| | DRAFT OMNIBUS REPLY TO OBJECTIONS TO ALL FEE APPLICATIONS. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 027 | 57668156 |
| | REVIEW AND REVISE RETENTION DECLARATION FOR ABACUS. | | | | |
| 10/08/19 | Lee, Kathleen | 0.60 | 261.00 | 027 | 57523723 |
| | REVIEW DOCKET AND PREPARE LIST OF ALL OBJECTIONS TO INTERIM FEE APPLICATIONS. | | | | |
| 10/10/19 | Van Groll, Paloma | 0.60 | 588.00 | 027 | 57764868 |
| | REVISE ABACUS DECLARATION. | | | | |
| 10/10/19 | DiDonato, Philip | 1.10 | 803.00 | 027 | 57515312 |
| | COMPILE FILED FEE APPLICATIONS AND OBJECTIONS THERETO IN PREPARATION FOR DRAFTING RESPONSE. | | | | |
| 10/10/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 027 | 57668151 |
| | REVISE ABACUS DECLARATION. | | | | |
| 10/11/19 | DiDonato, Philip | 2.00 | 1,460.00 | 027 | 57515991 |
| | DRAFT RESPONSE TO FEE APP OBJECTIONS. | | | | |
| 10/12/19 | DiDonato, Philip | 1.90 | 1,387.00 | 027 | 57515458 |
| | DRAFT RESPONSE TO FEE APP OBJECTIONS. | | | | |
| 10/14/19 | DiDonato, Philip | 2.60 | 1,898.00 | 027 | 57545744 |
| | DRAFT RESPONSE TO INTERIM FEE APPLICATION OBJECTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 027 | 57668736 |
| | REVISE ABACUS DECLARATION AND SEND TO U.S. TRUSTEE X 2 (0.3). | | | | |
| 10/14/19 | Lee, Kathleen | 1.50 | 652.50 | 027 | 57557533 |
| | PREPARE EXHIBITS TO FEE ORDER. | | | | |
| 10/14/19 | Peene, Travis J. | 1.80 | 450.00 | 027 | 57596001 |
| | ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION ORDER. | | | | |
| 10/15/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 027 | 57538531 |
| | DISCUSS RETENTION MATTERS WITH A. LEWITT. | | | | |
| 10/15/19 | DiDonato, Philip | 1.50 | 1,095.00 | 027 | 57545682 |
| | DRAFT REPLY TO OBJECTIONS TO PROFESSIONAL FEE APPLICATIONS. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 027 | 57668812 |
| | PREPARE ABACUS DECLARATION FOR FILING. | | | | |
| 10/15/19 | Stauble, Christopher A. | 0.50 | 210.00 | 027 | 57587175 |
| | FILE AND SERVE SUPPLEMENTAL DECLARATION OF ALAN COHEN PURSUANT TO BANKRUPTCY RULE 2014 IN SUPPORT OF MOTION FOR APPROVAL OF (I) PROCEDURES FOR STORE CLOSING SALES AND (II) ENTRY INTO THE LIQUIDATION CONSULTING AGREEMENT. | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 027 | 57549825 |
| | REVIEW M-III'S JUNE INVOICE FOR FILING. | | | | |
| 10/16/19 | DiDonato, Philip | 2.20 | 1,606.00 | 027 | 57566955 |
| | DRAFT PROPOSED ORDER GRANTING SECOND INTERIM FEE APPLICATIONS (1.0); DRAFT REPLY TO OBJECTIONS TO SECOND INTERIM FEE APPLICATIONS (1.2). | | | | |
| 10/16/19 | Peene, Travis J. | 0.40 | 100.00 | 027 | 57595993 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JULY 1, 2019 THROUGH JULY 31, 2019. | | | | |
| 10/17/19 | Fail, Garrett<br>CALL WITH S. BRAUNER RE FEE EXAMINER. | 0.20 | 280.00 | 027 | 57588310 |
| 10/17/19 | DiDonato, Philip<br>UPDATE PROPOSED ORDER APPROVING INTERIM FEE APPLICATIONS (1.2); DRAFT REPLY TO OBJECTIONS TO INTERIM FEE APPLICATIONS (2.0). | 3.20 | 2,336.00 | 027 | 57625423 |
| 10/17/19 | Altman-DeSole, Jacob<br>ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON INTERIM FEE APPLCIATIONS. | 2.00 | 500.00 | 027 | 57652276 |
| 10/18/19 | Fail, Garrett<br>PREPARE RESPONSE TO FEE APPLICATIONS. | 0.60 | 840.00 | 027 | 57588297 |
| 10/18/19 | DiDonato, Philip<br>DRAFT REPLY TO OBJECTIONS TO INTERIM FEE APPLICATIONS (1.9); UPDATE PROPOSED ORDER APPROVING INTERIM FEE APPLICATIONS (1.4). | 3.30 | 2,409.00 | 027 | 57625301 |
| 10/19/19 | Fail, Garrett<br>DRAFT REPLY FOR DEBTORS ON BEHALF OF ALL FEE APPLICATIONS. | 2.50 | 3,500.00 | 027 | 57588255 |
| 10/19/19 | DiDonato, Philip<br>DRAFT REPLY TO OBJECTIONS TO INTERIM FEE APPLICATIONS. | 1.70 | 1,241.00 | 027 | 57625486 |
| 10/21/19 | Fail, Garrett<br>EMAILS RE FEE HEARING WITH PROFESSIONALS (.5); CALL WITH POSINELLI RE SAME (.1); PREPARE ORDER FOR PROFESSIONALS' APPLICATIONS (.3). | 0.90 | 1,260.00 | 027 | 57710998 |
| 10/21/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 027 | 57634433 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATUS OF FEE APPLICATION OBJECTION (.1) AND DISCUSS SAME WITH P. DIDONATO (.1). | | | | |
| 10/21/19 | Hwangpo, Natasha | 0.50 | 525.00 | 027 | 57643307 |
| | CORRESPOND WITH WEIL TEAM RE CARVE OUT ESTIMATES; REVIEW, ANALYZE FEES RE SAME. | | | | |
| 10/22/19 | Altman-DeSole, Jacob | 1.50 | 375.00 | 027 | 57652345 |
| | ASSIST WITH RESEARCH AND PREPARE MATERIALS RE: SEARS FEE OBJECTIONS. | | | | |
| 10/25/19 | Fail, Garrett | 1.30 | 1,820.00 | 027 | 57626287 |
| | EMAILS WITH PROFESSIONALS RE FEE ORDER.  (1) CALL WITH M-III AND A&M RE A&M FEES.  (.3). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 57657980 |
| | REVIEW EMAIL REGARDING OMBUDMEN'S FEES (.1). | | | | |
| 10/28/19 | DiDonato, Philip | 0.30 | 219.00 | 027 | 57679311 |
| | CORRESPOND WITH MIII REGARDING SECOND INTERIM FEE ORDER. | | | | |
| 10/29/19 | Diktaban, Catherine Allyn | 1.20 | 876.00 | 027 | 57678663 |
| | REVIEW DELOITTE TRANSACTION AND BUSINESS ANALYTICS' JULY MONTHLY FEE STATEMENT (.8); REVIEW AUGUST AND SEPTEMBER MONTHLY INVOICES FOR M-III (.4). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **39.80** | **$30,615.50** | | |
| **Other Professionals:** | | | | | |
| 10/02/19 | Fail, Garrett | 1.60 | 2,240.00 | 028 | 57433543 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/02/19 | Friedman, Julie T. | 1.30 | 812.50 | 028 | 57407063 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/08/19 | Friedman, Julie T. | 2.50 | 1,562.50 | 028 | 57490667 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/08/19 | Peene, Travis J. | 2.50 | 625.00 | 028 | 57443565 |
| | CONDUCT RESEARCH RE: SECOND INTERIM FEE APPLICATIONS (.5); ASSIST WITH PREPARATION OF ELEVENTH MONTHLY FEE STATEMENT (2.0). | | | | |
| 10/10/19 | Friedman, Julie T. | 6.10 | 3,812.50 | 028 | 57502939 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/14/19 | Peene, Travis J. | 0.40 | 100.00 | 028 | 57595938 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE ELEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019. | | | | |
| 10/16/19 | Friedman, Julie T. | 2.10 | 1,312.50 | 028 | 57566121 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/22/19 | Friedman, Julie T. | 5.80 | 3,625.00 | 028 | 57590423 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/23/19 | Friedman, Julie T. | 3.90 | 2,437.50 | 028 | 57605790 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/27/19 | Fail, Garrett | 4.40 | 6,160.00 | 028 | 57618786 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **30.60** | **$22,687.50** | | |
| 10/01/19 | Remijan, Eric D. | 0.90 | 945.00 | 031 | 57405234 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE NOL MOTION WAIVER REQUEST (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/19 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 57417191 |
| | ESL TRANSFER REQUEST AND OPINION REVIEW. | | | | |
| 10/02/19 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 57548000 |
| | CONSIDER TAX RETURN PREPARATION PROVISIONS OF TRANSFORM APA (.2); EMAIL EXCHANGES WITH E. REMIJAN, M. HOENIG AND DELOITTE REGARDING SAME (.3). | | | | |
| 10/02/19 | Remijan, Eric D. | 1.80 | 1,890.00 | 031 | 57407103 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE NOL MOTION WAIVER REQUEST (1.3); ANALYZE POST-CLOSING TAX COVENANTS IN THE APA(.2). | | | | |
| 10/03/19 | Hoenig, Mark | 1.90 | 2,992.50 | 031 | 57417198 |
| | ESL STOCK TRANSFER REQUEST. | | | | |
| 10/03/19 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 57547970 |
| | MEET WITH M. HOENIG, E. REMIJAN AND E. ALLISON REGARDING SHAREHOLDER OWNERSHIP (.8). | | | | |
| 10/03/19 | Remijan, Eric D. | 1.80 | 1,890.00 | 031 | 57415740 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE NOL MOTION WAIVER REQUEST (1.2); ANALYZE POST-CLOSING TAX COVENANTS IN THE APA(.4). | | | | |
| 10/03/19 | Allison, Elisabeth M. | 0.80 | 676.00 | 031 | 57422609 |
| | DISCUSS NOL ORDER WAIVER WITH E. REMIJAN, S. GOLDRING AND M. HOENIG (.7); REVIEW APA FOR LIQUIDIATION REQUIREMENTS (.1). | | | | |
| 10/04/19 | Hoenig, Mark | 0.60 | 945.00 | 031 | 57417248 |
| | ESL TRANSFER REQUEST/REVIEW. | | | | |
| 10/04/19 | Remijan, Eric D. | 0.30 | 315.00 | 031 | 57418278 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 10/06/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57419753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND M-III REGARDING RESTRICTIONS ON POTENTIAL REAL ESTATE TRANSFERS UNDE THE APA. | | | | |
| 10/07/19 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 57522893 |
| | REVIEW TAX ISSUES IN CONNECTION WITH ASSET TRANSFERS. | | | | |
| 10/07/19 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 57529257 |
| | DISCUSS SAME WITH W. GALLAGHER, M. HOENIG, E. REMIJAN AND, IN PART, J. MARCUS (.5); FURTHER EMAIL EXCHANGES WITH W. GALLAGHER REGARDING SAME (.2). | | | | |
| 10/07/19 | Remijan, Eric D. | 1.10 | 1,155.00 | 031 | 57440796 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE REAL ESTATE TRANSFER ISSUES (.8). | | | | |
| 10/08/19 | Hoenig, Mark | 1.60 | 2,520.00 | 031 | 57522648 |
| | RESTRUCTURING REVIEW AND CLEARY TAX OPINION AND REPRESENTATION REVIEW. | | | | |
| 10/08/19 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 57535356 |
| | REVIEW DRAFT LOI REGARDING SALE OF PROPERTY, INCLUDING EMAIL EXCHANGES REGARDING SAME (.5). | | | | |
| 10/08/19 | Remijan, Eric D. | 0.40 | 420.00 | 031 | 57442713 |
| | ANALYZE NOL MOTION WAIVER REQUEST (.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 10/09/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57478131 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 10/10/19 | Hoenig, Mark | 2.50 | 3,937.50 | 031 | 57522881 |
| | REVIEW ISSUES REGARDING TAX RETURNS AND ESL STOCK TRANSFER PROPOSAL. | | | | |
| 10/10/19 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 57535298 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. HOENIG, E. REMIJAN AND E. ALLISON REGARDING TRADING ORDER REQUEST (.5); FURTHER CALL WITH SAME AND J. MARCUS REGARDING SAME (.4). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.30 | 435.00 | 031 | 57519948 |
| | CONFERENCE CALL WITH S. GOLDRING, M. HOENIG AND E. REMIJAN REGARDING NOL STOCK TRANSFER REQUEST (.3). | | | | |
| 10/10/19 | Remijan, Eric D. | 1.70 | 1,785.00 | 031 | 57502774 |
| | ANALYZE NOL MOTION WAIVER REQUEST (1.1); REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.2); ANALYZE TAX REPORTING ISSUES (.4). | | | | |
| 10/10/19 | Allison, Elisabeth M. | 1.10 | 929.50 | 031 | 57524795 |
| | INTERNAL WEIL TAX CALL RE: NOL WAIVER (.4); INTERNAL WEIL CALL WITH M. HOENIG, E. REMIJAN, S. GOLDRING AND J. MARCUS RE: NOL WAIVER (.4); CALL WITH B. SULLIVAN, S. GOLDRING, E. REMIJAN RE: MTN NOTE SALE AND COD (.3). | | | | |
| 10/11/19 | Remijan, Eric D. | 1.50 | 1,575.00 | 031 | 57507872 |
| | REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.4); ANALYZE TAX REPORTING ISSUES (1.1). | | | | |
| 10/11/19 | Allison, Elisabeth M. | 0.50 | 422.50 | 031 | 57524970 |
| | REVISE NOL WAIVER LETTER. | | | | |
| 10/14/19 | Remijan, Eric D. | 1.50 | 1,575.00 | 031 | 57534720 |
| | REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.3); REVIEW AND COMMENT ON NOL MOTION WAIVER (1.2). | | | | |
| 10/14/19 | Allison, Elisabeth M. | 0.90 | 760.50 | 031 | 57579393 |
| | REVISE NOL WAIVER REQUEST. | | | | |
| 10/15/19 | Hoenig, Mark | 2.30 | 3,622.50 | 031 | 57547146 |
| | REVIEW RE PROPOSED ESL STOCK TRANSFER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Remijan, Eric D. | 0.50 | 525.00 | 031 | 57550011 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); REVIEW AND COMMENT ON NOL MOTION WAIVER (.2). | | | | |
| 10/16/19 | Hoenig, Mark | 1.30 | 2,047.50 | 031 | 57573159 |
| | REVIEW REPRESENTATIONS RE: ESL TRANSFER PROPOSAL. | | | | |
| 10/16/19 | Goldring, Stuart J. | 1.10 | 1,864.50 | 031 | 57582443 |
| | REVIEW DRAFT REVISIONS TO STOCK TRANSFER LETTER (.3); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING SAME (.2); DRAFT SUGGESTED REVISIONS TO TRANSFER LETTER (.6). | | | | |
| 10/16/19 | Remijan, Eric D. | 1.20 | 1,260.00 | 031 | 57552835 |
| | REVIEW AND COMMENT ON NOL MOTION WAIVER (1.2). | | | | |
| 10/17/19 | Hoenig, Mark | 3.20 | 5,040.00 | 031 | 57573125 |
| | REVIEW ESL TRANSFER PROPOSAL (1.7); TAX FILING ISSUES (1.5). | | | | |
| 10/17/19 | Goldring, Stuart J. | 1.40 | 2,373.00 | 031 | 57582163 |
| | EMAIL EXCHANGE WITH J. MARCUS, M. HOENIG AND E. REMIJAN REGARDING STATE TAX RETURNS (.5); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING DRAFT STOCK TRANSFER LETTER (.2); CALL WITH DELOITTE REGARDING TO UPDATE ON PLAN STATUS, QUESTION FOR LARRY MEERSHEART, AND POSSIBLE MATERIAL ADVISOR FILING (.7). | | | | |
| 10/17/19 | Remijan, Eric D. | 2.10 | 2,205.00 | 031 | 57555626 |
| | REVIEW AND COMMENT ON NOL MOTION WAIVER (.5); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE TAX REPORTING ISSUES (1.4). | | | | |
| 10/18/19 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 57582142 |
| | CONSIDER ILLINOIS QUESTION FROM W. GRIFFITH, AND EMAIL J. MARCUS REGARDING SAME. | | | | |
| 10/23/19 | Goldring, Stuart J. | 1.30 | 2,203.50 | 031 | 57644676 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MCCRAE (CLEARY) REGARDING PREPARATION OF TAX RETURNS (.3); CALL WITH W. GALLAGHER, J. MARCUS AND E. REMIJAN REGARDING ASSET DISPOSITIONS (.3); FOLLOW-UP DISCUSSION WITH E. REMIJAN REGARDING SAME (.2); FURTHER CALL WITH J. MARCUS AND E. REMIJAN REGARDING TAX RETURN FILINGS (.5). | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.40 | 580.00 | 031 | 57627992 |
| | CONFERENCE CALL WITH S. GOLDRING AND E. REMIJIAN REGARDING STATE AND LOCAL TAXES (.4). | | | | |
| 10/23/19 | Remijan, Eric D. | 1.00 | 1,050.00 | 031 | 57605216 |
| | ANALYZE TAX REPORTING ISSUES (.5); ANALYZE REAL ESTATE TRANSFER ISSUES (.5). | | | | |
| 10/24/19 | Hoenig, Mark | 0.90 | 1,417.50 | 031 | 57629150 |
| | TAX RETURN FILING ISSUES. | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 57627317 |
| | EMAIL B. GRIFFITH REGARDING TAXES (.1). | | | | |
| 10/24/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57614217 |
| | ANALYZE TAX REPORTING ISSUES (.1); ANALYZE REAL ESTATE TRANSFER ISSUES (.1). | | | | |
| 10/28/19 | Hoenig, Mark | 1.30 | 2,047.50 | 031 | 57661832 |
| | CONDUCT ANALYSIS REGARDING TAX RETURNS AND FILING. | | | | |
| 10/28/19 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 57678832 |
| | CALL WITH CLEARY TAX REGARDING TAX RETURN PREPARATION INFORMATION (.1); FOLLOW-UP CALLS WITH E. TZEVALIS AND M. HOENIG REGARDING SAME (.2). | | | | |
| 10/28/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57647335 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 10/28/19 | Allison, Elisabeth M. | 0.50 | 422.50 | 031 | 57675762 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL RE: MATERIAL ADVISOR FILING. | | | | |
| 10/29/19 | Remijan, Eric D. | 0.50 | 525.00 | 031 | 57654611 |
| | ANALYZE TAX REPORTING ISSUES (.3); CORRESPOND WITH CLEARY TAX AND WEIL TAX TEAM REGARDING TAX OPINION REPRESENTATION LETTER (.1): CORRESPOND WITH WEIL TEAM REGARDING FOREIGN SUBSIDIARY ISSUES (.1). | | | | |
| 10/29/19 | Allison, Elisabeth M. | 0.20 | 169.00 | 031 | 57675638 |
| | DRAFT EMAIL RE: MATERIAL ADVISOR FORM. | | | | |
| 10/29/19 | Peene, Travis J. | 0.20 | 50.00 | 031 | 57690475 |
| | CONDUCT RESEARCH RE: AMENDED STIPULATION AND ORDER FOR J. MISHKIN. | | | | |
| 10/30/19 | Hoenig, Mark | 1.80 | 2,835.00 | 031 | 57661857 |
| | TAX RETURN PREPARATION ISSUES AND ISSUES RE: RIGHT TO REFUND OF STATE TAX. | | | | |
| 10/30/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57664015 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **50.30** | **$67,767.00** | | |
| 10/07/19 | Kaneko, Erika Grace | 0.10 | 98.00 | 033 | 57674019 |
| | REVIEW CORRESPONDENCE RE: MONTHLY OPERATING REPORT. | | | | |
| 10/08/19 | Kaneko, Erika Grace | 0.10 | 98.00 | 033 | 57674878 |
| | CORRESPOND WITH TEAM RE: MONTHLY OPERATING REPORT. | | | | |
| 10/15/19 | Fail, Garrett | 0.50 | 700.00 | 033 | 57588317 |
| | REVIEW MONTHLY OPERATING REPORTS FOR FILING. | | | | |
| 10/18/19 | Peene, Travis J. | 0.60 | 150.00 | 033 | 57595940 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF JULY 7, 2019 - AUGUST 3, 2019 [ECF NO. 5406] (0.3); AND THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF AUGUST 4, 2019 - AUGUST 31, 2019 [ECF NO. 5407] (0.3). | | | | |
| 10/25/19 | Fail, Garrett | 0.10 | 140.00 | 033 | 57626824 |
| | REVIEW MONTHLY OPERATING REPORT FOR FILING. | | | | |

**SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:**      **1.40**      **$1,186.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57667698 |
| | CALL WITH E. ACEVEDO ON UTILITIES. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 034 | 57668226 |
| | CALL WITH R. JOHNSON ON UTILITIES. | | | | |
| 10/11/19 | Fail, Garrett | 0.10 | 140.00 | 034 | 57518784 |
| | CONFER WITH A. LEWITT RE RESPONSES TO UTILITY INQUIRIES. | | | | |
| 10/11/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 034 | 57667920 |
| | CALL WITH A. HWANG ON UTILITIES (0.2); CALL WITH R. JOHNSON ON (SAME) (0.1). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57668724 |
| | CALL R. JOHNSON ON UTILITIES. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57668879 |
| | CALL WITH R. JOHNSON ON UTILITIES. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 034 | 57668646 |
| | CALL WITH REED SMITH ON ADJOURNMENT OF N. INDIANA APPLICATION (0.1); CALL WITH R. JOHNSON RE: ADJOURNMENT OF UTILITY MOTIONS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 034 | 57668931 |
| | UTILITIES CALL WITH E. ACEVEDO (0.2); DRAFT EMAIL TO TRANSFORM RE: UTILITIES (0.2); CALL WITH R. JOHNSON RE: SAME (0.2). | | | | |
| 10/28/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57670288 |
| | EMAIL E. ACEVEDO ON REQUIREMENTS TO RELEASE AMOUNTS FROM AA ACCOUNT. | | | | |
| 10/29/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57670035 |
| | CALL WITH A. HWANG ON UTILITIES. | | | | |
| 10/31/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 034 | 57670515 |
| | CALL WITH E. ACEVEDO ON UTILITIES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **2.30** | **$1,746.00** | | |
| 10/17/19 | Marcus, Jacqueline | 0.10 | 145.00 | 036 | 57593087 |
| | EMAIL W. VANN REGARDING SEARS RE EXPENSES (.1). | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 036 | 57627465 |
| | CONFERENCE CALL WITH L. VALENTINO, C. ALLEN AND W. VANN REGARDING SEARS (.7). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 036 | 57657989 |
| | CONFERENCE CALL WITH N. HWANGPO, P. GATUTHA AND W. VANN REGARDING SEARS (.7). | | | | |
| 10/28/19 | Hwangpo, Natasha | 0.60 | 630.00 | 036 | 57669464 |
| | TELEPHONE CONFERENCE WITH SEARS RE BOARD RE NEXT STEPS. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **2.10** | **$2,805.00** | | |
| 10/02/19 | Odoner, Ellen J. | 0.40 | 678.00 | 037 | 57432417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF WITH J. MARCUS RE: KCD NOTES. | | | | |
| 10/02/19 | Marcus, Jacqueline | 0.60 | 870.00 | 037 | 57425797 |
| | CONFERENCE CALL WITH M. SEIDER, N. HWANGPO AND A. RAVIN REGARDING CSC FEES (.6). | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 57519580 |
| | FOLLOW UP REGARDING ADMINISTRATIVE CLAIM WAIVER (.2). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 57519670 |
| | EMAIL LATHAM REGARDING KCD CLAIM WAIVER (.2). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 57568494 |
| | CALL WITH M. SEIDER AND FOLLOW UP REGARDING SAME (.3). | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 57627675 |
| | EMAIL R. SCHROCK RE: KCD (.1). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 57657943 |
| | CALL WITH M. SEIDER REGARDING LATHAM FEES (.1); EMAIL LATHAM REGARDING SAME (.1). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 57661681 |
| | CALL WITH S. BRAUNER REGARDING LATHAM FEES (.1); FOLLOW UP CALL WITH S. BRAUNER (.1); CALL WITH M. SEIDER REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **2.30** | **$3,433.00** | | |
| 10/02/19 | Marcus, Jacqueline | 0.40 | 580.00 | 038 | 57425481 |
| | REVIEW COMMON INTEREST AGREEMENT RE: SEARS CANADA AND EMAIL REGARDING SAME (.4). | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 57558577 |
| | REVIEW EMAILS REGARDING SEARS CANADA (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 57568866 |
| | EMAIL REGARDING J. STOLLENWERK INTERVIEW (.1). | | | | |
| 10/25/19 | Marcus, Jacqueline | 0.30 | 435.00 | 038 | 57627348 |
| | REVIEW EMAILS REGARDING MOTION TO EXAMINE IN SEARS CANADA LITIGATION AND EMAILS REGARDING SAME (.3). | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **0.90** | **$1,305.00** | | |
| **Total Fees Due** | | **2,300.90** | **$2,012,591.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/14/19 | Stauble, Christopher A. | H025 | 40002906 | 988.31 |
| | DUPLICATING | | | |
| | PAYEE: PERFECT IMAGING & DOCUMENT MANAGEMENT (31520-02); INVOICE#: M26046; DATE: 10/02/2019 | | | |

