**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 18-23538 (RDD) |
| SEARS HOLDINGS CORPORATION, *et al.*, | (Jointly Administered) |
| Debtors.[1] | |

**TWELFTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |
| Period for which compensation and reimbursement is sought: | October 1, 2019 through October 31, 2019 |
| Monthly Fees Incurred: | $501,365.50 |
| Monthly Expenses Incurred: | $334.99 |
| Total Fees and Expenses: | $501,700.49 |

This is a: __X__ monthly _____interim _____final application

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* (the "**Committee**") is submitted in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No.796] entered on November 16, 2018, (the "**Order**"). In support of this Fee Statement, FTI respectfully states as follows.

1.     The fees and expenses for the period from October 1, 2019 through and including October 31, 2019 (the "**Twelfth Fee Period**") amount to:

| | |
|---|---|
| Professional Fees | $501,365.50 |
| Expenses | 334.99 |
| **TOTAL** | **$501,700.49** |

2.     In accordance with the Order, if no timely and proper objection is made by a party-in-interest within fifteen (15) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses.  These amounts are presented below.

| | |
|---|---|
| Professional Fees at 80% | $401,092.40 |
| Expenses at 100% | 334.99 |
| **TOTAL** | **$401,427.39** |

3.      The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Twelfth Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.      A summary of aggregate hours worked and aggregate hourly fees for each task code during the Twelfth Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.      Detailed time entry by task code during the Twelfth Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.      A summary of expenses incurred during the Twelfth Fee Period is set forth on the schedule annexed hereto as **Exhibit "D."**

7.      Detailed breakdown of the expenses incurred during the Twelfth Fee Period is set forth on the schedule annexed hereto as **Exhibit "E."**

8.      FTI reserves the right to request, in subsequent fee statements and applications, any fees and reimbursement of any additional expenses incurred during the Twelfth Fee Period, as such fees and expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

9.      Notice of this Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); and (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (email: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, Attention: Vincent J. Marriott (email: marriott@ballardspahr.com) and Tobey M. Daluz (email: daluzt@ballardspahr.com) (collectively, the "Notice Parties").

10.      Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than December 23, 2019 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

11.     If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

12.     If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated:  New York, New York
         December 6, 2019

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation

By:     _/s/ Matthew Diaz_____
        Matthew Diaz, Senior Managing Director
        Three Times Square, 10th Floor
        New York, New York 10036
        Telephone: (212) 499-3611
        Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Carr, Emre | Sr Managing Dir | Forensics | 840 | 77.0 | $ 64,680.00 |
| Diaz, Matthew | Sr Managing Dir | CF - Core | 1,050 | 67.6 | $ 70,980.00 |
| Friedland, Scott D. | Sr Managing Dir | Forensics | 940 | 47.9 | $ 45,026.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 5.4 | $ 4,185.00 |
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | 1,195 | 3.7 | $ 4,421.50 |
| Henn, Bradley | Sr Managing Dir | CF - Valuation | 960 | 2.1 | $ 2,016.00 |
| Nelson, Cynthia A | Sr Managing Dir | CF - Core | 1,050 | 0.7 | $ 735.00 |
| Simms, Steven | Sr Managing Dir | CF - Core | 1,195 | 5.5 | $ 6,572.50 |
| Star, Samuel | Sr Managing Dir | CF - Core | 1,095 | 7.5 | $ 8,212.50 |
| Yozzo, John | Managing Dir | CF - Core | 830 | 2.5 | $ 2,075.00 |
| Eisler, Marshall | Senior Director | CF - Core | 795 | 132.3 | $ 105,178.50 |
| Khazary, Sam | Senior Director | CF - Core | 795 | 0.9 | $ 715.50 |
| Hopkins, Kelsey | Sr Consultant | Forensics | 460 | 18.9 | $ 8,694.00 |
| Russo, Ralph | Sr Consultant | CF - Valuation | 595 | 36.9 | $ 21,955.50 |
| Sum, Jocelyn | Sr Consultant | Forensics | 420 | 11.0 | $ 4,620.00 |
| Adler, Leana | Consultant | Forensics | 315 | 52.9 | $ 16,663.50 |
| Kim, Ye Darm | Consultant | CF - Core | 400 | 175.0 | $ 70,000.00 |
| Marconi, Michaela | Consultant | CF - Core | 400 | 1.9 | $ 760.00 |
| McQuillan, Kieran | Consultant | CF - Valuation | 400 | 4.3 | $ 1,720.00 |
| Shapiro, Jill | Consultant | CF - Core | 400 | 154.4 | $ 61,760.00 |
| Tirabassi, Kathryn | Consultant | CF - Core | 400 | 0.3 | $ 120.00 |
| Hellmund-Mora, Marili | Associate | CF - Core | 275 | 1.0 | $ 275.00 |
| **TOTAL** | | | | **809.7** | **$ 501,365.50** |