| | | | | |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H025:** | | | | **$988.31** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/23/19 | TumSuden, Kyle | H060 | 40020806 | 61.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/23/19 | DiDonato, Philip | H060 | 40020812 | 1,000.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/23/19 | Lewitt, Alexander G. | H060 | 40020808 | 145.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/23/19 | Hwangpo, Natasha | H060 | 40020811 | 81.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | H060 | 40020815 | 19.00 |
| 10/23/19 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-833838; DATE: 10/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2019. | H060 | 40027333 | 10.31 |
| 10/23/19 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-833838; DATE: 10/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2019. | H060 | 40027606 | 8.76 |

**SUBTOTAL DISB TYPE H060:** $1,325.07

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Namerow, Derek<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 675738633; DATE: 10/4/2019 - FEDEX INVOICE: 675738633 INVOICE DATE:191004TRACKING #: 780046753115 SHIPMENT DATE: 20190925 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH FOUBERT, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | H071 | 40003972 | 13.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | Rutherford, Jake Ryan | H071 | 40020020 | 71.65 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 675735354; DATE: 10/4/2019 - FEDEX INVOICE: 675735354 INVOICE DATE:191004TRACKING #: 493624624473 SHIPMENT DATE: 20191001 SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, WEIL GOTSHAL MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153

| | | | | |
|------|------|-----------|----------|--------|
| 10/25/19 | Fabsik, Paul | H071 | 40026484 | 16.52 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 676528187; DATE: 10/11/2019 - FEDEX INVOICE: 676528187 INVOICE DATE:191011TRACKING #: 776475578130 SHIPMENT DATE: 20191003 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PRIME CLERK, PRIME CLERK LLC, 850 3RD AVE, BROOKLYN, NY 11232

| | | | | |
|------|------|-----------|----------|--------|
| 10/25/19 | Rutherford, Jake Ryan | H071 | 40026408 | 61.71 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 676528187; DATE: 10/11/2019 - FEDEX INVOICE: 676528187 INVOICE DATE:191011TRACKING #: 776461704295 SHIPMENT DATE: 20191003 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAKE RUTHERFORD, WEIL GOTSHAL & MANGES, 200 CRESCENT CT ROOM3182, DALLAS, TX 75201