**EXHIBIT B**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 5 | Real Estate Issues | 1.6 | 1,450.5 |
| 6 | Asset Sales | 0.2 | 219.0 |
| 11 | Prepare for and Attend Court Hearings | 10.8 | 10,581.0 |
| 14 | Analysis of Claims/Liab Subject to Compr | 4.6 | 3,803.5 |
| 16 | Analysis, Negotiate and Form of POR & DS | 18.7 | 16,537.0 |
| 17 | Wind Down Monitoring | 12.8 | 9,367.5 |
| 18 | Potential Avoidance Actions & Litigation | 742.3 | 451,084.0 |
| 21 | General Mtgs with UCC & UCC Counsel | 0.4 | 478.0 |
| 22 | Meetings with Other Parties | 0.5 | 525.0 |
| 24 | Preparation of Fee Application | 17.8 | 7,320.0 |
| | **GRAND TOTAL** | **809.70** | **501,365.50** |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2019 | Nelson, Cynthia A | 0.2 | Review Debtors' marketing materials of residual real estate assets. |
| 5 | 10/30/2019 | Khazary, Sam | 0.9 | Analyze 17 properties being listed for sale by the estate. |
| 5 | 10/31/2019 | Nelson, Cynthia A | 0.5 | Assess information related to Debtors' plan to list certain real estate assets for sale. |
| **5 Total** | | | **1.6** | |
| 6 | 10/14/2019 | Star, Samuel | 0.1 | Review article on company performance post sale in connection with Transform APA disputes. |
| 6 | 10/30/2019 | Star, Samuel | 0.1 | Analyze information provided by Counsel re: status of transform APA disputes. |
| **6 Total** | | | **0.2** | |
| 11 | 10/3/2019 | Simms, Steven | 2.7 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/3/2019 | Eisler, Marshall | 5.2 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/7/2019 | Diaz, Matthew | 1.0 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/7/2019 | Simms, Steven | 0.9 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/7/2019 | Star, Samuel | 1.0 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| **11 Total** | | | **10.8** | |
| 14 | 10/1/2019 | Diaz, Matthew | 1.5 | Review updated admin claim analysis. |
| 14 | 10/1/2019 | Kim, Ye Darm | 0.8 | Participate in discussion with the FTI team re: admin claims settlement term sheet. |
| 14 | 10/14/2019 | Eisler, Marshall | 0.8 | Analyze updated preference tracker as provided by ASK. |
| 14 | 10/22/2019 | Simms, Steven | 0.2 | Review materials re: administrative claims analysis. |
| 14 | 10/30/2019 | Eisler, Marshall | 1.3 | Prepare for call with admin creditors re: admin consent program. |
| **14 Total** | | | **4.6** | |
| 16 | 10/1/2019 | Diaz, Matthew | 1.1 | Review updated term sheet. |
| 16 | 10/2/2019 | Diaz, Matthew | 0.4 | Analyze the supplemental Griffith declaration in support of confirmation. |
| 16 | 10/2/2019 | Diaz, Matthew | 1.2 | Review various objections to the plan. |
| 16 | 10/2/2019 | Diaz, Matthew | 1.6 | Analyze supplemental memo in support of the plan. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/2/2019 | Kim, Ye Darm | 1.1 | Prepare outstanding task list items for pre-confirmation hearing. |
| 16 | 10/2/2019 | Simms, Steven | 0.3 | Participate in internal meeting re: confirmation hearing. |
| 16 | 10/2/2019 | Star, Samuel | 0.9 | Review final administrative claim settlement term sheet and cash flow by preset distributions. |
| 16 | 10/2/2019 | Star, Samuel | 0.6 | Participate in internal meeting re: open confirmation issues and next steps. |
| 16 | 10/2/2019 | Eisler, Marshall | 0.6 | Participate in internal meeting re: confirmation hearing. |
| 16 | 10/3/2019 | Diaz, Matthew | 0.4 | Review summaries re: the confirmation hearing. |
| 16 | 10/3/2019 | Kim, Ye Darm | 1.2 | Assess amended plan documents filed re: Sears confirmation hearing. |
| 16 | 10/3/2019 | Star, Samuel | 0.2 | Participate in internal meeting re: confirmation hearing outcome and next steps. |
| 16 | 10/4/2019 | Simms, Steven | 0.3 | Review correspondence with committee professionals. |
| 16 | 10/4/2019 | Star, Samuel | 0.2 | Analyze information provided by Counsel re: outcome of confirmation hearing. |
| 16 | 10/4/2019 | Star, Samuel | 0.1 | Review press articles re: Confirmation Hearing. |
| 16 | 10/7/2019 | Diaz, Matthew | 0.5 | Participate in UCC meeting to discuss the plan confirmation hearing. |
| 16 | 10/7/2019 | Shapiro, Jill | 0.5 | Participate in UCC meeting to discuss the plan confirmation hearing. |
| 16 | 10/10/2019 | Diaz, Matthew | 0.6 | Review the updated recovery analysis with admin creditor settlement. |
| 16 | 10/10/2019 | Diaz, Matthew | 0.5 | Analyze the Debtors' stay memorandum. |
| 16 | 10/10/2019 | Eisler, Marshall | 0.9 | Evaluate the impact of professional fee holdback as required in the Confirmation Order. |
| 16 | 10/15/2019 | Star, Samuel | 0.2 | Review carve out provisions in confirmation order and impact on administrative creditor distributions. |
| 16 | 10/16/2019 | Star, Samuel | 0.9 | Analyze confirmation order provisions of the administrative expense settlement, consent program and liquidation trust mechanics. |
| 16 | 10/16/2019 | Eisler, Marshall | 2.3 | Evaluate confirmation order as entered into the court. |
| 16 | 10/16/2019 | Eisler, Marshall | 2.1 | Review admin claims settlement ballots as supplement to the confirmation order. |
| **16 Total** | | | **18.7** | |
| 17 | 10/1/2019 | Diaz, Matthew | 0.6 | Analyze the updated post confirmation budget. |
| 17 | 10/7/2019 | Shapiro, Jill | 0.4 | Prepare analysis to understand impact to the professional fee carveout. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 10/8/2019 | Shapiro, Jill | 0.8 | Continue to prepare analysis to understand impact of professional fee carveout. |
| 17 | 10/17/2019 | Kim, Ye Darm | 0.6 | Participate on call with Debtors re: status of post-confirmation estate. |
| 17 | 10/17/2019 | Shapiro, Jill | 0.5 | Analyze information re: status of post-confirmation estate. |
| 17 | 10/17/2019 | Star, Samuel | 0.4 | Participate on call with M-III re: carve out mechanics, claim reconciliation process and status of asset monetization. |
| 17 | 10/21/2019 | Eisler, Marshall | 1.9 | Assess updated post confirmation cash flow forecast as provided by M-III. |
| 17 | 10/21/2019 | Eisler, Marshall | 1.8 | Participate on call with M-III re: diligence questions on professional fee carve out. |
| 17 | 10/23/2019 | Diaz, Matthew | 0.7 | Perform a detailed review of the post confirmation cash flow. |
| 17 | 10/24/2019 | Diaz, Matthew | 0.6 | Analyze the updated cash flow report. |
| 17 | 10/24/2019 | Shapiro, Jill | 0.5 | Participate on call with Debtors re: status of post-confirmation estate. |
| 17 | 10/31/2019 | Diaz, Matthew | 0.5 | Participate in a call with M-III to discuss the trust operations and results. |
| 17 | 10/31/2019 | Shapiro, Jill | 0.5 | Update analysis to understand impact of professional fee carveout. |
| 17 | 10/31/2019 | Shapiro, Jill | 0.6 | Participate on weekly update call re: winddown and post-confirmation estate. |
| 17 | 10/31/2019 | Eisler, Marshall | 0.6 | Participate on weekly update call re: winddown and post-confirmation estate. |