**SUBTOTAL DISB TYPE H071:**                                      **$163.32**

| | | | | |
|------|------|-----------|----------|--------|
| 10/11/19 | Hoilett, Leason | H073 | 40003766 | 119.91 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880903284 LEASON HOILETT 4449 RIDE DATE: 2019-09-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/15/19 | Hoilett, Leason | H073 | 40007944 | 759.36 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 271099; DATE: 10/6/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #271099 10/3/2019 05:30 PM FROM: WHITE PLAINS NY TO : 767 5TH AVENUE NEW YORK, NY | | | |
| 10/23/19 | Hoilett, Leason | H073 | 40020236 | 607.17 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 271283; DATE: 10/13/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #271283 10/7/2019 05:00 PM FROM: WHITE PLAINS, NY TO: 767 5TH AVENUE NEW YORK, NY | | | |
| **SUBTOTAL DISB TYPE H073:** | | | | **$1,486.44** |
| 10/01/19 | DiDonato, Philip | H080 | 39991670 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/01/19 | | | |
| 10/01/19 | Hwangpo, Natasha | H080 | 39991756 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 10/01/19 | | | |
| 10/01/19 | Hwang, Angeline Joong-Hui | H080 | 39991980 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 10/01/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/02/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 10/02/19 | H080 | 39991676 | 20.00 |
| 10/02/19 | Mishkin, Jessie B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 10/02/19 | H080 | 39991766 | 20.00 |
| 10/02/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/02/19 | H080 | 39991767 | 20.00 |
| 10/02/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/02/19 | H080 | 39991680 | 20.00 |
| 10/02/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 10/02/19 | H080 | 39991902 | 20.00 |
| 10/03/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3668447710031342; DATE: 10/3/2019 - DINNER, OCT 01, 2019 | H080 | 39982427 | 20.00 |
| 10/03/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3664488910031342; DATE: 10/3/2019 - DINNER, SEP 30, 2019 | H080 | 39982611 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/04/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 10, 2019 | H080 | 39985923 | 20.00 |
| 10/04/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 09, 2019 | H080 | 39985943 | 17.84 |
| 10/04/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 12, 2019 - B. MURPHY, E. CHOI | H080 | 39985934 | 40.00 |
| 10/04/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 09, 2019 - TRAVEL FOR NY<br>DEPOSITION PREP AND DEPOSITION | H080 | 39985931 | 20.00 |
| 10/04/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 13, 2019 | H080 | 39985922 | 10.54 |
| 10/04/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ALEXANDER G LEWITT ON 10/04/19 | H080 | 39991903 | 20.00 |
| 10/07/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3671924510071432; DATE: 10/7/2019 - DINNER, OCT 02, 2019 | H080 | 39988596 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/08/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/08/19 | H080 | 40007204 | 20.00 |
| 10/09/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - DINNER, OCT 03, 2019 - ATTEND HEARING IN NEW YORK - P. GENENDER, J. RUTHERFORD, E. CHOI (3 PEOPLE) | H080 | 39990831 | 60.00 |
| 10/09/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - DINNER, OCT 02, 2019 - ATTEND HEARING IN NEW YORK. - P. GENENDER, J. RUTHERFORD, E. CHOI (3 PEOPLE) | H080 | 39990847 | 60.00 |
| 10/09/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - DINNER, OCT 01, 2019 | H080 | 39990845 | 16.68 |
| 10/10/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3685696210101417; DATE: 10/10/2019 - DINNER, OCT 03, 2019 - S. SINGH, N. HWANGPO, P. DIDONATO, P. VAN GROLL, A. HWANG (5 PEOPLE) | H080 | 39997790 | 100.00 |
| 10/10/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/10/19 | H080 | 40007104 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/10/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/10/19 | H080 | 40006996 | 20.00 |
| 10/11/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3684762710111141; DATE: 10/11/2019 - DINNER, OCT 07, 2019 | H080 | 39999006 | 20.00 |
| 10/14/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/14/19 | H080 | 40021603 | 20.00 |
| 10/15/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - DINNER, OCT 01, 2019 | H080 | 40004568 | 20.00 |
| 10/15/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 10/15/19 | H080 | 40021347 | 20.00 |
| 10/15/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 10/15/19 | H080 | 40021764 | 20.00 |
| 10/15/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/15/19 | H080 | 40021560 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/15/19 | H080 | 40021511 | 20.00 |
| 10/15/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - DINNER, OCT 06, 2019 | H080 | 40004288 | 20.00 |
| 10/15/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - DINNER, OCT 01, 2019 | H080 | 40004559 | 9.30 |
| 10/15/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - DINNER, OCT 07, 2019 - ATTEND HEARING IN NEW YORK | H080 | 40004302 | 20.00 |
| 10/15/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - DINNER, OCT 03, 2019 - ATTEND HEARING IN NY | H080 | 40004234 | 20.00 |
| 10/15/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - DINNER, OCT 01, 2019 | H080 | 40004241 | 170.63 |
| 10/16/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3689024110161153; DATE: 10/16/2019 - DINNER, OCT 02, 2019 | H080 | 40007586 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/17/19 | Van Groll, Paloma | H080 | 40021461 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 10/17/19 | | | |
| 10/17/19 | Kaneko, Erika Grace | H080 | 40021553 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 10/17/19 | | | |
| 10/18/19 | Hwang, Angeline Joong-Hui | H080 | 40012293 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3692608810181421; DATE: 10/18/2019 - DINNER, OCT 10, 2019 | | | |
| 10/20/19 | Fail, Garrett | H080 | 40021845 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 10/20/19 | | | |
| 10/21/19 | Lewitt, Alexander G. | H080 | 40029145 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/21/19 | | | |
| 10/21/19 | DiDonato, Philip | H080 | 40029006 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/21/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/22/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/22/19 | H080 | 40028987 | 20.00 |
| 10/22/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/22/19 | H080 | 40028912 | 20.00 |
| 10/23/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - DINNER, OCT 16, 2019 - ATTEND HEARING IN NY | H080 | 40019582 | 20.00 |
| 10/24/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 10/24/19 | H080 | 40028991 | 20.00 |
| 10/25/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/25/19 | H080 | 40029242 | 20.00 |
| 10/27/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 10/27/19 | H080 | 40028841 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/29/19 | Buschmann, Michael | H080 | 40047675 | 18.97 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 10/29/19 | | | |
| 10/29/19 | Lewitt, Alexander G. | H080 | 40047746 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/29/19 | | | |
| 10/30/19 | Morris, Sharron | H080 | 40031105 | 15.49 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WG-5-090519; DATE: 10/05/2019 - MEAL EXPENSE - WORKING MEAL ON 9/4/19 | | | |
| 10/30/19 | TumSuden, Kyle | H080 | 40030655 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3737505110301146; DATE: 10/30/2019 - DINNER, OCT 28, 2019 | | | |

**SUBTOTAL DISB TYPE H080:**                                          **$1,359.45**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/01/19 | Hoilett, Leason | H083 | 39991927 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 10/01/19 | | | |
| 10/02/19 | Lee, Kathleen | H083 | 39991746 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 10/02/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/02/19 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 10/02/19 | H083 | 39992099 | 36.33 |
| 10/02/19 | Hoilett, Leason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 10/02/19 | H083 | 39992105 | 20.00 |
| 10/02/19 | Chan, Herbert<br>MEALS - SUPPORT O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 10/02/19 | H083 | 39991998 | 20.00 |
| 10/02/19 | Keschner, Jason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 10/02/19 | H083 | 39991987 | 20.00 |
| 10/02/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 10/02/19 | H083 | 39991813 | 20.00 |
| 10/02/19 | Altman-DeSole, Jacob<br>MEALS - SUPPORT O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACOB ALTMAN-DESOLE ON 10/02/19 | H083 | 39991765 | 35.78 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/02/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 10/02/19 | H083 | 39992046 | 20.00 |
| 10/04/19 | Fabsik, Paul<br>MEALS - SUPPORT O/T<br>INVOICE#: CREX3672056810041411; DATE: 10/4/2019 - OVERTIME MEALS, OCT 02, 2019 | H083 | 39985919 | 20.00 |
| 10/16/19 | Altman-DeSole, Jacob<br>MEALS - SUPPORT O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACOB ALTMAN-DESOLE ON 10/16/19 | H083 | 40021771 | 20.00 |
| **SUBTOTAL DISB TYPE H083:** | | | | **$252.11** |
| 10/07/19 | Stauble, Christopher A.<br>TRAVEL<br>INVOICE#: CREX3675909610071432; DATE: 10/7/2019 - LUNCH, OCT 04, 2019 - CONFIRMATION HEARING - C. STAUBLE, P. VAN GROLL, A. HWANG, N. HWANGPO, S. SINGH, J. MARCUS (6 PEOPLE) | H084 | 39988434 | 54.91 |
| 10/08/19 | Peene, Travis J.<br>TRAVEL<br>INVOICE#: CREX3679157110081421; DATE: 10/8/2019 - LUNCH, OCT 07, 2019 - SEARS CONFIRMATION HEARING | H084 | 39989905 | 9.45 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - DINNER, OCT 16, 2019 | H084 | 40019595 | 249.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H084:** | | | **$313.92** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/04/19 | Schrock, Ray C. | H093 | 39986779 | 267.02 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190927.CATERING; DATE:
9/27/2019 - SODEXO CATERING MEALS W/E 09/27/2019CONFERENCE MEAL SEP/23/2019
SCHROCK, RAY 12:45 #PEOPLE: 15 MEAL CODE LU1 INV# 145947

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/04/19 | Schrock, Ray C. | H093 | 39986757 | 97.99 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190927.CATERING; DATE:
9/27/2019 - SODEXO CATERING MEALS W/E 09/27/2019CONFERENCE MEAL SEP/23/2019
SCHROCK, RAY 12:45 #PEOPLE: 15 MEAL CODE BE3 INV# 145949

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/04/19 | Schrock, Ray C. | H093 | 39986756 | 98.75 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190927.CATERING; DATE:
9/27/2019 - SODEXO CATERING MEALS W/E 09/27/2019CONFERENCE MEAL SEP/23/2019
SCHROCK, RAY 12:45 #PEOPLE: 5 MEAL CODE BE3 INV# 145950

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/09/19 | Genender, Paul R. | H093 | 39990835 | 20.00 |

DEPT. MEETINGS  - MEALS - LEGAL
INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - TAXI/CAR SERVICE, OCT 03, 2019 -
ATTEND HEARING IN NEW YORK. - FROM/TO: MEETING/HOTEL

| DATE | NAME | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/11/19 | Singh, Sunny | H093 | 40000308 | 52.26 |

DEPT. MEETINGS  - MEALS - LEGAL
PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE:
10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/02/2019 SINGH,
SUNNY 05:30 #PEOPLE: 48 MEAL CODE BE5 INV# 146227

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/11/19 | Schrock, Ray C. | H093 | 40000362 | 6.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/03/2019 SCHROCK, RAY 01:00 #PEOPLE: 1 MEAL CODE BE3 INV# 146228 | | | |
| 10/11/19 | Genender, Paul R. | H093 | 40000331 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 6 MEAL CODE BE3 INV# 146163 | | | |
| 10/11/19 | Genender, Paul R. | H093 | 40000313 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 6 MEAL CODE BE3 INV# 146162 | | | |