| 17 | 10/31/2019 | Eisler, Marshall | 0.9 | Prepare for call with Akin re: Calder sculpture. |
| 17 | 10/31/2019 | Eisler, Marshall | 0.9 | Evaluate updated post confirmation budget as received by M-III. |
| **17 Total** | | | **12.8** | |
| 18 | 10/1/2019 | Adler, Leana | 3.9 | Review SEC filing disclosures re: investigations. |
| 18 | 10/1/2019 | Adler, Leana | 1.6 | Prepare revisions to the disclosure analysis re: investigations. |
| 18 | 10/1/2019 | Adler, Leana | 3.8 | Review 10-K for prepetition transactions re: investigations. |
| 18 | 10/1/2019 | Carr, Emre | 2.1 | Review research on solvency issues in bankruptcy proceedings. |
| 18 | 10/1/2019 | Friedland, Scott D. | 1.9 | Research guidance re: disclosures on public offerings. |
| 18 | 10/1/2019 | Friedland, Scott D. | 0.6 | Review articles relating to efficient markets. |
| 18 | 10/1/2019 | Friedland, Scott D. | 0.9 | Review disclosures regarding prepetition transaction's lease terms. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/1/2019 | Friedland, Scott D. | 0.2 | Participate in internal meeting re: inefficient markets. |
| 18 | 10/1/2019 | Friedland, Scott D. | 0.2 | Analyze master lease terms. |
| 18 | 10/1/2019 | Hopkins, Kelsey | 3.8 | Review and analyze disclosures in public filings re: investigations. |
| 18 | 10/1/2019 | Hopkins, Kelsey | 1.7 | Continue review and analysis of disclosures in public filings re: investigations. |
| 18 | 10/1/2019 | Sum, Jocelyn | 2.6 | Perform research on solvency analysis. |
| 18 | 10/2/2019 | Adler, Leana | 2.8 | Prepare analysis of public disclosures re: investigations. |
| 18 | 10/2/2019 | Adler, Leana | 2.9 | Prepare report re: key differences and similarities between disclosures in SEC filings re: investigations. |
| 18 | 10/2/2019 | Adler, Leana | 3.8 | Prepare analysis of public disclosures re: investigations. |
| 18 | 10/2/2019 | Carr, Emre | 1.3 | Research solvency issues in bankruptcy proceedings. |
| 18 | 10/2/2019 | Carr, Emre | 1.8 | Analyze articles on solvency tests in bankruptcy proceedings. |
| 18 | 10/2/2019 | Hopkins, Kelsey | 2.3 | Prepare analysis of public disclosures re: investigations. |
| 18 | 10/2/2019 | Hopkins, Kelsey | 3.5 | Process revisions to the analysis of public disclosures re: investigations. |
| 18 | 10/3/2019 | Adler, Leana | 3.2 | Process revisions to the analysis of public disclosures re: investigations. |
| 18 | 10/3/2019 | Adler, Leana | 1.2 | Participate in internal meeting to discuss analysis of public disclosures re: investigations. |
| 18 | 10/3/2019 | Adler, Leana | 3.4 | Process revisions of public disclosures analysis re: investigations. |
| 18 | 10/3/2019 | Carr, Emre | 2.2 | Analyze data on ratings transitions and default rates over the relevant period. |
| 18 | 10/3/2019 | Carr, Emre | 0.6 | Review research re: public disclosures analysis. |
| 18 | 10/3/2019 | Friedland, Scott D. | 1.3 | Continue to review research re: public disclosures analysis. |
| 18 | 10/3/2019 | Friedland, Scott D. | 0.9 | Participate in internal meeting re: public disclosures analysis. |
| 18 | 10/3/2019 | Hopkins, Kelsey | 1.5 | Process revisions to the analysis of public disclosures. |
| 18 | 10/3/2019 | Hopkins, Kelsey | 2.9 | Review analysis re: public disclosures. |
| 18 | 10/4/2019 | Adler, Leana | 1.2 | Process revisions to the analysis of public disclosures. |
| 18 | 10/4/2019 | Carr, Emre | 0.8 | Review research re: public disclosure analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/4/2019 | Carr, Emre | 0.9 | Perform calculation of the Cammer statistics. |
| 18 | 10/4/2019 | Diaz, Matthew | 0.6 | Review open items on the investigation and related responses to counsel. |
| 18 | 10/4/2019 | Friedland, Scott D. | 1.8 | Evaluate Duff & Phelps Fairness Opinion. |
| 18 | 10/4/2019 | Friedland, Scott D. | 1.9 | Analyze Duff & Phelps models regarding fairness opinion. |
| 18 | 10/4/2019 | Hopkins, Kelsey | 3.2 | Update analysis of public disclosures re: investigations. |
| 18 | 10/4/2019 | Kim, Ye Darm | 1.3 | Prepare analysis responsive to Counsel's requests. |
| 18 | 10/4/2019 | Kim, Ye Darm | 2.6 | Update analysis responsive to Counsel's requests. |
| 18 | 10/7/2019 | Adler, Leana | 2.3 | Review SEC filings from 2015. |
| 18 | 10/7/2019 | Carr, Emre | 1.5 | Analyze D&P fairness analysis. |
| 18 | 10/7/2019 | Carr, Emre | 2.6 | Evaluate C&W appraisals. |
| 18 | 10/7/2019 | Carr, Emre | 2.2 | Analyze valuations re: master lease terms. |
| 18 | 10/7/2019 | Diaz, Matthew | 0.7 | Evaluate analyses re: investigation. |
| 18 | 10/7/2019 | Friedland, Scott D. | 1.9 | Review analysis of public filings re: investigations. |
| 18 | 10/7/2019 | Kim, Ye Darm | 1.6 | Prepare workplan for analysis related to insiders. |
| 18 | 10/7/2019 | Sum, Jocelyn | 2.9 | Perform research on market efficiency. |
| 18 | 10/7/2019 | Eisler, Marshall | 0.5 | Participate in Sears UCC call re: litigation board compensation. |
| 18 | 10/8/2019 | Carr, Emre | 3.1 | Examine SEC comment letter re: investigations. |
| 18 | 10/8/2019 | Carr, Emre | 3.4 | Continue to examine SEC comment letter re: investigations. |
| 18 | 10/8/2019 | Kim, Ye Darm | 0.9 | Prepare analysis re: historical operations. |
| 18 | 10/8/2019 | Shapiro, Jill | 1.3 | Prepare analysis of insider transactions. |
| 18 | 10/9/2019 | Carr, Emre | 3.4 | Continue to examine SEC comment letter re: investigations. |
| 18 | 10/9/2019 | Kim, Ye Darm | 2.6 | Prepare analysis re: historical market equity value. |
| 18 | 10/9/2019 | Kim, Ye Darm | 3.5 | Continue analysis re: historical market equity value. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/9/2019 | Carr, Emre | 3.7 | Continue research of Sears's Credit Default Swaps and Bond trading data. |
| 18 | 10/10/2019 | Adler, Leana | 3.2 | Perform research re: unsecured and secured bond trading. |
| 18 | 10/10/2019 | Adler, Leana | 1.1 | Research Sears's Credit Default Swaps and Bond trading data. |
| 18 | 10/10/2019 | Adler, Leana | 3.4 | Continue research of Sears's Credit Default Swaps and Bond trading data. |
| 18 | 10/10/2019 | Carr, Emre | 3.2 | Review C&W databases for valuation of properties. |
| 18 | 10/10/2019 | Diaz, Matthew | 0.7 | Review open items and related next steps on the investigation. |
| 18 | 10/10/2019 | Diaz, Matthew | 1.4 | Review certain analyses for Counsel re: the investigation. |
| 18 | 10/10/2019 | Kim, Ye Darm | 1.6 | Prepare analysis re: historical financial metrics. |
| 18 | 10/10/2019 | Kim, Ye Darm | 2.6 | Prepare analysis re: historical returns. |
| 18 | 10/10/2019 | Shapiro, Jill | 1.1 | Participate in internal meeting re: investigations. |
| 18 | 10/10/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: insider transactions. |
| 18 | 10/10/2019 | Sum, Jocelyn | 0.4 | Analyze Sears bond data. |
| 18 | 10/10/2019 | Eisler, Marshall | 1.3 | Review draft amended complaint as provided by A&M. |
| 18 | 10/10/2019 | Carr, Emre | 3.6 | Continue to review C&W databases for valuation of properties as compared to S-11. |