**SUBTOTAL DISB TYPE H093:** **$660.14**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/24/19 | Frayle, Barbara | H100 | 40022637 | 69.60 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86108759185; DATE: 10/11/2019 - CERTIFICATE OF GOOD STANDING FROM MICHIGAN | | | |

**SUBTOTAL DISB TYPE H100:** **$69.60**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/04/19 | Choi, Erin Marie | H160 | 39985936 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:788198327, SEP 12, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:72740690, SEP 08, 2019 - TRAVEL AGENCY FEE FOR NY DEPOSITION PREP AND DEPOSITION | H160 | 39985945 | 39.00 |
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - HOTEL ROOM AND TAX, SEP 11, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION, CHECK IN 09/11/2019, CHECK OUT 09/12/2019 (1 NIGHT) | H160 | 39985938 | 550.85 |
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866731, START DATE 09/08/2019 END DATE 09/11/2019 FROM/TO: DFW/LGA DFW - SEP 08, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | H160 | 39985939 | 868.61 |
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7450866964, START DATE 09/08/2019 END DATE 09/13/2019 FROM/TO: DFW/LGA - SEP 13, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | H160 | 39985924 | 242.15 |
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - HOTEL ROOM AND TAX, SEP 08, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION, CHECK IN 09/08/2019, CHECK OUT 09/11/2019 (3 NIGHTS) | H160 | 39985946 | 2,055.36 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:1745086671, START DATE 09/12/2019 END DATE 09/12/2019 FROM/TO: LGA/DFW - SEP 11, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | H160 | 39985935 | 227.84 |
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - HOTEL ROOM AND TAX, SEP 12, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION, CHECK IN 09/12/2019, CHECK OUT 09/13/2019 (1 NIGHT) | H160 | 39985948 | 529.23 |
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:0773108065, SEP 12, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | H160 | 39985929 | 39.00 |
| 10/04/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:010656096889, START DATE 09/10/2019 END DATE 09/11/2019 FROM/TO: LGA/DFW - SEP 10, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | H160 | 39985925 | 75.00 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - TAXI/CAR SERVICE, OCT 01, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: AIRPORT/HOTEL | H160 | 39990837 | 53.82 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867113, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - ATTEND HEARING IN NEW YORK (9/25/19 TRIP CANCELLED, APPLIED CREDIT TO 10/1/19 TRIP) | H160 | 39990855 | 1,030.16 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AGENCY FEES, TICKET:XD0788450585, OCT 01, 2019 - ATTEND HEARING IN NEW YORK | H160 | 39990854 | 39.00 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - PARKING, OCT 04, 2019 - ATTEND HEARING IN NEW YORK. | H160 | 39990856 | 94.92 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AGENCY FEES, TICKET:XD0788925321, OCT 01, 2019 - ATTEND HEARING IN NEW YORK | H160 | 39990838 | 39.00 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - HOTEL ROOM AND TAX, OCT 01, 2019 - ATTEND HEARING IN NEW YORK., CHECK IN 10/01/2019, CHECK OUT 10/04/2019 (3 NIGHTS) | H160 | 39990844 | 1,500.00 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867359, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - ATTEND HEARING IN NEW YORK.  TICKET CHANGE | H160 | 39990836 | 637.99 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AGENCY FEES, TICKET:XD0788397810, OCT 01, 2019 - ATTEND HEARING IN NEW YORK. | H160 | 39990846 | 39.00 |
| 10/15/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - HOTEL ROOM AND TAX, OCT 03, 2019 - LOEWS REGENCY, CHECK IN 10/01/2019, CHECK OUT 10/04/2019 (3 NIGHTS) | H160 | 40004581 | 1,500.00 |
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 08, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: COURT/NYC | H160 | 40004292 | 59.46 |
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - PARKING, OCT 08, 2019 - ATTEND HEARING IN NEW YORK | H160 | 40004296 | 63.28 |
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867615, START DATE 10/06/2019 END DATE 10/08/2019 FROM/TO: DFW/LGA DFW - OCT 06, 2019 - ATTEND HEARING IN NEW YORK | H160 | 40004303 | 1,261.86 |
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:XD0789411949, OCT 06, 2019 - ATTEND HEARING IN NEW YORK | H160 | 40004286 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/15/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - HOTEL ROOM AND TAX, OCT 06, 2019 - ATTEND HEARING IN NEW YORK, CHECK IN 10/06/2019, CHECK OUT 10/08/2019 (2 NIGHTS) | H160 | 40004305 | 1,000.00 |
| 10/15/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:0788476636, OCT 01, 2019 - AGENCY FEE - DFW/LGA | H160 | 40004579 | 39.00 |
| 10/15/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:0788958083, OCT 01, 2019 - AGENCY CHANGE FEE - DFW/LGA | H160 | 40004567 | 39.00 |
| 10/15/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867137, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - DFW/LGA | H160 | 40004561 | 898.96 |
| 10/15/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:0788450589, OCT 01, 2019 - AGENCY CHANGE FEE - DFW/LGA | H160 | 40004571 | 39.00 |
| 10/15/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 08, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: HOTEL/AIRPORT | H160 | 40004287 | 41.84 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 06, 2019 -<br>ATTEND HEARING IN NEW YORK - FROM/TO: AIRPORT/HOTEL | H160 | 40004294 | 55.25 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:XD0788958084,<br>OCT 01, 2019 - ATTEND HEARING IN NY | H160 | 40004232 | 39.00 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - HOTEL ROOM AND TAX, OCT 01, 2019 -<br>ATTEND HEARING IN NY, CHECK IN 10/01/2019, CHECK OUT 10/04/2019 (3 NIGHTS) | H160 | 40004227 | 1,500.00 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:017450867133, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA<br>DFW - OCT 01, 2019 - ATTEND HEARING IN NY (CANCELED TRIP ON 9/25, CREDIT APPLIED TO<br>10/1 TRIP) | H160 | 40004230 | 529.31 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:017450867369, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA<br>DFW - OCT 01, 2019 - ATTEND HEARING IN NY | H160 | 40004228 | 369.65 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 04, 2019 -<br>ATTEND HEARING IN NY - FROM/TO: DFW/HOME | H160 | 40004236 | 51.51 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:XD0788476629, OCT 01, 2019 - ATTEND HEARING IN NY | H160 | 40004226 | 39.00 |
| 10/21/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING - TA FEE 9/19/19. | H160 | 40015376 | 39.00 |
| 10/21/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING; TA FEE 9/11/19. | H160 | 40015374 | 39.00 |
| 10/21/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: 20190928; DATE: 9/28/2019 - PYMT OF AMEX FROSCH BTA DATE ENDING 9/28/19; ASSIST WITH CONFIRMATION HEARING; DAL/NY/DAL - 9/15/19 | H160 | 40015371 | 698.96 |
| 10/21/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: 20190928; DATE: 9/28/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866942, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/NY/DFW - TRAVEL FOR CONFIRMATION HEARING | H160 | 40015372 | 374.00 |
| 10/21/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: 20190928; DATE: 9/28/2019 - PYMT OF AMEX FROSCH BTA DATE ENDING 9/28/19; PREPARE FOR CONFIRMATION HEARING; DAL/NY/DAL - 9/25/19 | H160 | 40015373 | 698.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/21/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING; TA FEE 9/16/19 | H160 | 40015375 | 39.00 |
| 10/21/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING - TA FEE 9/26/19. | H160 | 40015377 | 39.00 |
| 10/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - HOTEL ROOM AND TAX, OCT 16, 2019 - LOEWS HOTEL, CHECK IN 10/16/2019, CHECK OUT 10/17/2019 (1 NIGHT) | H160 | 40019558 | 500.00 |
| 10/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - AGENCY FEES, TICKET:0789503046, OCT 16, 2019 - AGENCY FEE - DFW/LGA | H160 | 40019557 | 39.00 |
| 10/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867679, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA DFW - OCT 16, 2019 | H160 | 40019560 | 721.59 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - AGENCY FEES, TICKET:XD0789376953, OCT 16, 2019 - ATTEND HEARING IN NEW YORK | H160 | 40019601 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867583, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA DFW - OCT 16, 2019 - ATTEND HEARING IN NEW YORK | H160 | 40019603 | 441.44 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - INTERNET, OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19 | H160 | 40019598 | 14.00 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:010658308602, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA - OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19 | H160 | 40019604 | 75.00 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - HOTEL ROOM AND TAX, OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19, CHECK IN 10/16/2019, CHECK OUT 10/17/2019 (1 NIGHT) | H160 | 40019605 | 500.00 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - PARKING, OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19 | H160 | 40019597 | 87.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867567, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA DFW - OCT 16, 2019 - ATTEND HEARING IN NY | H160 | 40019590 | 1,364.45 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - TAXI/CAR SERVICE, OCT 16, 2019 - ATTEND HEARING IN NY - FROM/TO: LGA/NYC | H160 | 40019578 | 52.19 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - HOTEL ROOM AND TAX, OCT 16, 2019 - ATTEND HEARING IN NY, CHECK IN 10/16/2019, CHECK OUT 10/17/2019 (1 NIGHT) | H160 | 40019585 | 500.00 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - PARKING, OCT 16, 2019 - ATTEND HEARING IN NY | H160 | 40019587 | 63.28 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - AGENCY FEES, TICKET:XD0789348317, OCT 16, 2019 - ATTEND HEARING IN NY | H160 | 40019584 | 39.00 |