| 18 | 10/11/2019 | Adler, Leana | 2.6 | Research rights offering trading data re: investigations. |
| 18 | 10/11/2019 | Adler, Leana | 2.4 | Update analysis of public disclosures re: investigations. |
| 18 | 10/11/2019 | Carr, Emre | 0.9 | Examine the mezzanine loan documents filed with the SEC on June 7. |
| 18 | 10/11/2019 | Carr, Emre | 1.5 | Examine the mortgage loan documents filed with the SEC on June 7. |
| 18 | 10/11/2019 | Carr, Emre | 1.7 | Examine the Master Lease documents filed with the SEC on June 7. |
| 18 | 10/11/2019 | Carr, Emre | 3.1 | Examine the exhibits to the 8-K filed with the SEC on June 7. |
| 18 | 10/11/2019 | Diaz, Matthew | 3.2 | Review the amended complaint. |
| 18 | 10/11/2019 | Friedland, Scott D. | 2.2 | Provide comments to the draft complaint. |
| 18 | 10/11/2019 | Friedland, Scott D. | 2.7 | Perform review of the draft complaint. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/11/2019 | Friedland, Scott D. | 1.0 | Participate on call with Counsel to discuss FTI tasks re: draft complaint. |
| 18 | 10/11/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: historical same store sales. |
| 18 | 10/11/2019 | Kim, Ye Darm | 1.9 | Review draft complaint. |
| 18 | 10/11/2019 | Kim, Ye Darm | 1.8 | Prepare analysis re: capex. |
| 18 | 10/11/2019 | Kim, Ye Darm | 2.3 | Prepare draft analysis re: projections and tradenames. |
| 18 | 10/11/2019 | Kim, Ye Darm | 2.6 | Revise analysis re: historical returns. |
| 18 | 10/11/2019 | Shapiro, Jill | 1.1 | Participate in call with Akin re: investigations. |
| 18 | 10/11/2019 | Shapiro, Jill | 2.1 | Prepare analysis re: insider transactions. |
| 18 | 10/11/2019 | Shapiro, Jill | 2.2 | Continue analysis of insider transactions. |
| 18 | 10/11/2019 | Star, Samuel | 0.8 | Participate on call with Counsel re: financial analysis needed for amended complaint. |
| 18 | 10/11/2019 | Eisler, Marshall | 2.1 | Respond to diligence request from Counsel re: amended complaint. |
| 18 | 10/11/2019 | Eisler, Marshall | 0.9 | Participate in call with Counsel re: amended complaint. |
| 18 | 10/12/2019 | Friedland, Scott D. | 3.3 | Prepare revisions to the draft complaint. |
| 18 | 10/12/2019 | Friedland, Scott D. | 2.8 | Continue to prepare revisions to the draft complaint. |
| 18 | 10/12/2019 | Kim, Ye Darm | 2.4 | Continue to review draft complaint. |
| 18 | 10/13/2019 | Eisler, Marshall | 1.1 | Respond to diligence request from Counsel re: board fee structure. |
| 18 | 10/14/2019 | Russo, Ralph | 2.8 | Review D&P prepetition valuation source files. |
| 18 | 10/14/2019 | Russo, Ralph | 0.5 | Discuss valuation of prepetition transaction with FTI team. |
| 18 | 10/14/2019 | Star, Samuel | 0.3 | Analyze impact of suggested modification by Cyrus on potential compensation to Litigation Trust Board. |
| 18 | 10/14/2019 | Adler, Leana | 2.8 | Prepare update regarding relevant transactions from January 2014 to October 2018. |
| 18 | 10/14/2019 | Adler, Leana | 2.4 | Analyze correlation of equity price and prepetition transactions. |
| 18 | 10/14/2019 | Adler, Leana | 3.8 | Research relevant transactions from January 2014 to October 2018. |
| 18 | 10/14/2019 | Carr, Emre | 3.9 | Provide comments re: draft complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/14/2019 | Carr, Emre | 3.4 | Review and provide comments re: draft complaint. |
| 18 | 10/14/2019 | Diaz, Matthew | 3.9 | Perform detailed review of the amended complaint. |
| 18 | 10/14/2019 | Friedland, Scott D. | 1.7 | Review market insert to complaint drafted by Counsel. |
| 18 | 10/14/2019 | Friedland, Scott D. | 2.9 | Evaluate analysis and supporting articles as requested by counsel to support market insert to complaint. |
| 18 | 10/14/2019 | Kim, Ye Darm | 1.8 | Prepare list of observations and comments for draft complaint. |
| 18 | 10/14/2019 | Kim, Ye Darm | 1.1 | Prepare responses to counsel re: analyses for investigations. |
| 18 | 10/14/2019 | Kim, Ye Darm | 3.5 | Prepare analysis re: IP valuation. |
| 18 | 10/14/2019 | Kim, Ye Darm | 3.1 | Revise IP valuation analysis. |
| 18 | 10/14/2019 | Shapiro, Jill | 3.7 | Review market insert to confirm and provide sources for numbers. |
| 18 | 10/14/2019 | Simms, Steven | 0.3 | Review updates re: investigations. |
| 18 | 10/14/2019 | Star, Samuel | 0.6 | Assess allegations in Sears Hometown Outlet minority shareholders' complaint vs. ESL. |
| 18 | 10/14/2019 | Sum, Jocelyn | 3.1 | Research elements of efficient market. |
| 18 | 10/14/2019 | Eisler, Marshall | 1.2 | Review class action by Sears Canada against ESL and TransformCo. |
| 18 | 10/14/2019 | Eisler, Marshall | 3.1 | Prepare source file database for numbers in draft amended complaint. |
| 18 | 10/14/2019 | Eisler, Marshall | 3.6 | Continue to review draft amended complaint. |
| 18 | 10/14/2019 | Eisler, Marshall | 2.2 | Prepare general observations re: related party financing section. |
| 18 | 10/15/2019 | Russo, Ralph | 3.2 | Build out income statement and balance sheet components of valuation model and reconcile with SEC filings re: investigations. |
| 18 | 10/15/2019 | Russo, Ralph | 3.8 | Analyze and review identified guideline public companies for valuation analysis re: investigations. |
| 18 | 10/15/2019 | Russo, Ralph | 3.5 | Research company to determine appropriate comparable companies and transactions for valuation analysis re: investigations. |
| 18 | 10/15/2019 | Adler, Leana | 1.1 | Analyze market movement with prepetition transaction data. |
| 18 | 10/15/2019 | Carr, Emre | 2.9 | Review updates to the draft complaint. |
| 18 | 10/15/2019 | Carr, Emre | 3.1 | Review and provide comments on draft complaint. |
| 18 | 10/15/2019 | Carr, Emre | 1.0 | Participate in internal meeting to discuss complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/15/2019 | Diaz, Matthew | 2.8 | Review the amended complaint. |
| 18 | 10/15/2019 | Diaz, Matthew | 1.8 | Participate in internal team meeting to discuss the amended complaint. |
| 18 | 10/15/2019 | Diaz, Matthew | 1.2 | Review responses to counsel re: investigations. |
| 18 | 10/15/2019 | Friedland, Scott D. | 1.4 | Participate in internal meeting to review Counsel's requests re: complaint. |
| 18 | 10/15/2019 | Friedland, Scott D. | 2.6 | Analyze disclosures and Duff & Phelps materials, in connection with comments to draft complaint. |
| 18 | 10/15/2019 | Friedland, Scott D. | 2.7 | Review edits to the complaint and to the market insert. |
| 18 | 10/15/2019 | Kim, Ye Darm | 3.4 | Review updated draft of the complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 2.6 | Prepare charts and analysis for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 2.9 | Prepare analysis for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 2.3 | Prepare charts for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 0.9 | Prepare charts and analysis for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 3.2 | Prepare charts for inclusion into draft complaint. |