**SUBTOTAL DISB TYPE H160:**                                                                                    **$22,029.88**

| 10/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100052; DATE: 10/1/2019 - TAXI CHARGES FOR 2019-10-01 ANGELINE J HWANG E095 RIDE DATE: 2019-09-12 - FROM: 769 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39985018 | 30.23 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 10/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100052; DATE: 10/1/2019 - TAXI CHARGES FOR 2019-10-01 ANGELINE J HWANG E095<br>RIDE DATE: 2019-09-13 - FROM: 765 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39985136 | 30.08 |
| 10/03/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3669394710031342; DATE: 10/3/2019 - LEGAL O/T TAXI, OCT 01, 2019 | H163 | 39982695 | 25.92 |
| 10/03/19 | Margolis, Steven M.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25<br>INVOICE #16914299091624595 STEVEN M MARGOLIS 0344 RIDE DATE: 2019-09-16 - FROM: 767 5<br>AVE, MANHATTAN, NY TO: LARCHMONT, NY | H163 | 39984493 | 122.20 |
| 10/03/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3664488910031342; DATE: 10/3/2019 - LEGAL O/T TAXI, SEP 30, 2019 | H163 | 39982610 | 27.02 |
| 10/03/19 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25<br>INVOICE #16914299091319248 SUNNY SINGH 1542 RIDE DATE: 2019-09-13 - FROM: 767 5 AVE,<br>MANHATTAN, NY TO: RYE, NY | H163 | 39984712 | 126.37 |
| 10/04/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3673491210041411; DATE: 10/4/2019 - LEGAL O/T TAXI, OCT 02, 2019 | H163 | 39985869 | 13.57 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988413 | 11.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 18, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988409 | 12.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 01, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988416 | 12.95 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 16, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988410 | 12.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 02, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988408 | 17.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 29, 2019 - TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988415 | 25.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 28, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/07/19 | Hwangpo, Natasha | H163 | 39988403 | 16.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 03, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988405 | 26.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 28, 2019 - WEEKEND TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988406 | 14.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 23, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988411 | 12.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 -LEGAL O/T TAXI, SEP 30, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988407 | 11.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 26, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988414 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 02, 2019 - OT TAXI HOME FROM OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 10/07/19 | Hwangpo, Natasha | H163 | 39988417 | 13.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 26, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Van Groll, Paloma | H163 | 39988289 | 27.82 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3679499610071432; DATE: 10/7/2019 - VLEGAL O/T TAXI, OCT 02, 2019 | | | |
| 10/11/19 | Fail, Garrett | H163 | 39998840 | 24.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3691365610111141; DATE: 10/11/2019 - LEGAL O/T TAXI, SEP 28, 2019 | | | |
| 10/11/19 | Fail, Garrett | H163 | 39998841 | 24.72 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3691365610111141; DATE: 10/11/2019 - LEGAL O/T TAXI, SEP 21, 2019 | | | |
| 10/11/19 | Fail, Garrett | H163 | 39998842 | 21.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3691365610111141; DATE: 10/11/2019 -LEGAL O/T TAXI, SEP 21, 2019 | | | |
| 10/11/19 | Mishkin, Jessie B. | H163 | 40003770 | 70.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880822047 JESSIE B MISHKIN 5153 RIDE DATE: 2019-10-03 - FROM: HOBOKEN, NJ TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 10/11/19 | Fail, Garrett | H163 | 39998904 | 20.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3690916410111141; DATE: 10/11/2019 - LEGAL O/T TAXI, SEP 25, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/15/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976843147 JESSIE B MISHKIN 5153 RIDE DATE: 2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HOBOKEN, NJ | H163 | 40007996 | 70.41 |
| 10/17/19 | Kaneko, Erika Grace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859101509563 ERIKA G KANEKO B059 RIDE DATE: 2019-10-15 - FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 40010763 | 35.99 |
| 10/29/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, SEP 05, 2019 - FROM/TO: NYC/HOME | H163 | 40028349 | 157.48 |
| 10/29/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - FROM/TO: NYC/HOME | H163 | 40028345 | 145.10 |
| 10/30/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3737505110301146; DATE: 10/30/2019 - LEGAL O/T TAXI, OCT 28, 2019 - OFFICE/HOME) | H163 | 40030654 | 13.80 |
| 10/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3742589610311151; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 28, 2019 - OT TAXI HOME FROM OFFICE | H163 | 40034823 | 13.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H163:** | | | **$1,202.00** |

| 10/11/19 | Altman-DeSole, Jacob | H164 | 40003755 | 229.21 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI
CHARGES FOR 2019-10-04 INVOICE #858880XT0000883778 JAKE ALTMAN-DESOLE F538 RIDE
DATE: 2019-10-03 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY
TO: CRESTWOOD, NY

| 10/11/19 | Stauble, Christopher A. | H164 | 40003728 | 105.26 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI
CHARGES FOR 2019-10-04 INVOICE #858880883965 CHRISTOPHER A STAUBLE 6976 RIDE DATE:
2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
BERGENFIELD, NJ

| 10/11/19 | Kleissler, Matthew | H164 | 40000141 | 42.01 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #1692321910221648 MATTHEW KLEISSLER E868 RIDE DATE: 2019-10-02 - FROM: 767 5
AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 10/11/19 | Hahn, Winfield | H164 | 40000262 | 34.21 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100321694 WINFIELD HAHN D142 RIDE DATE: 2019-10-03 - FROM:
MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Chan, Herbert<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100221400 HERBERT CHAN 6871 RIDE DATE: 2019-10-02 - FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | H164 | 40000069 | 61.22 |
| 10/15/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976843145 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H164 | 40007967 | 190.02 |
| 10/15/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976XT0000907731 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-07 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H164 | 40008025 | 271.53 |
| 10/15/19 | Altman-DeSole, Jacob<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976908871 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H164 | 40008007 | 42.31 |
| 10/17/19 | Lee, Kathleen<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100321673 KATHLEEN LEE 6746 RIDE DATE: 2019-10-03 - FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ | H164 | 40010837 | 136.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/17/19 | Keschner, Jason | H164 | 40010642 | 33.10 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100221636 JASON KESCHNER F147 RIDE DATE: 2019-10-02 - FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY

| 10/22/19 | Stauble, Christopher A. | H164 | 40019250 | 387.49 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066XT0000911583 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-07 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY

| 10/22/19 | Peene, Travis J. | H164 | 40019266 | 221.08 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066XT0000861434 TRAVIS J PEENE E424 RIDE DATE: 2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HAWTHORNE, NJ

| 10/22/19 | Peene, Travis J. | H164 | 40019253 | 119.61 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066911579 TRAVIS J PEENE E424 RIDE DATE: 2019-10-07 - FROM: HAWTHORNE, NJ TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY

| 10/29/19 | Stauble, Christopher A. | H164 | 40029948 | 197.71 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679101714263 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-17 - FROM: 767 5 AVE, MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/29/19 | Fabsik, Paul | H164 | 40030005 | 161.63 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679100221631 PAUL FABSIK E489 RIDE DATE: 2019-10-02 - FROM: 767 5 AVE, MANHATTAN, NY TO: OAKRIDGE, NJ | | | |
| 10/31/19 | Peene, Travis J. | H164 | 40036043 | 120.12 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #169346110134473 TRAVIS J PEENE E424 RIDE DATE: 2019-10-22 - FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |

**SUBTOTAL DISB TYPE H164:**          **$2,353.18**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/07/19 | Van Groll, Paloma | H165 | 39988288 | 94.69 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3679499610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 03, 2019 - CAR BACK FROM COURT HEARING. | | | |
| 10/09/19 | Van Groll, Paloma | H165 | 39990685 | 66.29 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3685632210091439; DATE: 10/9/2019 - TAXI/CAR SERVICE, OCT 07, 2019 - CAR BACK FROM COURT HEARING - FROM/TO: WHITE PLAINS COURT/HOME | | | |
| 10/11/19 | Altman-DeSole, Jacob | H165 | 40003741 | 120.63 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880891291 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-10-03 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Peene, Travis J.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880890123 TRAVIS J PEENE E424 RIDE DATE: 2019-10-03 FROM: HAWTHORNE, NJ TO: WHITE PLAINS, NY | H165 | 40003796 | 363.81 |
| 10/11/19 | Hwangpo, Natasha<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880914978 NATASHA HWANGPO E779 RIDE DATE: 2019-10-03 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 40003747 | 118.05 |
| 10/11/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100323311 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-03 - FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: BERGENFIELD, NJ | H165 | 40000232 | 206.48 |
| 10/11/19 | Rutherford, Jake Ryan<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100220301 JAKE RUTHERFORD E131 RIDE DATE: 2019-10-03 - FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H165 | 40000235 | 124.70 |
| 10/11/19 | DiDonato, Philip<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100221128 PHIL DIDONATO D773 RIDE DATE: 2019-10-03 - FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H165 | 40000074 | 121.08 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/11/19 | Friedmann, Jared R. | H165 | 40000148 | 231.36 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100219206 JARED R FRIEDMANN 3604 RIDE DATE: 2019-10-03 - FROM: ROSLYN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/11/19 | Hoilett, Leason | H165 | 40000079 | 149.82 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100221515 LEASON HOILETT 4449 RIDE DATE: 2019-10-03 - FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/15/19 | Rutherford, Jake Ryan | H165 | 40004578 | 112.03 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 03, 2019 - UBER - WHITE PLAINS COURTHOUSE TO NYC - FROM/TO: COURTHOUSE /NYC | | | |
| 10/15/19 | Van Groll, Paloma | H165 | 40008041 | 124.87 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976890947 PALOMA VAN GROLL D364 RIDE DATE: 2019-10-03 - FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 10/15/19 | Peene, Travis J. | H165 | 40008014 | 123.39 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976869278 TRAVIS J PEENE E424 RIDE DATE: 2019-09-30 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 10/15/19 | Stauble, Christopher A.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976925813 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-03 - FROM: BERGENFIELD, NJ TO: WHITE PLAINS, NY | H165 | 40008049 | 334.09 |
| 10/15/19 | Peene, Travis J.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976838679 TRAVIS J PEENE E424 RIDE DATE: 2019-10-03 - FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ | H165 | 40007997 | 223.13 |
| 10/15/19 | Marcus, Jacqueline<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3691846810151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 07, 2019 - ATTEND SEARS CONFIRMATION HEARING - FROM/TO: COURT/NYC | H165 | 40004625 | 44.76 |
| 10/15/19 | Hoilett, Leason<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976913058 LEASON HOILETT 4449 RIDE DATE: 2019-10-07 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H165 | 40008002 | 160.15 |
| 10/15/19 | Hahn, Winfield<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976190364689 WINFIELD HAHN D142 RIDE DATE: 2019-10-03 - FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 40007992 | 120.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 10/15/19 | Hoilett, Leason | H165 | 40007966 | 127.64 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976898014 LEASON HOILETT 4449 RIDE DATE: 2019-10-03 - FROM: WHITE PLAINS, NY TO: ROOSEVELT, NY | | | |
| 10/17/19 | Fail, Garrett | H165 | 40010868 | 136.45 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100220398 GARRETT FAIL 3631 RIDE DATE: 2019-10-03 - FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/17/19 | DiDonato, Philip | H165 | 40010906 | 135.44 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100627206 PHIL DIDONATO D773 RIDE DATE: 2019-10-07 - FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/17/19 | Marcus, Jacqueline | H165 | 40010796 | 124.70 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859791399 JACQUELINE MARCUS 0461 RIDE DATE: 2019-10-07 - FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/17/19 | Stauble, Christopher A. | H165 | 40010655 | 218.01 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100728942 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-07 - FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: BERGENFIELD, NJ | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/17/19 | Schrock, Ray C. | H165 | 40010726 | 147.81 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859100727929 RAY C SCHROCK B572 RIDE DATE: 2019-10-07 - FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/18/19 | Silbert, Gregory | H165 | 40012200 | 49.88 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3709682810181421; DATE: 10/18/2019 - TAXI/CAR SERVICE, OCT 17, 2019 - COURT HEARING - FROM/TO: COURT/OFFICE | | | |
| 10/22/19 | Peene, Travis J. | H165 | 40019232 | 228.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066898019 TRAVIS J PEENE E424 RIDE DATE: 2019-10-07 - FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ | | | |
| 10/22/19 | Hoilett, Leason | H165 | 40019306 | 235.20 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066913060 LEASON HOILETT 4449 RIDE DATE: 2019-10-07 - FROM: WHITE PLAINS, NY TO: ROOSEVELT, NY | | | |
| 10/24/19 | Marcus, Jacqueline | H165 | 40022009 | 44.30 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3716755910241405; DATE: 10/24/2019 - TAXI/CAR SERVICE, OCT 03, 2019 - ATTEND SEARS CONFIRMATION HEARING (CONTINUED) - FROM/TO: COURT/HOME | | | |
| 10/29/19 | Schrock, Ray C. | H165 | 40028348 | 29.62 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, OCT 03, 2019 - RIDE HOME FROM CONFIRMATION HEARING - FROM/TO: WHITE PLAINS/HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/29/19 | Schrock, Ray C. | H165 | 40028347 | 28.05 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, OCT 07, 2019 - RIDE HOME FROM COURT IN WHITE PLAINS - FROM/TO: WHITE PLAINS/HOME | | | |
| 10/29/19 | Schrock, Ray C. | H165 | 40028346 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - RIDE TO COURT HEARING TO: WHITE PLAINS | | | |
| 10/31/19 | Fail, Garrett | H165 | 40036179 | 129.99 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619102324020 GARRETT FAIL 3631 RIDE DATE: 2019-10-23 - FROM: MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | | | |
| 10/31/19 | Peene, Travis J. | H165 | 40035966 | 222.88 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619102222703 TRAVIS J PEENE E424 RIDE DATE: 2019-10-23 - FROM: HAWTHORNE, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/31/19 | Gage, Richard | H165 | 40036073 | 126.09 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619101611802 RICHARD GAGE C351 RIDE DATE: 2019-10-17 - FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |

**SUBTOTAL DISB TYPE H165:**                                                              **$4,853.02**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/03/19 | Genender, Paul R.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25<br>INVOICE #16914299091725828 PAUL R GENENDER C706 RIDE DATE: 2019-09-17 - FROM:<br>MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | H169 | 39984741 | 63.45 |
| 10/04/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - TRAVEL<br>FOR NY DEPOSITION PREP AND DEPOSITION - FROM/TO: DFW/HOME | H169 | 39985933 | 34.30 |
| 10/04/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - TRAVEL<br>FOR NY DEPOSITION PREP AND DEPOSITION - FROM/TO: OFFICE/AIRPORT | H169 | 39985942 | 72.05 |
| 10/15/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - PARKING, OCT 07, 2019 - FREEDOMPARK<br>- DFW AIRPORT | H169 | 40004573 | 94.92 |
| 10/15/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 01, 2019 -<br>FROM/TO: AIRPORT / HOTEL | H169 | 40004576 | 97.58 |
| 10/15/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 04, 2019 -<br>FROM/TO: HOTEL / AIRPORT | H169 | 40004572 | 102.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | Rutherford, Jake Ryan | H169 | 40019566 | 63.28 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - PARKING, OCT 16, 2019 - PARKING AT DFW AIRPORT | | | |
| 10/23/19 | Rutherford, Jake Ryan | H169 | 40019564 | 98.29 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - TAXI/CAR SERVICE, OCT 17, 2019 - FROM/TO: COURTHOUSE / AIRPORT | | | |
| 10/23/19 | Rutherford, Jake Ryan | H169 | 40019559 | 91.36 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - TAXI/CAR SERVICE, OCT 16, 2019 - FROM/TO: AIRPORT / HOTEL | | | |
| **SUBTOTAL DISB TYPE H169:** | | | | **$718.09** |
| 10/02/19 | WGM, Firm | S011 | 39987389 | 3,692.00 |
| | DUPLICATING | | | |
| | 7384 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/25/2019 TO 10/02/2019 | | | |
| 10/02/19 | Morris, Sharron | S011 | 39987515 | 1,115.00 |
| | DUPLICATING | | | |
| | 2230 PRINTING - COLOR IN NEW YORK CITY ON 10/01/2019 13:53PM FROM UNIT 15 | | | |
| 10/09/19 | Stauble, Christopher A. | S011 | 39996748 | 225.00 |
| | DUPLICATING | | | |
| | 450 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 23:31PM FROM UNIT 49 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/09/19 | Peene, Travis J.<br>DUPLICATING<br>768 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 19:47PM FROM UNIT 49 | S011 | 39996893 | 384.00 |
| 10/09/19 | Dallas, Office<br>DUPLICATING<br>43 COLOR PRINT(S) MADE IN DALLAS BETWEEN 10/02/2019 TO 10/08/2019 | S011 | 39996316 | 21.50 |
| 10/09/19 | WGM, Firm<br>DUPLICATING<br>3427 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/02/2019 TO 10/08/2019 | S011 | 39996301 | 1,713.50 |
| 10/09/19 | Peene, Travis J.<br>DUPLICATING<br>2600 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 23:31PM FROM UNIT 49 | S011 | 39996886 | 1,300.00 |
| 10/09/19 | Kleissler, Matthew<br>DUPLICATING<br>8832 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 22:11PM FROM UNIT 49 | S011 | 39996928 | 4,416.00 |
| 10/16/19 | Dallas, Office<br>DUPLICATING<br>575 COLOR PRINT(S) MADE IN DALLAS BETWEEN 10/09/2019 TO 10/15/2019 | S011 | 40040752 | 287.50 |
| 10/16/19 | WGM, Firm<br>DUPLICATING<br>15 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/09/2019 TO 10/15/2019 | S011 | 40040617 | 7.50 |
| 10/23/19 | WGM, Firm<br>DUPLICATING<br>226 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/16/2019 TO 10/22/2019 | S011 | 40043984 | 113.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/30/19 | TumSuden, Kyle | S011 | 40037967 | 268.00 |
| | DUPLICATING | | | |
| | 536 PRINTING - COLOR IN NEW YORK CITY ON 10/28/2019 12:37PM FROM UNIT 61 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S011:** | | | | **$13,543.00** |
| | | | | |
| 10/02/19 | Hoilett, Leason | S015 | 39987628 | 10.00 |
| | DUPLICATING - CD | | | |
| | 1 US DUPLICATING CD IN NEW YORK CITY ON 09/27/2019 12:58PM FROM UNIT 11 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S015:** | | | | **$10.00** |
| | | | | |
| 10/07/19 | WGM, Firm | S017 | 39997124 | 5,019.70 |
| | DUPLICATING | | | |
| | 50197 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/01/2019 TO 10/04/2019 | | | |
| | | | | |
| 10/28/19 | WGM, Firm | S017 | 40038141 | 520.60 |
| | DUPLICATING | | | |
| | 5206 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/21/2019 TO 10/24/2019 | | | |
| | | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$5,540.30** |
| | | | | |
| 10/02/19 | Hoilett, Leason | S020 | 39987535 | 72.00 |
| | 3 RING BINDER 4" | | | |
| | 9 3 RING BINDER 4" IN NEW YORK CITY ON 10/01/2019 18:53PM FROM UNIT 03 | | | |
| | | | | |
| 10/09/19 | Kleissler, Matthew | S020 | 39996848 | 24.00 |
| | 3 RING BINDER 4" | | | |
| | 3 3 RING BINDER 4" IN NEW YORK CITY ON 10/02/2019 22:11PM FROM UNIT 49 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE S020:** | | | **$96.00** |
| 10/16/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 40009692 | 363.03 |
| 10/16/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40009731 | 283.59 |
| 10/16/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40009748 | 50.00 |
| 10/16/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40009705 | 39.72 |
| 10/16/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40009698 | 39.72 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 40018872 | 612.95 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40018252 | 29.91 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40018451 | 418.81 |
| 10/22/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40017345 | 59.83 |
| 10/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 21<br>TRANSACTIONS: 14 | S061 | 40019008 | 236.30 |
| 10/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40018821 | 29.91 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 61 | S061 | 40018648 | 687.84 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/22/19 | Gage, Richard | S061 | 40017587 | 454.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 09/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 49 | | | |
| 10/22/19 | Podzius, Bryan R. | S061 | 40018596 | 1.67 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/22/19 | Pappas, Nicholas J. | S061 | 40018481 | 388.90 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PAPPAS,NICHOLAS J 09/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |
| 10/22/19 | Podzius, Bryan R. | S061 | 40018800 | 480.32 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 59 | | | |
| 10/22/19 | Gage, Richard | S061 | 40018444 | 59.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | | | |
| 10/22/19 | Podzius, Bryan R. | S061 | 40018426 | 210.24 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 09/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40017917 | 149.58 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017762 | 1.67 |
| 10/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018242 | 59.83 |
| 10/22/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40019201 | 26.94 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 51 | S061 | 40017315 | 591.40 |
| 10/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40018063 | 51.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40017684 | 29.91 |
| 10/22/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40018919 | 303.13 |
| 10/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40017838 | 29.91 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40018297 | 151.25 |
| 10/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40017939 | 329.07 |
| 10/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40017517 | 29.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40018291 | 380.32 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40019011 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40018574 | 31.59 |
| 10/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018553 | 59.83 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40017610 | 37.45 |
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40017513 | 37.66 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 104 | S061 | 40018760 | 37.66 |
| 10/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40017358 | 119.66 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40017523 | 299.15 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40018966 | 29.91 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017433 | 29.91 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018324 | 29.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018977 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017548 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40017475 | 1.67 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40019046 | 29.91 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40018968 | 90.58 |
| 10/22/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANGPO,NATASHA 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40018737 | 132.42 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017627 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018190 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40018115 | 102.51 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40017324 | 209.41 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018658 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018251 | 1.67 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAHN,WINFIELD 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 40017940 | 81.17 |
| 10/22/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40017443 | 51.25 |
| 10/22/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 09/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40018160 | 119.66 |
| 10/22/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40018393 | 89.74 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40018473 | 61.50 |
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018585 | 29.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/22/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 53 | S061 | 40017913 | 59.83 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40018939 | 270.91 |
| 10/22/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 40017752 | 59.83 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017476 | 1.67 |
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018976 | 59.83 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018874 | 1.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 09/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40018377 | 59.83 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017892 | 1.67 |
| 10/24/19 | Bisram, Harandeo<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40023848 | 24.70 |
| 10/28/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027677 | 2.10 |
| 10/28/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027705 | 115.20 |
| 10/28/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027893 | 34.60 |
| 10/28/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40026879 | 63.90 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/28/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028035 | 0.60 |
| 10/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027659 | 3.00 |
| 10/28/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40026892 | 20.50 |
| 10/28/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027790 | 3.70 |
| 10/28/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027665 | 26.20 |
| 10/28/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028058 | 0.20 |
| 10/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027931 | 41.40 |
| 10/28/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028034 | 20.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/28/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028094 | 1.00 |
| 10/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027948 | 3.20 |
| 10/28/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027638 | 43.50 |
| 10/28/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027662 | 6.00 |
| 10/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027668 | 9.30 |
| 10/28/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027724 | 55.70 |
| 10/28/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027766 | 1.50 |
| 10/28/19 | Pappas, Nicholas J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027845 | 1.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/28/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027872 | 1.10 |
| 10/28/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027685 | 6.60 |
| 10/28/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028092 | 4.70 |
| 10/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027800 | 1.20 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/07/2019 ACCOUNT 424YN6CXS | S061 | 40032823 | 86.88 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/24/2019 ACCOUNT 424YN6CXS | S061 | 40032793 | 608.25 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/25/2019 ACCOUNT 424YN6CXS | S061 | 40032988 | 434.48 |
| 10/30/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 09/11/2019 ACCOUNT 424YN6CXS | S061 | 40032618 | 85.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/30/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PODZIUS, BRYAN 09/05/2019 ACCOUNT 424YN6CXS | S061 | 40032807 | 83.38 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/25/2019 ACCOUNT 424YN6CXS | S061 | 40033161 | 868.94 |
| 10/30/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PODZIUS, BRYAN 09/16/2019 ACCOUNT 424YN6CXS | S061 | 40032817 | 86.88 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/14/2019 ACCOUNT 424YN6CXS | S061 | 40033176 | 347.57 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/23/2019 ACCOUNT 424YN6CXS | S061 | 40032941 | 86.88 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/09/2019 ACCOUNT 424YN6CXS | S061 | 40033144 | 1,129.63 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/26/2019 ACCOUNT 424YN6CXS | S061 | 40033201 | 2,346.14 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/08/2019 ACCOUNT 424YN6CXS | S061 | 40032825 | 46.53 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------------|-----------|----------|--------|
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/16/2019 ACCOUNT 424YN6CXS | S061 | 40032913 | 260.68 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/26/2019 ACCOUNT 424YN6CXS | S061 | 40032937 | 46.53 |
| 10/30/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 09/03/2019 ACCOUNT 424YN6CXS | S061 | 40032622 | 171.90 |
| 10/30/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 09/30/2019 ACCOUNT 424YN6CXS | S061 | 40032887 | 83.38 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/20/2019 ACCOUNT 424YN6CXS | S061 | 40033098 | 173.80 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/18/2019 ACCOUNT 424YN6CXS | S061 | 40033031 | 434.48 |
| 10/30/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 09/08/2019 ACCOUNT 424YN6CXS | S061 | 40032616 | 171.90 |
| 10/30/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - GOSLIN, THOMAS D. 09/13/2019 ACCOUNT 424YN6CXS | S061 | 40032697 | 85.81 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/08/2019 ACCOUNT 424YN6CXS | S061 | 40032842 | 1,303.41 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/08/2019 ACCOUNT 424YN6CXS | S061 | 40033033 | 166.75 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/19/2019 ACCOUNT 424YN6CXS | S061 | 40033011 | 1,564.09 |
| 10/30/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - GOSLIN, THOMAS D. 09/03/2019 ACCOUNT 424YN6CXS | S061 | 40032667 | 85.81 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/24/2019 ACCOUNT 424YN6CXS | S061 | 40033079 | 83.38 |
| 10/30/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 09/09/2019 ACCOUNT 424YN6CXS | S061 | 40032841 | 86.88 |

**SUBTOTAL DISB TYPE S061:**     **$20,243.54**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - SEPTEMBER 2019 FOR SEARSON 05/24/2018 | S063 | 40020280 | 85.00 |

**SUBTOTAL DISB TYPE S063:**     **$85.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/23/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - SEPTEMBER 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 40020389 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 10/02/19 | WGM, Firm<br>DUPLICATING<br>868 PRINT(S) MADE IN NEW YORK BETWEEN 09/25/2019 TO 10/02/2019 | S117 | 39987281 | 86.80 |
| 10/02/19 | Dallas, Office<br>DUPLICATING<br>238 PRINT(S) MADE IN DALLAS BETWEEN 09/27/2019 TO 10/01/2019 | S117 | 39987314 | 23.80 |
| 10/09/19 | Dallas, Office<br>DUPLICATING<br>1274 PRINT(S) MADE IN DALLAS BETWEEN 10/02/2019 TO 10/08/2019 | S117 | 39996240 | 127.40 |
| 10/09/19 | WGM, Firm<br>DUPLICATING<br>19635 PRINT(S) MADE IN NEW YORK BETWEEN 10/02/2019 TO 10/08/2019 | S117 | 39996484 | 1,963.50 |
| 10/16/19 | WGM, Firm<br>DUPLICATING<br>1046 PRINT(S) MADE IN NEW YORK BETWEEN 10/09/2019 TO 10/15/2019 | S117 | 40040780 | 104.60 |
| 10/16/19 | Dallas, Office<br>DUPLICATING<br>6427 PRINT(S) MADE IN DALLAS BETWEEN 10/09/2019 TO 10/15/2019 | S117 | 40040649 | 642.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/23/19 | Dallas, Office<br>DUPLICATING<br>278 PRINT(S) MADE IN DALLAS BETWEEN 10/16/2019 TO 10/22/2019 | S117 | 40044047 | 27.80 |
| 10/23/19 | WGM, Firm<br>DUPLICATING<br>25950 PRINT(S) MADE IN NEW YORK BETWEEN 10/16/2019 TO 10/22/2019 | S117 | 40044080 | 2,595.00 |
| 10/30/19 | Dallas, Office<br>DUPLICATING<br>163 PRINT(S) MADE IN DALLAS BETWEEN 10/24/2019 TO 10/24/2019 | S117 | 40042239 | 16.30 |
| 10/30/19 | WGM, Firm<br>DUPLICATING<br>1509 PRINT(S) MADE IN NEW YORK BETWEEN 10/23/2019 TO 10/29/2019 | S117 | 40042565 | 150.90 |

**SUBTOTAL DISB TYPE S117:** **$5,738.80**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/28/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 09/12/2019 - COURT CALL DEBIT LEDGER FOR<br>09/02/2019 THROUGH 10/01/2019 | S149 | 40028104 | 261.00 |
| 10/28/19 | Marcus, Jacqueline<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 09/18/2019 - COURT CALL DEBIT LEDGER FOR<br>09/02/2019 THROUGH 10/01/2019 | S149 | 40028113 | 44.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/28/19 | Stauble, Christopher A. | S149 | 40028105 | 44.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 09/18/2019 - COURT CALL DEBIT LEDGER FOR<br>09/02/2019 THROUGH 10/01/2019 | | | |

**SUBTOTAL DISB TYPE S149:**                                                     **$349.00**

**TOTAL DISBURSEMENTS**                                                  $83,465.17