| 18 | 10/15/2019 | Shapiro, Jill | 3.3 | Review the amended complaint. |
| 18 | 10/15/2019 | Shapiro, Jill | 1.2 | Participate in internal meeting re: investigations. |
| 18 | 10/15/2019 | Shapiro, Jill | 1.4 | Continue to review market insert to provide sources. |
| 18 | 10/15/2019 | Shapiro, Jill | 3.2 | Provide sources for the market insert. |
| 18 | 10/15/2019 | Star, Samuel | 0.3 | Meet with team re: status of amended ESL complaint. |
| 18 | 10/15/2019 | Sum, Jocelyn | 2.0 | Perform research on quantifying an efficient market. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.1 | Review updated prepetition analysis. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.8 | Review amended charts to be included in draft complaint. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.9 | Provide comments to responses for Counsel re: diligence requests. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.2 | Prepare for call with Counsel re: comments to draft complaint. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.1 | Reconcile estimated insolvency to previously filed Burian Declaration. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/16/2019 | Greenspan, Ronald F | 3.1 | Review and prepare comments on amended complaint. |
| 18 | 10/16/2019 | McQuillan, Kieran | 2.2 | Research comparable rent metrics for investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.1 | Research comparable rent metrics for valuations re: investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.5 | Conduct research pertaining to guideline transactions re: investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.7 | Continue to research comparable rent metrics for valuations re: investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.2 | Perform enterprise value adjustments to guideline public company market data for purposes of calculating adjusted EBITDAR multiples re: investigations. |
| 18 | 10/16/2019 | Carr, Emre | 2.1 | Review and provide comments to the updated draft complaint. |
| 18 | 10/16/2019 | Carr, Emre | 1.9 | Provide additional comments re: draft complaint. |
| 18 | 10/16/2019 | Carr, Emre | 2.6 | Examine news, returns and insider purchases re: investigations. |
| 18 | 10/16/2019 | Diaz, Matthew | 1.7 | Review the market insert to the complaint. |
| 18 | 10/16/2019 | Diaz, Matthew | 1.5 | Participate in internal meeting on the amended complaint. |
| 18 | 10/16/2019 | Diaz, Matthew | 3.6 | Perform detailed review of the amended complaint. |
| 18 | 10/16/2019 | Diaz, Matthew | 1.8 | Assess additional schedules requested by counsel. |
| 18 | 10/16/2019 | Friedland, Scott D. | 1.3 | Evaluate revisions to the market insert. |
| 18 | 10/16/2019 | Friedland, Scott D. | 2.6 | Analyze pricing, including Cushman & Wakefield and Duff & Phelps analyses. |
| 18 | 10/16/2019 | Friedland, Scott D. | 0.8 | Participate in meeting with Counsel to discuss prepetition analysis. |
| 18 | 10/16/2019 | Friedland, Scott D. | 1.9 | Review revisions to latest revised draft complaint. |
| 18 | 10/16/2019 | Gotthardt, Gregory | 1.2 | Review and provide comments to the amended complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 1.3 | Prepare analysis for inclusion into draft complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 2.6 | Revise analysis re: IP valuation. |
| 18 | 10/16/2019 | Kim, Ye Darm | 3.1 | Prepare charts and analysis for inclusion into draft complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 1.2 | Prepare charts for inclusion into draft complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 2.7 | Update charts and analysis for inclusion into draft complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/16/2019 | Kim, Ye Darm | 2.4 | Revise charts and analysis for inclusion into draft complaint. |
| 18 | 10/16/2019 | Marconi, Michaela | 1.0 | Research historical insider transactions re: investigations. |
| 18 | 10/16/2019 | Marconi, Michaela | 0.9 | Continue research of historical insider transactions re: investigations. |
| 18 | 10/16/2019 | Shapiro, Jill | 0.9 | Review amended complaint. |
| 18 | 10/16/2019 | McQuillan, Kieran | 2.1 | Continue to research LTM rent expense/EBITDAR data for comparable companies and transactions from FTI screens & provided transactions re: investigations. |
| 18 | 10/16/2019 | Shapiro, Jill | 3.9 | Prepare analysis re: debt and interest investigation. |
| 18 | 10/16/2019 | Shapiro, Jill | 3.8 | Prepare analysis re: debt and interest investigation. |
| 18 | 10/16/2019 | Shapiro, Jill | 1.3 | Review prepetition transaction solvency analysis re: investigations. |
| 18 | 10/16/2019 | Yozzo, John | 0.5 | Obtain historical insider holdings and floats for comparable companies. |
| 18 | 10/16/2019 | Eisler, Marshall | 2.8 | Continue detailed QC of amended complaint. |
| 18 | 10/16/2019 | Eisler, Marshall | 2.2 | Analyze additional information re: damages from transaction. |
| 18 | 10/17/2019 | Henn, Bradley | 1.7 | Revise valuation analysis re: investigations. |
| 18 | 10/17/2019 | Russo, Ralph | 3.3 | Review valuation schedules. |
| 18 | 10/17/2019 | Carr, Emre | 3.9 | Participate in internal meeting re: comments on draft complaint. |
| 18 | 10/17/2019 | Diaz, Matthew | 2.1 | Perform detailed review of responses to Akin's requests on the complaint. |
| 18 | 10/17/2019 | Friedland, Scott D. | 2.6 | Draft specific sections of complaint, as requested by counsel. |
| 18 | 10/17/2019 | Carr, Emre | 2.6 | Participate in internal meeting re: comments on draft market insert. |
| 18 | 10/17/2019 | Friedland, Scott D. | 3.8 | Perform review of updates to the draft complaint. |
| 18 | 10/17/2019 | Gotthardt, Gregory | 0.7 | Review amended complaint. |
| 18 | 10/17/2019 | Kim, Ye Darm | 3.2 | Participate in meeting re: FTI revisions to complaint. |
| 18 | 10/17/2019 | Kim, Ye Darm | 1.9 | Review consolidated draft complaint incorporating FTI revisions. |
| 18 | 10/17/2019 | Kim, Ye Darm | 2.9 | Consolidate all comments and revisions for draft complaint incorporating all FTI comments. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/17/2019 | Kim, Ye Darm | 0.9 | Continue participation in internal meeting re: page turn of revisions to complaint. |
| 18 | 10/17/2019 | Kim, Ye Darm | 3.4 | Continue participation in internal meeting re: page turn of revisions to complaint. |
| 18 | 10/17/2019 | Shapiro, Jill | 3.6 | Participate in internal meeting re: amended complaint in order to provide comments to Counsel. |
| 18 | 10/17/2019 | Shapiro, Jill | 1.1 | Prepare comparable company float analysis. |
| 18 | 10/17/2019 | Shapiro, Jill | 3.3 | Continue participation in internal meeting re: amended complaint in order to provide comments to counsel. |
| 18 | 10/17/2019 | Shapiro, Jill | 1.4 | Review updated amended complaint. |
| 18 | 10/17/2019 | Shapiro, Jill | 1.0 | Prepare support for insider purchases. |
| 18 | 10/17/2019 | Simms, Steven | 0.4 | Review materials re: investigations update. |
| 18 | 10/17/2019 | Star, Samuel | 0.6 | Review status of ESL complaint. |
| 18 | 10/17/2019 | Yozzo, John | 0.8 | Obtain insider ownership positions and public floats from March 2015 through March 2018 for comparable companies. |
| 18 | 10/17/2019 | Eisler, Marshall | 3.9 | Participate in internal meeting re: amended draft complaint. |
| 18 | 10/17/2019 | Eisler, Marshall | 1.2 | Assess updated public float peer analysis. |
| 18 | 10/17/2019 | Eisler, Marshall | 2.4 | Evaluate exhibit aggregating historical insider purchases. |
| 18 | 10/17/2019 | Eisler, Marshall | 2.7 | Perform detailed QC of market evidence section to be inserted into draft complaint. |
| 18 | 10/17/2019 | Eisler, Marshall | 3.2 | Participate in internal meeting re: amended draft market insert. |
| 18 | 10/18/2019 | Greenspan, Ronald F | 0.6 | Participate in call with the FTI team re: amended complaint comments. |
| 18 | 10/18/2019 | Carr, Emre | 0.5 | Prepare responses for Counsel re: draft complaint. |
| 18 | 10/18/2019 | Carr, Emre | 1.6 | Examine prepetition transaction dividend prior to spinoff. |
| 18 | 10/18/2019 | Diaz, Matthew | 0.6 | Analyze historical solvency analyses. |
| 18 | 10/18/2019 | Diaz, Matthew | 3.1 | Review the updated complaint mark up. |
| 18 | 10/18/2019 | Kim, Ye Darm | 0.9 | Participate in internal meeting re: FTI revisions to complaint. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.9 | Prepare charts for amended complaint summary presentation. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.1 | Draft responses to Counsel's questions re: FTI revisions to amended complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/18/2019 | Kim, Ye Darm | 2.1 | Continue preparation of charts and analysis for outstanding amended complaint requests. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.3 | Prepare additional FTI revisions for amended complaint per discussions. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.2 | Review FTI analysis for amended complaint. |
| 18 | 10/18/2019 | Star, Samuel | 0.1 | Review article on status of Sears business. |
| 18 | 10/18/2019 | Eisler, Marshall | 3.2 | Continue detailed QC of amended complaint. |
| 18 | 10/18/2019 | Eisler, Marshall | 2.8 | Review updates to draft complaint as provided by real estate team. |
| 18 | 10/18/2019 | Eisler, Marshall | 2.6 | Assess updated charts to be included in the presentation for the Litigation Trust Board. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.2 | Provide sources for the complaint. |
| 18 | 10/19/2019 | Shapiro, Jill | 0.9 | Prepare charts for amended complaint. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.4 | Prepare market assumed valuation of prepetition transaction. |
| 18 | 10/19/2019 | Shapiro, Jill | 0.8 | Calculate range of market assumed valuation of prepetition transaction subscription rights. |
| 18 | 10/19/2019 | Shapiro, Jill | 0.8 | Continue to prepare comparable company float analysis. |
| 18 | 10/19/2019 | Shapiro, Jill | 0.6 | Analyze trading price of Sears's second lien notes. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.2 | Continue to prepare market assumed valuation of prepetition transaction. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.2 | Perform detailed review of factual background section of complaint. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.9 | Prepare exhibit outlining implied premium from prepetition transaction's trading price. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.7 | Reconcile related party financing section to other analyses prepared by FTI. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.9 | Prepare exhibit outlining historical ownership by certain insiders to be included in draft complaint. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.1 | Analyze sum-of-the-parts Blackstone valuation deck in order to respond to diligence questions from Counsel. |
| 18 | 10/19/2019 | Eisler, Marshall | 1.9 | Review presentation re: historical interest payments made to ESL on account of debt holdings. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.6 | Continue to reconcile related party financing section to other analyses prepared by FTI. |
| 18 | 10/20/2019 | Diaz, Matthew | 1.2 | Review responses to Akin on various issues on the complaint. |
| 18 | 10/20/2019 | Kim, Ye Darm | 2.4 | Prepare analysis of metrics re: all real estate properties of Sears. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/20/2019 | Kim, Ye Darm | 2.3 | Prepare analysis re: properties. |
| 18 | 10/20/2019 | Kim, Ye Darm | 2.6 | Begin detailed QC of prepetition sections in the amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 2.0 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 1.8 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 3.1 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 2.5 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Eisler, Marshall | 2.3 | Evaluate charts to be included in the amended complaint re: DPO and public float analysis. |
| 18 | 10/20/2019 | Eisler, Marshall | 2.8 | Assess exhibits re: prepetition properties. |
| 18 | 10/20/2019 | Eisler, Marshall | 2.1 | Correspond with Counsel re: outstanding diligence request with respect to complaint. |
| 18 | 10/21/2019 | Carr, Emre | 2.5 | Perform reconciliation analysis of shares owned by ESL and Fairholme. |
| 18 | 10/21/2019 | Diaz, Matthew | 2.3 | Review the updated complaint. |
| 18 | 10/21/2019 | Diaz, Matthew | 2.1 | Review certain responses to Akin on amended complaint market insert. |
| 18 | 10/21/2019 | Kim, Ye Darm | 2.6 | Prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 2.8 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 2.9 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 3.2 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 3.5 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 0.7 | Participate in internal meeting re: prepetition transaction section of complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 2.7 | Prepare detailed QC of factual background section of the draft amended complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 0.5 | Prepare analysis re: 2L notes. |
| 18 | 10/21/2019 | Star, Samuel | 0.1 | Review status of ESL complaint. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.6 | Evaluate exhibit detailing implied multiples based on publicly traded peers for prepetition transactions. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.1 | Prepare exhibit responding to diligence request from Counsel re: Litigation Trust Board Compensation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/21/2019 | Eisler, Marshall | 0.9 | Review diligence response to real estate team re: selection process for stores. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.9 | Evaluate Carr Declaration in order to reconcile statements and arguments in draft complaint. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.8 | Prepare responses to Counsel's diligence request re: comments to draft complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 3.3 | Continue to prepare detailed QC of factual background section of the draft amended complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 2.6 | Continue to prepare detailed QC of factual background section of the draft amended complaint. |
| 18 | 10/22/2019 | Russo, Ralph | 2.1 | Review valuation methodology and model re: investigations. |
| 18 | 10/22/2019 | Carr, Emre | 0.5 | Prepare updates for Counsel re: key issues. |
| 18 | 10/22/2019 | Diaz, Matthew | 1.3 | Review the amended complaint. |
| 18 | 10/22/2019 | Diaz, Matthew | 1.6 | Review certain sources to the amended complaint. |
| 18 | 10/22/2019 | Gotthardt, Gregory | 1.2 | Review and provide comments on amended complaint and discovery. |
| 18 | 10/22/2019 | Kim, Ye Darm | 3.2 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 3.2 | Prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 3.1 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 1.2 | Review detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 3.3 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 1.8 | Participate in internal meeting re: factual background of complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 2.4 | Prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 1.0 | Participate in internal meeting re: factual background of complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 1.7 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 3.2 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 2.6 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Eisler, Marshall | 1.9 | Provide Counsel with edits to the related party financings section of the complaint. |
| 18 | 10/22/2019 | Eisler, Marshall | 1.3 | Review comments re: prepetition transaction section of amended complaint to be provided to Counsel. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/22/2019 | Eisler, Marshall | 1.9 | Assess summary exhibit outlining implied damages derived from the Sources and Uses table re: prepetition transaction. |
| 18 | 10/23/2019 | Carr, Emre | 0.6 | Examine the Stout valuation analysis. |
| 18 | 10/23/2019 | Carr, Emre | 0.3 | Review disclosure of fair value of properties. |
| 18 | 10/23/2019 | Diaz, Matthew | 1.5 | Review the changes to the prepetition transaction section of the complaint. |
| 18 | 10/23/2019 | Diaz, Matthew | 2.1 | Review the updated amended complaint. |
| 18 | 10/23/2019 | Kim, Ye Darm | 3.2 | Review detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/23/2019 | Kim, Ye Darm | 3.5 | Prepare new charts for sections of the amended complaint. |
| 18 | 10/23/2019 | Kim, Ye Darm | 3.4 | Prepare analysis re: bond prices for investigations. |
| 18 | 10/23/2019 | Shapiro, Jill | 4.0 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/23/2019 | Shapiro, Jill | 3.8 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/23/2019 | Yozzo, John | 1.2 | Perform research on historical debt re: Sears. |
| 18 | 10/23/2019 | Eisler, Marshall | 1.1 | Correspond with Counsel re: bond trading prices. |
| 18 | 10/23/2019 | Eisler, Marshall | 2.1 | Evaluate Stout valuation report as provided by Akin. |
| 18 | 10/24/2019 | Gotthardt, Gregory | 0.7 | Review and provide comments to the amended complaint and discovery requests. |
| 18 | 10/24/2019 | Kim, Ye Darm | 3.2 | Prepare analysis re: ESL net loss/gain. |
| 18 | 10/24/2019 | Kim, Ye Darm | 2.1 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/24/2019 | Shapiro, Jill | 3.5 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/24/2019 | Shapiro, Jill | 3.3 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/24/2019 | Eisler, Marshall | 1.8 | Correspond with Counsel re: diligence requests. |
| 18 | 10/24/2019 | Eisler, Marshall | 0.9 | Correspond with Counsel re: prepetition transaction stock price. |
| 18 | 10/24/2019 | Eisler, Marshall | 2.8 | Aggregate comments related to the Factual Background section of the amended complaint. |
| 18 | 10/24/2019 | Eisler, Marshall | 1.3 | Reconcile statements in draft complaint to historical filings. |
| 18 | 10/25/2019 | Russo, Ralph | 1.4 | Review current valuation methodology in comparison with prior valuation of Sears re: investigations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/25/2019 | Diaz, Matthew | 1.2 | Review updates to the amended complaint. |
| 18 | 10/25/2019 | Diaz, Matthew | 1.1 | Prepare for the meeting with the trust board re: presentation of the complaint. |
| 18 | 10/25/2019 | Diaz, Matthew | 1.6 | Participate in the meeting with the trust board to discuss the amended complaint. |
| 18 | 10/25/2019 | Gotthardt, Gregory | 0.8 | Review and provide comments to the amended complaint and discovery requests. |
| 18 | 10/25/2019 | Kim, Ye Darm | 2.0 | Participate in meeting with Counsel re: draft amended complaint. |
| 18 | 10/25/2019 | Kim, Ye Darm | 3.2 | Review academic papers re: market evidence and insolvency. |
| 18 | 10/25/2019 | Shapiro, Jill | 1.0 | Prepare updates to the amended complaint to be provided to Counsel. |
| 18 | 10/25/2019 | Shapiro, Jill | 1.8 | Prepare for meeting with restructuring committee. |
| 18 | 10/25/2019 | Shapiro, Jill | 2.0 | Perform store count analysis re: investigations. |
| 18 | 10/25/2019 | Eisler, Marshall | 1.3 | Research academic studies on equity price as a proxy for solvency. |
| 18 | 10/27/2019 | Shapiro, Jill | 2.3 | Continue to prepare analysis re: store count. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.7 | Review solvency analysis re: investigations. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.3 | Analyze proposed board compensation and related information. |
| 18 | 10/28/2019 | Diaz, Matthew | 1.1 | Assess Stout report re: real estate valuation. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.4 | Review next steps related to the complaint. |
| 18 | 10/28/2019 | Gotthardt, Gregory | 0.8 | Review sources and uses analysis for prepetition transaction for amended complaint. |
| 18 | 10/28/2019 | Kim, Ye Darm | 1.3 | Prepare analysis re: D&P real estate valuations. |
| 18 | 10/28/2019 | Kim, Ye Darm | 1.2 | Analyze unsecured notes prospectus. |
| 18 | 10/28/2019 | Kim, Ye Darm | 3.0 | Continue review of academic papers on insolvency and market evidence. |
| 18 | 10/28/2019 | Shapiro, Jill | 0.9 | Perform store count analysis re: investigations. |
| 18 | 10/28/2019 | Shapiro, Jill | 1.5 | Continue to prepare analysis re: store count. |
| 18 | 10/28/2019 | Shapiro, Jill | 4.0 | Prepare detailed comments re: revised amended complaint. |
| 18 | 10/28/2019 | Shapiro, Jill | 3.6 | Prepare detailed comments re: revised amended complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/28/2019 | Eisler, Marshall | 1.2 | Research offering memorandum in order to respond to diligence questions from counsel re: historical projections. |
| 18 | 10/28/2019 | Eisler, Marshall | 2.3 | Review exhibit outlining historical store count information to be included in draft complaint. |
| 18 | 10/28/2019 | Eisler, Marshall | 2.1 | Review updated amended complaint. |
| 18 | 10/29/2019 | Diaz, Matthew | 1.1 | Review responses to Counsel requests on the amended complaint. |
| 18 | 10/29/2019 | Kim, Ye Darm | 2.3 | Continue analysis of unsecured notes prospectus. |
| 18 | 10/29/2019 | Kim, Ye Darm | 2.6 | Continue preparation of analysis re: D&P real estate valuation. |
| 18 | 10/29/2019 | Kim, Ye Darm | 2.4 | Prepare analysis re: D&P real estate valuation. |
| 18 | 10/29/2019 | Shapiro, Jill | 2.2 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Shapiro, Jill | 3.1 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Shapiro, Jill | 2.7 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Shapiro, Jill | 2.4 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Eisler, Marshall | 0.9 | Correspond with Counsel re: store count analysis. |
| 18 | 10/29/2019 | Eisler, Marshall | 0.7 | Correspond with Counsel re: transferability of warrants. |
| 18 | 10/29/2019 | Eisler, Marshall | 2.9 | Continue to review updated amended complaint. |
| 18 | 10/30/2019 | Henn, Bradley | 0.4 | Participate in call with Counsel to discuss draft valuation re: investigations. |
| 18 | 10/30/2019 | Russo, Ralph | 2.1 | Analyze guideline companies and transactions, as well as methodology re: valuations. |
| 18 | 10/30/2019 | Russo, Ralph | 0.7 | Review FTI valuation deck with Counsel re: investigations. |
| 18 | 10/30/2019 | Diaz, Matthew | 1.7 | Review source documents that are referenced in the amended complaint. |
| 18 | 10/30/2019 | Kim, Ye Darm | 0.6 | Participate on call with counsel re: valuation of prepetition transactions. |
| 18 | 10/30/2019 | Shapiro, Jill | 1.2 | Participate in internal meeting re: request list for Paul Weiss and A&M. |
| 18 | 10/30/2019 | Shapiro, Jill | 2.7 | Prepare comments for Akin's request re: support documents from Paul Weiss and A&M. |
| 18 | 10/30/2019 | Shapiro, Jill | 0.5 | Prepare for call with counsel re: valuation of prepetition transactions. |
| 18 | 10/30/2019 | Eisler, Marshall | 1.2 | Evaluate exhibit to be sent to Paul Weiss and A&M re: source documents used in initial complaint. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/30/2019 | Eisler, Marshall | 0.6 | Participate on call with Akin re: valuation of prepetition transaction. |
| 18 | 10/31/2019 | Diaz, Matthew | 0.5 | Review current status and the scheduling stipulation in connection with the Transform dispute. |
| 18 | 10/31/2019 | Diaz, Matthew | 2.9 | Review the updated amended complaint. |
| 18 | 10/31/2019 | Kim, Ye Darm | 2.9 | Prepare analysis re: ESL holdings in Sears. |
| 18 | 10/31/2019 | Kim, Ye Darm | 1.7 | Continue to prepare analysis re: ESL holdings in Sears. |
| 18 | 10/31/2019 | Kim, Ye Darm | 2.7 | Continue to prepare analysis re: ESL holdings in Sears. |
| 18 | 10/31/2019 | Shapiro, Jill | 3.1 | Continue to prepare updated charts for revised complaint. |
| 18 | 10/31/2019 | Shapiro, Jill | 0.9 | Prepare updated charts for revised complaint. |
| 18 | 10/31/2019 | Shapiro, Jill | 3.5 | Review outstanding items and prepare updated task list and workplan for amended complaint. |
| 18 | 10/28/2019 | Kim, Ye Darm | 1.6 | Review outstanding items and prepare updated task list and workplan for amended complaint. |
| **18 Total** | | | **742.3** | |
| 21 | 10/7/2019 | Simms, Steven | 0.4 | Participate on UCC call re: liquidating trust board members. |
| **21 Total** | | | **0.4** | |
| 22 | 10/10/2019 | Diaz, Matthew | 0.5 | Participate on call with a creditor to discuss the confirmation hearing and related ramifications of the same. |
| **22 Total** | | | **0.5** | |
| 24 | 10/1/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 10/1/2019 | Tirabassi, Kathryn | 0.3 | Prepare weekly fee estimate. |
| 24 | 10/2/2019 | Kim, Ye Darm | 1.5 | Prepare Sears August fee statement. |
| 24 | 10/2/2019 | Shapiro, Jill | 0.7 | Process revisions to August fee application. |
| 24 | 10/3/2019 | Shapiro, Jill | 0.3 | Process revisions to July fee application. |
| 24 | 10/4/2019 | Shapiro, Jill | 0.5 | Prepare July fee application provided to the fee examiner. |
| 24 | 10/7/2019 | Hellmund-Mora, Marili | 0.5 | Finalize the September fee application. |
| 24 | 10/7/2019 | Shapiro, Jill | 0.7 | Prepare August fee application for the fee examiner. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/8/2019 | Shapiro, Jill | 0.5 | Prepare weekly fee estimate. |
| 24 | 10/10/2019 | Kim, Ye Darm | 2.1 | Review Sears August fee application. |
| 24 | 10/10/2019 | Shapiro, Jill | 0.8 | Prepare revisions to August Fee Application. |
| 24 | 10/15/2019 | Shapiro, Jill | 0.4 | Prepare fee application that is provided to the fee examiner. |
| 24 | 10/15/2019 | Shapiro, Jill | 0.5 | Prepare run rate estimate for fees. |
| 24 | 10/16/2019 | Shapiro, Jill | 0.3 | Prepare weekly fee estimate. |
| 24 | 10/22/2019 | Diaz, Matthew | 0.5 | Review the Sears Interim application order. |
| 24 | 10/22/2019 | Shapiro, Jill | 0.6 | Prepare weekly fee estimate. |
| 24 | 10/23/2019 | Shapiro, Jill | 1.5 | Prepare weekly fee estimate. |
| 24 | 10/28/2019 | Shapiro, Jill | 2.5 | Prepare September fee application. |
| 24 | 10/29/2019 | Shapiro, Jill | 0.9 | Prepare weekly fee estimate. |
| 24 | 10/30/2019 | Shapiro, Jill | 2.2 | Prepare September fee application. |
| **24 Total** | | | 17.8 | |
| **Grand Total** | | | 809.7 | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Expense Type | Amount |
|---|---|
| Transportation | $ 62.21 |
| Working Meals [1] | $ 272.78 |
| **Grand Total** | **$ 334.99** |

[1]Overtime meals over $20.00 have been reduced to $20.00.

EXHIBIT E

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

EXPENSE DETAIL

**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 10/16/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 13.50 |
| 10/17/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 14.30 |
| 10/22/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 11.56 |
| 10/24/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 11.35 |
| 10/28/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 11.50 |
| | | **Transportation Total** | | **62.21** |
| 9/1/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 9/3/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/19/2019 | Shapiro, Jill | Working Meals | Dinner while working on the weekend in the office on the case. | 13.61 |
| 10/20/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 19.17 |
| 10/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD OCTOBER 1, 2019 TO OCTOBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| | | **Working Meals Total** | | **272.78** |
| | | **Grand Total** | | **$ 334.99** |