AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**THIRTEENTH MONTHLY FEE STATEMENT OF AKIN**
**GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL**
**SERVICES RENDERED AND DISBURSEMENTS INCURRED AS**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | October 1, 2019 through October 31, 2019 |
| Monthly Fees Incurred: | **$1,350,798.00** |
| 20% Holdback: | **$270,159.60** |
| Total Compensation Less 20% Holdback: | **$1,080,638.40** |
| Monthly Expenses Incurred: | **$115,774.84** |
| Total Fees and Expenses Requested: | **$1,196,413.24** |

This is a __x__ monthly _____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirteenth Monthly Fee Statement") covering the period from October 1, 2019 through and including October 31, 2019 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Thirteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,466,572.84) reflects voluntary reductions for the Compensation Period of $28,938.50 in fees and $3,123.09 in expenses.

2

compensation in the amount of $1,080,638.40 (80% of $1,350,798.00) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$115,774.84[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes: (i) $94,487.50 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; and (ii) $3,375.00 of expenses relating to the payment of fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5.  Invoices for Solomon Page Group LLC's and H5's fees and expenses incurred during the Compensation Period are attached hereto as **Exhibit E**.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Thirteenth Monthly Fee Statement shall be given by hand or overnight

delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email:

mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767

Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com),

Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email:

garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K.

Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

(iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York,

4

NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Thirteenth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **December 24, 2019** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no objections to this Thirteenth Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an objection to this Thirteenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Thirteenth

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.

[*Remainder of page left blank intentionally*]

Dated: New York, New York
December 9, 2019

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*

    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
           pdublin@akingump.com
           sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation,* et al.

**Exhibit A**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 20.00 | 31,000.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 83.30 | 122,867.50 |
| Julius Chen | Litigation | 2010 | 925.00 | 64.50 | 59,662.50 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 20.40 | 20,808.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 52.00 | 58,240.00 |
| David Zensky | Litigation | 1988 | 1,305.00 | 70.00 | 91,350.00 |
| **Total Partner** | | | | **310.20** | **383,928.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 120.20 | 135,225.00 |
| Clayton Matheson | Intellectual Property | 2010 | 885.00 | 35.10 | 31,063.50 |
| Dean Chapman | Litigation | 2009 | 980.00 | 138.60 | 135,828.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 36.70 | 33,213.50 |
| Raymond Tolentino | Litigation | 2013 | 840.00 | 15.10 | 12,684.00 |
| Dennis Windscheffel | Litigation | 2004 | 905.00 | 21.00 | 19,005.00 |
| **Total Counsel** | | | | **366.70** | **367,019.00** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 60.10 | 45,676.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 23.60 | 13,216.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 57.40 | 32,144.00 |
| Victoria Fydrych | Litigation | N/A | 540.00 | 8.40 | 4,536.00 |
| Patrick Glackin | Litigation | 2019 | 540.00 | 129.70 | 70,038.00 |

| John Kane | Litigation | 2016 | 770.00 | 104.40 | 80,388.00 |
|---|---|---|---|---|---|
| Jillian Kulikowski | Litigation | 2019 | 540.00 | 208.90 | 112,806.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 108.00 | 82,080.00 |
| Elise Maizel | Litigation | 2017 | 690.00 | 18.30 | 12,627.00 |
| Sean Nolan | Litigation | 2018 | 630.00 | 22.00 | 13,860.00 |
| Daniel Park | Litigation | 2011 | 690.00 | 29.30 | 20,217.00 |
| Amanda Praestholm | Litigation | 2017 | 555.00 | 9.50 | 5,272.50 |
| Margo Rusconi | Litigation | 2019 | 510.00 | 9.90 | 5,049.00 |
| Saurabh Sharad | Litigation | 2015 | 815.00 | 35.60 | 29,014.00 |
| Melodie Young | Staff Attorney | 2003 | 415.00 | 0.80 | 332.00 |
| Russell Collins | Staff Attorney | 1998 | 455.00 | 127.20 | 57,876.00 |
| **Total Associates** | | | | **953.10** | **585,131.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Jim Ma | Ediscovery | N/A | 380.00 | 7.50 | 2,850.00 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 9.60 | 2,256.00 |
| Adria Hicks | Litigation | N/A | 335.00 | 6.30 | 2,110.50 |
| Bennett Walls | Litigation | N/A | 205.00 | 36.60 | 7,503.00 |
| **Total Legal Assistants** | | | | **60.00** | **14,719.50** |
| **Total Hours / Fees Requested** | | | | **1,690.00** | **1,350,798.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,109.39 | 676.90 | 750,947.00 |
| Associates | 613.92 | 953.10 | 585,131.50 |
| Paralegals/Non-Legal Staff | 245.33 | 60.00 | 14,719.50 |
| Blended Timekeeper Rate | 799.29 | | |
| **Total Fees Incurred** | | **1,690.00** | **1,350,798.00** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 9.60 | 5,244.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 81.30 | 56,078.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 5.80 | 3,051.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 7.70 | 7,554.00 |
| 8 | Hearings and Court Matters/Court Preparation | 61.00 | 64,298.50 |
| 12 | General Claims Analysis/Claims Objections | 16.80 | 17,828.50 |
| 13 | Analysis of Pre-Petition Transactions | 539.60 | 391,974.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 130.40 | 112,298.00 |
| 16 | Automatic Stay Issues | 0.80 | 897.00 |
| 19 | Labor Issues/Employee Benefits | 3.00 | 3,705.00 |
| 20 | Jointly Asserted Causes of Action | 672.50 | 515,680.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 140.80 | 151,742.50 |
| 23 | Asset Dispositions/363 Asset Sales | 10.40 | 9,633.50 |
| 25 | Travel Time | 10.30 | 10,813.00 |
| | **TOTAL:** | **1,690.00** | **1,350,798.00** |

**Exhibit C**

**Itemized Fees**



# Akin Gump
### Strauss Hauer & Feld LLP

|  |  |
|---|---|
| Invoice Number | 1864050 |
| Invoice Date | 12/09/19 |
| Client Number | 700502 |
| Matter Number | 0001 |

SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 10/01/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.50 |
| 10/02/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.6); update case calendar (.4). | 1.00 |
| 10/03/19 | SM | 002 | Update case calendar. | 0.20 |
| 10/04/19 | SM | 002 | Review and circulate new filings to FR team. | 0.20 |
| 10/06/19 | SLB | 002 | Attention to case admin and scheduling. | 0.40 |
| 10/07/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 10/07/19 | SDL | 002 | Circulate and upload hearing transcript. | 0.20 |
| 10/09/19 | SM | 002 | Review and circulate new filings to FR team. | 0.30 |
| 10/10/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.20 |
| 10/10/19 | SDL | 002 | Circulate hearing transcript to FR team members. | 0.10 |
| 10/11/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 10/14/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 10/15/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.20 |
| 10/16/19 | SM | 002 | Circulate new filings to FR and litigation team members (.3) and update case calendar (.2). | 0.50 |
| 10/17/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.2); update case calendar (.2). | 0.40 |
| 10/18/19 | JES | 002 | Monitor docket and circulate recently filed pleadings. | 0.20 |
| 10/21/19 | SM | 002 | Review and circulate new filings to FR team (.4); update case calendar (.1). | 0.50 |
| 10/22/19 | SM | 002 | Review and circulate recent filings to FR and litigation teams (.4) and update case calendar (.2). | 0.60 |
| 10/23/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 10/23/19 | SDL | 002 | Coordinate ECF forwarding for docket updates in district court appeals. | 0.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

Page 2
12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/24/19 | SM | 002 | Circulate new filings to FR team (.5); update case calendar (.5). | 1.00 |
| 10/26/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.20 |
| 10/29/19 | SM | 002 | Circulate new filings to FR team. | 0.40 |
| 10/30/19 | SM | 002 | Circulate new filings to FR and litigation teams. | 0.30 |
| 10/31/19 | SM | 002 | Update case calendar (.2); circulate new filings to FR and litigation teams (.2). | 0.40 |
| 10/01/19 | ZDL | 003 | Review invoice for privilege, confidentiality and compliance with UST guidelines. | 3.10 |
| 10/03/19 | JES | 003 | Review invoice for privilege and confidentiality. | 1.90 |
| 10/03/19 | SDL | 003 | Review invoice for privileged information. | 1.30 |
| 10/07/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.50 |
| 10/07/19 | JES | 003 | Review invoice for privilege and confidentiality. | 3.90 |
| 10/08/19 | SLB | 003 | Review Akin invoice for privileged information. | 2.70 |
| 10/08/19 | JES | 003 | Review invoice for privilege and confidentiality (3.0); communications with S. Levy re fee statement (.1); revise same (1.4); compile materials for fee examiner (.4). | 4.90 |
| 10/08/19 | SDL | 003 | Draft fee statement (1.9); communications with J. Szydlo re same (.1). | 2.00 |
| 10/09/19 | SLB | 003 | Review Akin invoice for privileged information. | 1.50 |
| 10/10/19 | JES | 003 | Review invoice for privileged information. | 1.00 |
| 10/11/19 | JES | 003 | Internal correspondence with Accounting department re information for fee statement and examiner re fee statement (1.1); revise same (.8); compile materials for fee examiner (.4). | 2.30 |
| 10/14/19 | SLB | 003 | Review Akin fee statement prior to filing (.4); correspondence with J. Szydlo re same (.2); prepare budget for Akin fees moving forward (.7); correspond with Weil re same (.3). | 1.60 |
| 10/14/19 | JES | 003 | Correspond with Accounting department re invoices and information for fee statement (.6); finalize fee statement and coordinate filing of same (.5); compile materials for fee examiner (2.9); review fee examiner's first report re fee applications (.6); correspond with S. Brauner re same (.2). | 4.80 |
| 10/14/19 | SDL | 003 | File (.1) and serve (.1) Akin Gump fee statement. | 0.20 |
| 10/15/19 | ZDL | 003 | Review fee examiner report (.5); provide summary of flagged issues re interim fee application to FR team (.3). | 0.80 |
| 10/15/19 | SM | 003 | Review the fee examiner's initial response to Akin's interim fee application. | 0.70 |
| 10/16/19 | ZDL | 003 | Continue review of fee examiner report and outline response to same. | 0.60 |
| 10/16/19 | JES | 003 | Review fee examiner's initial report (.4); review UST fee guidelines (.6); review SDNY local rules on fees and disbursements (.4); draft internal correspondence re fee examiner's report (.9). | 2.30 |
| 10/17/19 | ISD | 003 | Review fee examiner report (.9) and internal correspondence with members of FR team re same (.2). | 1.10 |
| 10/17/19 | PCD | 003 | Correspond with I. Dizengoff and S. Brauner re fee examiner report (.2); review report (.9). | 1.10 |
| 10/17/19 | SLB | 003 | Confer with Weil re fee examiner and fee objections (.5); analyze issues re same (.5); correspond with I. Dizengoff and P. Dublin re same (.2). | 1.20 |
| 10/18/19 | SLB | 003 | Correspondence with Fee Examiner re next steps in fee review process and scheduling in connection with the same (.4); analyze issues re same (.5). | 0.90 |
| 10/18/19 | SDL | 003 | File certificate of service for fee statement. | 0.20 |
| 10/21/19 | SLB | 003 | Correspondence with Fee Examiner re meeting to discuss Akin Fee Application (.1); analyze issues re same (.4). | 0.50 |
| 10/22/19 | ZDL | 003 | Review second interim fee application order (.3); communications with J. Sydlo re same (.4); call with MIII re fees (.1); prepare fee estimate (.2). | 1.00 |
| 10/22/19 | JES | 003 | Review draft order approving fees (.4); communications with Z. Lanier re same (.4); correspond with Accounting department re invoices (.6); review invoice for privilege and confidentiality (2.9). | 4.30 |
| 10/23/19 | JES | 003 | Review draft order re interim fee applications (.4); correspond with Weil | 0.90 |

SEARS CREDITORS COMMITTEE                                                                    Page 3
Bill Number: 1864050                                                                        12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (.5). | |
| 10/24/19 | PCD | 003 | Confer with Z. Lanier re fee examiner report. | 0.10 |
| 10/24/19 | ZDL | 003 | Prepare for fee examiner call (review report, review interim fee application, consider responses) (.3); confer with P. Dublin re fee examiner report (.1). | 0.40 |
| 10/24/19 | JES | 003 | Draft summary materials in response to fee examiner report re Akin's first fee application. | 2.50 |
| 10/25/19 | PCD | 003 | Call with S. Brauner re fee examiner objections. | 0.30 |
| 10/25/19 | SLB | 003 | Prepare for (1.0) and participate on (.5) call with Fee Examiner; call with P. Dublin re same (.3); analyze issues in connection with the same (1.0). | 2.80 |
| 10/25/19 | ZDL | 003 | Prepare for (.6) and attend (.5) call with fee examiner. | 1.10 |
| 10/25/19 | JES | 003 | Revise materials re responses to fee examiner's report (2.1); correspond with accounting re fees and expenses incurred during first interim fee period (.4); draft documents in response to fee examiner report (3.4). | 5.90 |
| 10/28/19 | SLB | 003 | Confer with J. Szydlo re response to fee examiner. | 0.40 |
| 10/28/19 | JPK | 003 | Prepare fee application summary for litigation tasks. | 4.40 |
| 10/28/19 | ZDL | 003 | Review fee examiner response summary. | 0.30 |
| 10/28/19 | JES | 003 | Revise response to fee examiner re first fee application (3.2); review materials re same (.4); confer with S. Brauner re response to fee examiner (.4); review invoice for privilege and confidentiality (2.2). | 6.20 |
| 10/29/19 | SLB | 003 | Correspondence with Z. Lanier and J. Szydlo re materials for Fee Examiner. | 0.20 |
| 10/29/19 | ZDL | 003 | Revise fee examiner response (1.0); correspond with S. Brauner and J. Szydlo re same (.2). | 1.20 |
| 10/29/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.40 |
| 10/29/19 | JES | 003 | Revise materials requested by fee examiner (1.9); multiple communications with accounting team re same (.6); correspond with S. Brauner and Z. Lanier re same (.2). | 2.70 |
| 10/30/19 | JES | 003 | Revise summary chart in response to fee examiner inquiry. | 1.10 |
| 10/03/19 | JES | 004 | Review FTI fee statements for privileged information (1.3); correspond with FTI re same (.3). | 1.60 |
| 10/04/19 | SLB | 004 | Communications with FTI re fee statements. | 0.20 |
| 10/04/19 | JES | 004 | Review FTI fee statement for privileged information (.7); coordinate filing of same (.1); correspond with FTI re same (.1). | 0.90 |
| 10/04/19 | SDL | 004 | File (.2) and serve (.1) FTI fee statement. | 0.30 |
| 10/11/19 | SDL | 004 | File (.3) and serve (.1) fee statement. | 0.40 |
| 10/23/19 | ZDL | 004 | Review Herrick fee application. | 0.30 |
| 10/24/19 | JES | 004 | Compile data re fees incurred by Debtors' professionals. | 1.50 |
| 10/28/19 | ZDL | 004 | Review HL fee statement. | 0.10 |
| 10/28/19 | SDL | 004 | File (.4) and serve (.1) Houlihan Lokey fee statement. | 0.50 |
| 10/01/19 | SLB | 007 | Multiple communications with Committee members re recent filings and next steps. | 1.10 |
| 10/03/19 | SLB | 007 | Communications with Committee members re administrative matters. | 0.40 |
| 10/04/19 | JES | 007 | Call with creditor re case status and updates. | 0.40 |
| 10/06/19 | SM | 007 | Review correspondence with Committee re status and open issues (.2); prepare materials for Committee call (.2). | 0.40 |
| 10/06/19 | JES | 007 | Prepare materials for upcoming Committee call. | 0.30 |
| 10/07/19 | ISD | 007 | Prepare for (.2) and participate on (.5) Committee call. | 0.70 |
| 10/07/19 | SLB | 007 | Prepare for (.4) and participate on (.5) Committee call. | 0.90 |
| 10/07/19 | ZDL | 007 | Prepare for (.3) and attend (.5) Committee call. | 0.80 |
| 10/07/19 | SM | 007 | Prepare materials for Committee call. | 0.30 |
| 10/07/19 | JES | 007 | Call with creditor re case status. | 0.30 |
| 10/08/19 | ZDL | 007 | Respond to creditor inquiries. | 0.20 |
| 10/17/19 | SLB | 007 | Calls with creditors re case status. | 0.50 |
| 10/22/19 | PCD | 007 | Calls with Committee members re upcoming hearing. | 0.50 |
| 10/28/19 | ZDL | 007 | Respond to creditor inquiries re open issues and confirmation. | 0.40 |

SEARS CREDITORS COMMITTEE                                                                     Page 4
Bill Number: 1864050                                                                        12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/29/19 | SLB | 007 | Correspondence with creditor re case status. | 0.20 |
| 10/29/19 | ZDL | 007 | Respond to creditor calls and correspondence re admin claims program. | 0.30 |
| 10/01/19 | SM | 008 | Prepare materials for confirmation hearing. | 1.00 |
| 10/02/19 | PCD | 008 | Prepare for court hearing on confirmation. | 1.20 |
| 10/02/19 | SLB | 008 | Prepare for confirmation hearing. | 0.40 |
| 10/02/19 | ZDL | 008 | Prepare for confirmation hearing. | 0.30 |
| 10/02/19 | SM | 008 | Prepare materials for confirmation hearing. | 2.30 |
| 10/02/19 | SDL | 008 | Organize materials for upcoming hearing. | 0.60 |
| 10/03/19 | ISD | 008 | Call with P. Dublin re updates on confirmation hearing. | 0.40 |
| 10/03/19 | PCD | 008 | Prepare for (1.6) and attend (8.0) confirmation hearing; call with I. Dizengoff re same (.4). | 10.00 |
| 10/03/19 | SLB | 008 | Prepare for (.5) and attend (8.0) confirmation hearing; review and revise summary of the same (.3). | 8.80 |
| 10/03/19 | LML | 008 | Review correspondence re confirmation hearing. | 0.20 |
| 10/03/19 | ZDL | 008 | Prepare for (.5) and attend (8.0) confirmation hearing; draft summary of hearing (.6). | 9.10 |
| 10/04/19 | LML | 008 | Review and analyze correspondence re confirmation hearing. | 0.20 |
| 10/04/19 | ZDL | 008 | Prepare materials for continued confirmation hearing. | 0.60 |
| 10/07/19 | PCD | 008 | Prepare for (1.0) and attend (4.4) confirmation hearing; review and comment on summary of same for Committee (.7). | 6.10 |
| 10/07/19 | SLB | 008 | Prepare for (1.1) and attend (4.4) confirmation hearing. | 5.50 |
| 10/07/19 | LML | 008 | Review update re Confirmation Hearing. | 0.20 |
| 10/07/19 | ZDL | 008 | Prepare for (.3) and attend (4.4) continued confirmation hearing. | 4.70 |
| 10/07/19 | SDL | 008 | Organize materials for confirmation hearing. | 0.30 |
| 10/15/19 | SDL | 008 | Prepare revised binders for hearing. | 0.90 |
| 10/21/19 | SDL | 008 | Prepare hearing materials. | 0.30 |
| 10/22/19 | SLB | 008 | Communications with Weil re hearing (.2); review materials in preparation for the same (1.0). | 1.20 |
| 10/22/19 | ZDL | 008 | Coordinate preparation for 10/23 hearing. | 0.60 |
| 10/22/19 | SM | 008 | Coordinate preparation of hearing materials. | 0.70 |
| 10/22/19 | SDL | 008 | Organize materials for upcoming hearing. | 1.50 |
| 10/23/19 | PCD | 008 | Prepare for (.4) and attend (1.2) hearing. | 1.60 |
| 10/23/19 | SLB | 008 | Prepare for (.7) and attend (1.6) hearing. | 2.30 |
| 10/01/19 | ISD | 012 | Review correspondence regarding preference firm litigation. | 0.50 |
| 10/01/19 | PCD | 012 | Call with preference firms re preference litigation update (.4) and follow-up re same (.2). | 0.60 |
| 10/01/19 | SLB | 012 | Participate on call with preference firms re status of preference actions (.4); follow-up communications with preference firms re open issues in connection with the same (.2). | 0.60 |
| 10/02/19 | JLS | 012 | Review and analyze draft settlement and stipulation re claims. | 0.60 |
| 10/02/19 | SLB | 012 | Review EDA stipulation (.4); communications with Weil re same (.5). | 0.90 |
| 10/02/19 | JPK | 012 | Review and revise stipulation between the Debtors and Community School District 300. | 1.30 |
| 10/16/19 | ZDL | 012 | Review responses to 503(b)(9) objections. | 0.10 |
| 10/16/19 | SM | 012 | Review responses to the Debtors' tenth omnibus claims objection. | 0.40 |
| 10/18/19 | ZDL | 012 | Analyze 503(b)(9) claim objection responses. | 0.90 |
| 10/18/19 | SM | 012 | Review responses to the Debtors' omnibus claims objections. | 0.50 |
| 10/21/19 | PCD | 012 | Review claims objection documents. | 0.60 |
| 10/21/19 | PCD | 012 | Review filings re Hoffman Estates disputes. | 0.40 |
| 10/21/19 | SLB | 012 | Correspondence with O. Peshko re claims settlement proposal (.4); analyze the same (.4). | 0.80 |
| 10/21/19 | ZDL | 012 | Review omnibus claims objection (.2); correspond with Committee re same (.1). | 0.30 |
| 10/22/19 | SLB | 012 | Communications with Canadian counsel re potential settlement and related issues (.6); correspondence with O. Peshko re potential settlement of claim (.4). | 1.00 |
| 10/23/19 | SM | 012 | Review responses to Debtors' omnibus claims objections. | 0.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

Page 5
12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/25/19 | PCD | 012 | Review correspondence re Sears Canada issues (.3); call with S. Brauner re same (.2). | 0.50 |
| 10/25/19 | SLB | 012 | Review analysis from Weil re proposed claim settlement (.2); call with P. Dublin re same (.2). | 0.40 |
| 10/25/19 | ZDL | 012 | Review background materials (.6) and communications with Weil (.4) re affirmative claims settlement. | 1.00 |
| 10/29/19 | SLB | 012 | Correspondence with preference firms re status and next steps in connection with preference actions (.4); review proposed procedures order re same (.3). | 0.70 |
| 10/30/19 | PCD | 012 | Correspondence with preference firms re mediators. | 0.30 |
| 10/30/19 | SLB | 012 | Communications with preference firms re mediators. | 0.60 |
| 10/30/19 | ZDL | 012 | Correspondence with preference firms re mediators and AP process. | 0.50 |
| 10/31/19 | PCD | 012 | Correspondence with Debtors re Calder litigation and disposition of same (.2); review materials re same (.4). | 0.60 |
| 10/31/19 | SLB | 012 | Analyze proposed Calder settlement (.8); confer with J. Marcus re same (.4); confer with FTI team re same (.5); correspondence with preference firms re litigation and next steps (.4). | 2.10 |
| 10/01/19 | DMZ | 013 | Review legal memoranda in connection with complaint (.7); review and comment on amended complaint (1.1). | 1.80 |
| 10/01/19 | RJC | 013 | Review public filings and documents for issues relevant to prepetition transactions (5.6); draft email to D. Chapman regarding same (.8). | 6.40 |
| 10/01/19 | DLC | 013 | Review hot documents re prepetition transactions from R. Collins (.4); review materials in connection with complaint (3.7); review and revise Evercore agreement and circulate same (1.9). | 6.00 |
| 10/01/19 | RT | 013 | Coordinate contract attorney review of prepetition documents (.5); review hot documents (.1). | 0.60 |
| 10/01/19 | CNM | 013 | Analyze insurance issues in connection with investigation (4.5); prepare memorandum re same (1.6). | 6.10 |
| 10/01/19 | SS | 013 | Review research in connection with complaint. | 1.00 |
| 10/01/19 | EBM | 013 | Conduct research in connection with complaint. | 1.20 |
| 10/01/19 | JAL | 013 | Draft insert to revised complaint (5.4); review materials in connection with same (1.8). | 7.20 |
| 10/01/19 | JRK | 013 | Review and summarize electronic discovery documents in connection with investigation. | 3.10 |
| 10/01/19 | PJG | 013 | Update litigation task list. | 0.10 |
| 10/01/19 | BMW | 013 | Organize discovery materials. | 0.70 |
| 10/02/19 | DMZ | 013 | Analyze issues in connection with complaint (.7); review and comment on amended complaint (4.5). | 5.20 |
| 10/02/19 | RJC | 013 | Review public filings for issues relevant to prepetition transactions (2.6); search for and review documents relevant to prepetition transactions (2.5) and update tracking chart (1.2). | 6.30 |
| 10/02/19 | DLC | 013 | Continue review of hot documents re prepetition transactions (1.0); confer with Weil re discovery issues (.3); revise Evercore agreement and circulate same (.5); review case law in connection with same (1.0). | 2.80 |
| 10/02/19 | CNM | 013 | Conduct research re prepetition insurance issues in connection with complaint. | 3.90 |
| 10/02/19 | JPK | 013 | Revise complaint based on comments from D. Zensky. | 6.00 |
| 10/02/19 | EBM | 013 | Conduct research in connection with complaint. | 1.70 |
| 10/02/19 | JAL | 013 | Draft insert to revised complaint (5.9); review materials re same (1.6); correspondence with members of litigation team re same (.3). | 7.80 |
| 10/02/19 | SMN | 013 | Communications with litigation team members re research in connection with complaint. | 0.30 |
| 10/02/19 | JRK | 013 | Review electronic discovery documents (2.2); revise discovery index (.6); correspondence with members of the litigation team re research in connection with complaint (.3); conduct fact investigation related to the amended adversary complaint (2.9); correspondence with P. Glackin re same (.2). | 6.20 |

SEARS CREDITORS COMMITTEE                                                                Page 6
Bill Number: 1864050                                                                     12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/02/19 | PJG | 013 | Review case law in connection with Amended Complaint (1.5); correspond with J. Kulikowski re fact investigation efforts (.2). | 1.70 |
| 10/03/19 | DMZ | 013 | Review and analyze amended complaint (3.6); comment on same (3.2). | 6.80 |
| 10/03/19 | DJW | 013 | Conduct research re insurance issues in connection with amended complaint. | 1.20 |
| 10/03/19 | RJC | 013 | Review documents relevant to prepetition transactions (3.3); draft document tracking chart (2.8). | 6.10 |
| 10/03/19 | DLC | 013 | Confer with J. Latov re complaint discovery (.8); revise same (.6); comment on new sections of amended complaint (1.2); analyze D&O issues in connection with complaint (.7). | 3.30 |
| 10/03/19 | RT | 013 | Correspond with H5 re document search issues in connection with complaint (.4); correspondence with J. Kulikowski re document review issues (.3); coordinate document review (.7). | 1.40 |
| 10/03/19 | CNM | 013 | Continue to conduct research re insurance issues in connection with complaint and revise outline of findings. | 6.30 |
| 10/03/19 | JAL | 013 | Draft insert to revised complaint (3.0); confer with D. Chapman re discovery in connection with same (.8). | 3.80 |
| 10/03/19 | JRK | 013 | Conduct fact investigation related to the amended adversary complaint (5.2); correspondence with R. Tizravesh regarding document review issues in connection with same (.3); draft outline of presentation to Litigation Designees (1.2). | 6.70 |
| 10/03/19 | PJG | 013 | Revise amended complaint. | 0.70 |
| 10/04/19 | DMZ | 013 | Review case law in connection with amended complaint (.7); comment on complaint (3.5). | 4.20 |
| 10/04/19 | DJW | 013 | Communications with D. Chapman re D&O issues in connection with complaint (.2); conduct research re same (.8). | 1.00 |
| 10/04/19 | RJC | 013 | Participate on call with H5 regarding document review issues in connection with complaint (.6); review documents relevant to prepetition transactions and draft document tracking chart (5.4). | 6.00 |
| 10/04/19 | DLC | 013 | Correspond with FTI re investigation updates (1.0); communications with D. Windscheffel re D&O issues in connection with complaint (.2). | 1.20 |
| 10/04/19 | RT | 013 | Review materials re intercompany transfers and interest in connection with amended complaint (.2); attend call with H5 re document review issues in connection with complaint (.6); coordinate document review efforts and confer with contract attorneys re same (.5); review summary of documents reviewed by contract attorney (.2). | 1.50 |
| 10/04/19 | CNM | 013 | Continue to conduct research re insurance issues in connection with complaint (2.5) and prepare outline of findings (.7). | 3.20 |
| 10/04/19 | JPK | 013 | Prepare section of amended adversary complaint. | 5.50 |
| 10/04/19 | JRK | 013 | Revise presentation to Litigation Designees re amended complaint (.7); revise outline regarding same (1.4); revise amended adversary complaint (2.0). | 4.10 |
| 10/04/19 | PJG | 013 | Revise section of amended complaint. | 0.40 |
| 10/05/19 | DLC | 013 | Review correspondence with FTI re investigation updates. | 0.30 |
| 10/05/19 | CNM | 013 | Continue to draft memo re insurance issues in connection with complaint. | 1.80 |
| 10/05/19 | JRK | 013 | Review memorandum circulated by FTI in connection with the adversary complaint. | 1.00 |
| 10/07/19 | JLS | 013 | Review and analyze issues in connection with amended complaint. | 0.40 |
| 10/07/19 | DMZ | 013 | Confer with E. Maizel re research in connection with complaint. | 0.50 |
| 10/07/19 | RJC | 013 | Draft correspondence to D. Chapman re prepetition transaction (.4); review documents relevant to prepetition transactions (2.5) and draft document tracking chart (3.9). | 6.80 |
| 10/07/19 | DLC | 013 | Review and analyze FTI memorandum re complaint issues (1.0); review correspondence from R. Collins re hot documents (.4); review steering committee presentation and comment on same (.6). | 2.00 |
| 10/07/19 | RT | 013 | Correspond with staff attorney re document review issues (.5); review | 3.30 |

SEARS CREDITORS COMMITTEE  
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | latest revisions to amended complaint (1.2); review Murphy deposition transcript (1.4); review hot docs chart (.2). | |
| 10/07/19 | SS | 013 | Review revised amended complaint. | 2.00 |
| 10/07/19 | JPK | 013 | Prepare summary of responses and objections to document requests served in connection with the complaint. | 2.50 |
| 10/07/19 | EBM | 013 | Conduct research in connection with complaint (1.0); confer with D. Zensky re same (.5). | 1.50 |
| 10/07/19 | JAL | 013 | Review Murphy declaration and deposition transcripts in connection with complaint (3.8); summarize same (.8). | 4.60 |
| 10/07/19 | SMN | 013 | Review D. Zensky comments on draft amended complaint. | 0.50 |
| 10/07/19 | JRK | 013 | Review public filings and other electronic discovery documents in connection with the amended complaint (.9); revise complaint (5.5); review Murphy deposition and supporting declaration (.7); draft task list re adversary complaint workstreams (1.2). | 8.30 |
| 10/07/19 | PJG | 013 | Revise sections of amended complaint (1.2); draft document request to Transform Holdco (.3). | 1.50 |
| 10/08/19 | DMZ | 013 | Review and revise insert to adversary complaint re alternative forecasts and top down projections (1.2); review and analyze precedent re same (.9); participate in litigation team meeting re complaint and next steps (1.0); revise presentation to Litigation Designees (.5); participate in meeting with members of FR and litigation teams re complaint and next steps (.5). | 4.10 |
| 10/08/19 | PCD | 013 | Meet with FR and litigation team members re status and next steps (.5); review revisions to complaint (.7). | 1.20 |
| 10/08/19 | DJW | 013 | Revise draft memo re D&O issues in connection with complaint (2.4); conduct research re same (2.1). | 4.50 |
| 10/08/19 | RJC | 013 | Review documents relevant to prepetition transactions (4.5); update document tracking chart (2.7). | 7.20 |
| 10/08/19 | DLC | 013 | Review task list in preparation for team meeting (.5); participate in litigation team meeting re investigation work streams (1.0); update task list re same (.7); participate in meeting with members of lit and FR teams re investigation updates (.5); follow-up communications with S. Brauner re same (.3); confer with E. Maisel re legal research in connection with complaint (.9); review outstanding issues re amended complaint and prepare analysis of same (1.2); revise insert to complaint (3.1). | 8.20 |
| 10/08/19 | RT | 013 | Review Murphy deposition and declaration in connection with complaint (.5); review latest revisions to draft complaint (1.3); coordinate document review (.5); review and revise draft task list (.4). | 2.70 |
| 10/08/19 | CNM | 013 | Continue to draft memo re insurance issues in connection with complaint. | 3.80 |
| 10/08/19 | SLB | 013 | Meeting with members of FR and Lit teams re status of investigation and next steps (.5); follow-up communications with D. Chapman re same (.3). | 0.80 |
| 10/08/19 | LML | 013 | Attend (telephonically) weekly litigation team meeting (partial). | 0.90 |
| 10/08/19 | SS | 013 | Prepare for (.3) and attend (1.0) litigation team meeting re updates and next steps re investigation and complaint. | 1.30 |
| 10/08/19 | JPK | 013 | Prepare section of the amended complaint. | 10.50 |
| 10/08/19 | EBM | 013 | Conduct research in connection with complaint (4.1); confer with D. Chapman re same (.9). | 5.00 |
| 10/08/19 | SMN | 013 | Review research in connection with complaint. | 1.20 |
| 10/08/19 | DP | 013 | Review documents re prepetition transactions. | 1.10 |
| 10/08/19 | JRK | 013 | Revise amended adversary complaint (5.0); correspondence with P. Glackin team re same (.6); draft source reference chart (1.1); revise presentation to the Litigation Designees (1.5); revise document requests and subpoenas (.2). | 8.40 |
| 10/08/19 | PJG | 013 | Update and circulate litigation task list (.5); draft chart comparing | 6.80 |

SEARS CREDITORS COMMITTEE

Page 8

Bill Number: 1864050

12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | multiple iterations of amended complaint (2.4); revise document requests to Transform Holdco (.4); review comments to amended complaint and analyze related issues (2.9); correspond with J. Kulikowski re complaint (.6). | |
| 10/08/19 | BMW | 013 | Finalize index of documents referenced in amended complaint. | 2.20 |
| 10/09/19 | DJW | 013 | Conduct research re D&O policies in connection with complaint (3.4); revise draft memo re same (2.1). | 5.60 |
| 10/09/19 | RJC | 013 | Review documents re prepetition transactions. | 6.70 |
| 10/09/19 | DLC | 013 | Review revisions and comments to amended complaint (2.5) and prepare responses to same following review of key documents (3.2); review draft insurance memorandum in connection with complaint and comment on same (1.8). | 7.50 |
| 10/09/19 | RT | 013 | Coordinate document review in connection with complaint. | 1.60 |
| 10/09/19 | CNM | 013 | Continue to draft memo re insurance issues in connection with complaint. | 2.50 |
| 10/09/19 | SS | 013 | Revise draft subpoenas to financial entities in connection with complaint. | 1.50 |
| 10/09/19 | JPK | 013 | Revise section of complaint (4.8); prepare summary of responses and objections served in connection with complaint (2.2). | 7.00 |
| 10/09/19 | JAL | 013 | Conduct research re open issues relevant to claims associated with amended complaint (4.9); multiple communications with J. Kulikowski re same (1.2). | 6.10 |
| 10/09/19 | SMN | 013 | Review outstanding comments to amended complaint (.6); review and analyze background materials in connection with same (1.3). | 1.90 |
| 10/09/19 | DP | 013 | Revise sections of amended complaint (2.3); conduct research re applicable law (.5); revise task list (.1). | 2.90 |
| 10/09/19 | JRK | 013 | Revise sections of amended complaint (6.0); communications with J. Latov re same (1.2); review and revise document requests and subpoenas (.3); meet with P. Glackin to review revisions to the amended complaint (.5); conduct fact investigation related to the amended complaint (4.0). | 12.00 |
| 10/09/19 | PJG | 013 | Revise subpoena to Transform Holdco (.8); revise amended complaint (2.7); confer with J. Kulikowski re same (.5); revise chart of claims in amended complaint (2.9). | 6.90 |
| 10/09/19 | BMW | 013 | Update evidence chart for complaint. | 1.10 |
| 10/10/19 | JLS | 013 | Review and revise sections of amended complaint. | 5.80 |
| 10/10/19 | DMZ | 013 | Participate in meeting with members of litigation team re revisions to amended complaint. | 4.60 |
| 10/10/19 | DJW | 013 | Conduct research re insurance issues in connection with complaint (1.4); finalize memo re same (1.6). | 3.00 |
| 10/10/19 | RJC | 013 | Review documents relevant to prepetition transactions. | 6.70 |
| 10/10/19 | DLC | 013 | Prepare for (.2) and participate in (4.6) meeting re amended complaint (edits to full 200+ page document); further revise amended complaint (2.3); follow-up with PW re same (.4); follow-up with FTI re same (.7); review internal investigation task list (.5); review latest FTI claims analysis (.3). | 9.00 |
| 10/10/19 | RT | 013 | Telephonically attend meeting with litigation team members re revisions to draft amended complaint (4.6); multiple correspondence with team re revisions to amended complaint (.3); correspondence with FTI re additional work streams in connection with amended complaint (.4). | 5.30 |
| 10/10/19 | CNM | 013 | Continue to draft memo re insurance issues in connection with complaint. | 1.60 |
| 10/10/19 | LML | 013 | Review and analyze current draft complaint (.6); attend by teleconference litigation team meeting to revise draft complaint (4.6). | 5.20 |
| 10/10/19 | SS | 013 | Revise draft subpoena in connection with complaint. | 1.80 |
| 10/10/19 | JPK | 013 | Prepare summary of responses and objections served in connection with complaint. | 5.70 |
| 10/10/19 | JAL | 013 | Draft third-party document requests in connection with complaint (5.8); | 6.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

Page 9
12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | prepare materials re same (.9). | |
| 10/10/19 | SMN | 013 | Review amended complaint and send revisions to J. Kulikowski (.6); conduct research in connection with same (2.0). | 2.60 |
| 10/10/19 | DP | 013 | Correspond with J. Kulikowski re further revisions to amended complaint (.5); analyze materials re certain prepetition transactions (2.3); conduct research re prepetition transactions (4.7); draft summary of same (1.0). | 8.50 |
| 10/10/19 | JRK | 013 | Revise litigation task list (.8); revise amended complaint (7.8); correspondence with D. Park re same (.5); conduct fact investigation related to the same (2.0). | 11.10 |
| 10/10/19 | PJG | 013 | Revise amended complaint. | 6.70 |
| 10/10/19 | BMW | 013 | Prepare materials for 10/11 litigation team meeting (3.0); organize materials re prepetition transactions (.2). | 3.20 |
| 10/10/19 | ACP | 013 | Review analysis of issues relevant to complaint. | 0.60 |
| 10/11/19 | JLS | 013 | Review and respond to correspondence re amended complaint. | 0.70 |
| 10/11/19 | DMZ | 013 | Review complaint issues list (.2); review materials prepared by FTI in connection with the investigation (.6); review background materials in connection with complaint (1.0). | 1.80 |
| 10/11/19 | DJW | 013 | Revise draft amended complaint re insurance issues. | 3.80 |
| 10/11/19 | RJC | 013 | Review documents relevant to prepetition transactions. | 7.30 |
| 10/11/19 | DLC | 013 | Review legal research re issues in connection with complaint (1.1); participate in call with FTI re amended complaint and related updates (.9). | 2.00 |
| 10/11/19 | RT | 013 | Participate on call with FTI re updated amended complaint (.9); review issues list (.4). | 1.30 |
| 10/11/19 | LML | 013 | Review and analyze amended complaint. | 0.60 |
| 10/11/19 | JPK | 013 | Prepare summary of responses and objections to document requests served in connection with complaint. | 2.80 |
| 10/11/19 | JAL | 013 | Draft third-party document requests in connection with complaint (5.3); review materials re same (1.4). | 6.70 |
| 10/11/19 | SMN | 013 | Conduct research in connection with complaint. | 2.10 |
| 10/11/19 | DP | 013 | Analyze class action complaint filed by stockholders of Sears Hometown and Outlet Stores. | 0.30 |
| 10/11/19 | JRK | 013 | Conduct legal research related to the amended complaint (2.4); revise sections of same (8.7); correspondence with the managing clerk's office related to the complaint filed by SHO shareholders against Lampert and ESL (.2); review and analyze the same (1.0). | 12.30 |
| 10/11/19 | PJG | 013 | Revise subpoena to Transform Holdco (.7); revise amended complaint (3.5). | 4.20 |
| 10/12/19 | RJC | 013 | Review documents relevant to prepetition transactions. | 4.40 |
| 10/12/19 | DLC | 013 | Review legal research in connection with complaint (1.1); review revisions to amended complaint (.4). | 1.50 |
| 10/12/19 | RT | 013 | Correspondence with E-Discovery vendor re document searches and second level review in connection with complaint. | 0.60 |
| 10/12/19 | JPK | 013 | Review correspondence between members of litigation team and discovery vendor re document review in connection with complaint. | 0.50 |
| 10/12/19 | DP | 013 | Conduct research in connection with complaint (2.1); draft correspondence to D. Chapman re same (.6). | 2.70 |
| 10/12/19 | JRK | 013 | Revise sections of the amended complaint (2.0); correspondence with P. Glackin re same (.9); conduct fact investigation related to the same (1.8). | 4.70 |
| 10/12/19 | PJG | 013 | Conduct research re issues related to amended complaint and revise the same (2.4); correspond with J. Kulikowski re same (.9). | 3.30 |
| 10/13/19 | RJC | 013 | Review documents relevant to prepetition transactions. | 4.30 |
| 10/13/19 | DLC | 013 | Review hot docs in connection with complaint. | 0.50 |
| 10/13/19 | RT | 013 | Correspond with E-Discovery vendor re document searches and second level review in connection with complaint (.5); review memo re second level review (.2). | 0.70 |

SEARS CREDITORS COMMITTEE                                                      Page 10
Bill Number: 1864050                                                          12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/13/19 | JPK | 013 | Review correspondence between members of litigation team and discovery vendor re document review in connection with complaint. | 0.50 |
| 10/13/19 | JRK | 013 | Revise sections of the amended complaint (6.7); review electronic discovery documents (1.0); revise draft subpoena (.7). | 8.40 |
| 10/13/19 | PJG | 013 | Conduct legal research related to amended complaint. | 3.80 |
| 10/14/19 | JLS | 013 | Revise amended complaint (1.4); review and respond to correspondence re amended complaint (.3). | 1.70 |
| 10/14/19 | DMZ | 013 | Correspond with litigation team members re complaint. | 0.10 |
| 10/14/19 | RJC | 013 | Review documents relevant to prepetition transactions. | 7.10 |
| 10/14/19 | DLC | 013 | Review FTI solvency analysis in connection with complaint (.5); review and comment on revisions to amended complaint (.5); review background documents in connection with complaint (2.2); draft insert to complaint re same (4.7); review and revise draft subpoenas (1.0). | 8.90 |
| 10/14/19 | RT | 013 | Review documents and correspondence from FTI in connection with complaint (.2); review and revise draft subpoena to Transform (.2); review and revise draft amended complaint (.7); review summary of document review issues (.3). | 1.40 |
| 10/14/19 | CNM | 013 | Analyze proposed revisions to current draft of amended complaint in connection with D&O insurance. | 1.60 |
| 10/14/19 | SLB | 013 | Analyze issues re next steps in litigation. | 1.50 |
| 10/14/19 | SS | 013 | Revise subpoena in connection with complaint (1.0); review draft amended complaint (2.3). | 3.30 |
| 10/14/19 | JPK | 013 | Prepare summary of responses and objections to document requests served in connection with complaint. | 4.10 |
| 10/14/19 | JAL | 013 | Draft document requests for third parties in connection with complaint (4.4); communications with D. Park re prepetition transactions (.3); review materials re same (1.7). | 6.40 |
| 10/14/19 | DP | 013 | Conduct research in connection with complaint (1.1); analyze background materials re certain prepetition transactions (.7); communications with J. Latov re same (.3). | 2.10 |
| 10/14/19 | JRK | 013 | Revise sections of amended complaint (6.7); review electronic discovery documents (1.1); revise draft subpoena (.6); prepare materials for litigation team meeting (.2). | 8.60 |
| 10/14/19 | PJG | 013 | Revise amended complaint (5.2); revise subpoena to Transform Holdco and circulate to litigation team members for review (.2); conduct second-level review of documents re prepetition transactions (1.7); update litigation task list (.2). | 7.30 |
| 10/14/19 | BMW | 013 | Revise subpoena form in connection with complaint (1.1); revise complaint and create TOC (2.1). | 3.20 |
| 10/14/19 | ACP | 013 | Review documents and materials in connection with prepetition transactions and amended complaint. | 2.70 |
| 10/01/19 | ZJC | 015 | Draft correspondence to Akin Gump team re 506(c) appeals. | 0.20 |
| 10/02/19 | AMH | 015 | Circulate recently filed 507(b) pleadings to appellate team. | 0.20 |
| 10/02/19 | ZJC | 015 | Review district court orders re 506(c) appeals (.2); arrange moot courts for 507(b) direct appeal (.4). | 0.60 |
| 10/02/19 | JAL | 015 | Review filings in 507(b)/506(c) appeal cases. | 1.00 |
| 10/02/19 | SM | 015 | Draft correspondence to Z. Chen re 506(c) appeal status. | 0.20 |
| 10/03/19 | ZJC | 015 | Revise opposition to Second Lien Holders' motion for direct certification of 507(b) appeals (1.6); review confirmation hearing arguments in relation to same (3.7); review summary and update re confirmation hearing for impact on 507(b) appeal (.1). | 5.40 |
| 10/03/19 | RPT | 015 | Review summary of confirmation hearing in connection with 507(b)/506(c) appeals. | 0.30 |
| 10/04/19 | AMH | 015 | Circulate 507(b)/506(c) pleadings to appellate team. | 0.10 |
| 10/04/19 | ZJC | 015 | Review motions to consolidate 506(c) appeals with 507(b) appeals. | 0.30 |
| 10/04/19 | JAL | 015 | Review 2L letter re 506(c)/507(b) appeals consolidation. | 0.40 |
| 10/07/19 | JLS | 015 | Review order re appeals in connection with 507(b) and 506(c) (.2); | 0.30 |

SEARS CREDITORS COMMITTEE

Page 11

Bill Number: 1864050

12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with litigation and FR team members re same (.1). | |
| 10/07/19 | PCD | 015 | Review and comment on 506(c) appeal pleading (.9); correspondence with FR and litigation team members re same (.2). | 1.10 |
| 10/07/19 | AMH | 015 | Review and cite check 507(b) opposition to motion for certification. | 3.50 |
| 10/07/19 | SLB | 015 | Internal correspondence with members of litigation and FR teams re 507(b)/506(c) appeals and related direct certification issues. | 0.50 |
| 10/07/19 | ZJC | 015 | Review Debtors' draft opposition to direct certification motion in 507(b)/506(c) appeals (.8); correspondence with litigation and FR team members re same and UCC opposition (.5); revise UCC draft opposition to direct appeal certification motion (4.5); review Judge Briccetti orders re same (.2). | 6.00 |
| 10/07/19 | RPT | 015 | Review draft of Debtors' opposition to certification (.5); edit Creditors' Committee opposition to same (2.7); communications with members of litigation and FR teams re same (.5). | 3.70 |
| 10/08/19 | JLS | 015 | Review draft opposition to 507(b) direct appeal and related correspondence. | 0.40 |
| 10/08/19 | ISD | 015 | Review direct certification motion and opposition to same. | 1.20 |
| 10/08/19 | PCD | 015 | Review revised opposition to direct certification in 507(b) appeal (.4); correspondence with FR team members re same (.1). | 0.50 |
| 10/08/19 | AMH | 015 | Cite check and finalize opposition to certification motion. | 1.00 |
| 10/08/19 | SLB | 015 | Internal communications with members of FR and Lit teams re 507(b)/506(c) appeal and related issues in connection with request for direct appeal. | 0.40 |
| 10/08/19 | ZJC | 015 | Review Cyrus 507(b) expert report (1.3); edit final draft of opposition to 507(b) order direct appeal certification motion (2.8); coordinate finalization and filing of opposition (.7); internal communications re same (3). | 7.80 |
| 10/08/19 | JAL | 015 | Prepare opposition to 2L direct certification motion for filing in 507(b) appeal (3.3); correspondence with litigation and FR team members re same (.5); revise stay motion/joinder re 506(c) appeal (2). | 5.80 |
| 10/08/19 | ZDL | 015 | Communications with FR and litigation team members re direct certification response in 507(b) appeal (.4); review direct certification response and provide comments (.5). | 0.90 |
| 10/08/19 | MOR | 015 | Review and revise final draft of Committee opposition to 507(b) direct appeal certification motion. | 1.80 |
| 10/09/19 | AMH | 015 | Circulate 507(b)/506(c) pleadings to appellate team. | 0.50 |
| 10/09/19 | SLB | 015 | Review and comment on motion to stay 506(c) appeal. | 0.80 |
| 10/09/19 | ZJC | 015 | Review Debtors' motion to stay 506(c) appeal and accompanying affidavit and exhibits (.7); provide comments on drafts of Committee joinder (.9); coordinate filing of joinder (.3); coordinate moot court for hearing on appeals (.2); review Debtors' filed opposition to direct certification motion and exhibits in 507(b) appeal (.6); discuss direct appeal certification and appeal case management conference with Debtors' counsel (.3). | 3.00 |
| 10/09/19 | JAL | 015 | Prepare joinder re opposition to direct certification of 507(b) appeals. | 1.50 |
| 10/09/19 | RPT | 015 | Review Debtors' motion to stay 506(c) appeal (.8); review Creditors' Committee motion to stay 506(c) appeal and joinder (.1); review briefing on certification in preparation for J. Chen moot court in connection with 507(b) appeal (1.2). | 2.10 |
| 10/10/19 | ZJC | 015 | Review record materials on 507(b) issues (5.8); conduct research in connection with same (1.4); draft oral argument notes for appeal status conference and direct appeal certification argument (1.2). | 8.40 |
| 10/11/19 | PCD | 015 | Review ESL letter re 507(b) appeal. | 0.30 |
| 10/11/19 | ZJC | 015 | Review ESL letter reply to direct appeal certification motion in 507(b) appeal. | 0.50 |
| 10/11/19 | RPT | 015 | Review ESL letter response in support of certification in 507(b) appeal (.3); review materials related to 507(b) appeal in preparation for J. Chen | 1.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | moot (1.2). | |
| 10/13/19 | RPT | 015 | Review briefing on certification of 507(b) and 506(c) appeals in preparation for J. Chen moot court. | 1.10 |
| 10/14/19 | ZJC | 015 | Review briefing and bankruptcy court decision in preparation for district court argument on direct appeal certification. | 3.00 |
| 10/14/19 | RPT | 015 | Review briefing on certification in preparation for moot court in 507(b) appeal (2.0); draft moot court questions (.8). | 2.80 |
| 10/14/19 | MOR | 015 | Review and annotate ESL's 507(b) appeal motion for certification in preparation for J. Chen's moot (1.6); review and annotate the opposition motion in preparation for J. Chen's 507(b) appeal moot (1.2). | 2.80 |
| 10/15/19 | JLS | 015 | Prepare for court conference re 507(b) and 506(c) appeals. | 0.70 |
| 10/15/19 | ISD | 015 | Review 2L parties' opposition to 506(c) stay. | 0.40 |
| 10/15/19 | AMH | 015 | Circulate recently filed 507(b)/506(c) pleadings to appellate team. | 0.10 |
| 10/15/19 | ZJC | 015 | Prepare for hearing on direct appeal certification of 507(b) appeals and motions to stay 506(c) appeals (5.7); participate in moot court and debrief for hearing (1.5); review Second Lien Holders' opposition to motion to say 506(c) appeals (1.7). | 8.90 |
| 10/15/19 | ZDL | 015 | Attend moot with J. Chen re 507(b) appeal/direct certification motion. | 1.50 |
| 10/15/19 | RPT | 015 | Review briefs and record materials in preparation for moot court of J. Chen in 507(b) appeal (1.5); participate in moot and debrief of J. Chen (1.5); review Second Lien Holders' opposition to motion to stay 506(c) appeal (.3). | 3.30 |
| 10/15/19 | SM | 015 | Review filings in 507(b)/506(c) appeals. | 0.50 |
| 10/15/19 | MOR | 015 | Finalize list of questions for J. Chen moot (.3); moot J. Chen remotion for certification of direct appeal (1.5); review and annotate documents in preparation for J. Chen's moot (2.2); review cases cited in letters and motions (1.3). | 5.30 |
| 10/16/19 | JLS | 015 | Prepare for conference with district court in connection with 507(b) and 506(c) appeals. | 1.50 |
| 10/16/19 | ZJC | 015 | Prepare for hearing on 507(b) and 506(c) appeals (3.9); correspondence with Z. Lanier and Debtors' counsel re same (.2). | 4.10 |
| 10/16/19 | JAL | 015 | Prepare for 507(b)/507(c) appeals conference. | 4.10 |
| 10/16/19 | ZDL | 015 | Correspondence with J. Chen re 507(b) appeal hearing. | 0.20 |
| 10/17/19 | JLS | 015 | Prepare for 507(b)/506(c) conference with district court (2.4); attend 507(b)/506(c) status conference (1.5). | 3.90 |
| 10/17/19 | ZJC | 015 | Prepare for hearing on 507(b) and 506(c) appeals (3.9); attend hearing (1.5); follow-up communications with Debtors' counsel (.5) and Z. Lanier re same (.3). | 6.20 |
| 10/17/19 | ZDL | 015 | Attend status conference in 507(b) appeal (1.5); draft update to Committee re same (.4); communications with J. Chen re outcome (.3). | 2.20 |
| 10/18/19 | ISD | 015 | Review order denying re 507(b) direct certification. | 0.40 |
| 10/18/19 | PCD | 015 | Review order re 507(b) direct appeal (.1); review correspondence re same (.1). | 0.20 |
| 10/18/19 | AMH | 015 | Circulate 507(b) pleadings to appellate team. | 0.20 |
| 10/18/19 | ZJC | 015 | Review district court order re appeal proceedings (.2); correspondence with Debtors' counsel re consolidation of 506(c) and 507(b) appeals (.2); call with district court clerk's office re same (.3). | 0.70 |
| 10/21/19 | AMH | 015 | Circulate 507(b)/506(c) pleadings to appellate team. | 0.10 |
| 10/21/19 | SLB | 015 | Review Cleary letter to District Court in connection with 507(b) appeal (.3); correspondence with Committee re same (.2). | 0.50 |
| 10/21/19 | ZJC | 015 | Review ESL letter to district court re direct appeal certification briefing in 507(b) appeal. | 0.20 |
| 10/21/19 | ZDL | 015 | Review Cleary letter in 507(b) appeal. | 0.10 |
| 10/22/19 | JLS | 015 | Review and comment on draft reply brief and related correspondence in connection with 506(c) appeal stay motion. | 1.60 |
| 10/22/19 | AMH | 015 | Circulate new 507(b)/506(c) pleadings to appellate team. | 0.20 |
| 10/22/19 | ZJC | 015 | Comment on Debtors' drafts of reply in support of motion to stay 506(c) | 6.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

Page 13
12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | appeals (6); discuss same with Debtors' counsel (.3). | |
| 10/22/19 | ZDL | 015 | Review (.7) and provide comments to (.4) motion to stay 506(c) appeal. | 1.10 |
| 10/23/19 | ZDL | 015 | Review filed version of 506(c) appeal stay motion (.1); communications with Committee re 506(c) appeal and various updates (.5). | 0.60 |
| 10/23/19 | JES | 015 | Review pleadings re 506(c)/507(b) appeals. | 0.90 |
| 10/26/19 | PCD | 015 | Review 506(c) appeal stay motion. | 0.20 |
| 10/30/19 | JLS | 015 | Review order and related correspondence on motion to stay 506(c) appeal (.2); review and respond to correspondence from second lien holders' counsel re 507(b) appeal (.2). | 0.40 |
| 10/30/19 | AMH | 015 | Circulate series of pleadings to litigation team re 507(b)/506(c) appeals (2.0); obtain J. Chen's DC Certificate of good standing (.2). | 0.40 |
| 10/30/19 | ZJC | 015 | Review district court order on motion to stay 506(c) appeals (.3); respond to ESL email re motion to file oversize opening appeal brief (.2); review ESL motion to file oversize brief in district court (.1). | 0.60 |
| 10/30/19 | ZDL | 015 | Review 506(c) order and opinion (.4); correspondence with Committee re same (.2). | 0.60 |
| 10/30/19 | RPT | 015 | Review district court order granting motion to stay 506(c) appeal (.1); review transcript of oral argument on certification motion (.2). | 0.30 |
| 10/02/19 | SLB | 016 | Communications with J. Marcus re D&O defendant lift stay order (.2); analyze issues re same (.2). | 0.40 |
| 10/17/19 | PCD | 016 | Review Santa Rosa lift stay stipulation (.1); correspondence with Debtors re same (.1). | 0.20 |
| 10/17/19 | ZDL | 016 | Review and correspond with Weil re Santa Rosa lift stay stipulation. | 0.20 |
| 10/02/19 | ISD | 019 | Review proposed retiree committee settlement. | 0.20 |
| 10/02/19 | PCD | 019 | Participate on call with Debtors re 1114 issues (.3); confer with S. Brauner re same (.4). | 0.70 |
| 10/02/19 | SLB | 019 | Attend call with Weil re resolution of Retiree Motion (.3); follow-up communications with Weil team re same (.5); confer with P. Dublin re same (.4); prepare summary for Committee re same (.9). | 2.10 |
| 10/15/19 | JLS | 020 | Participate in meeting with litigation team members re case status and tasks in connection with complaint (1.0); confer with litigation team members re revisions to amended complaint (.6); review analysis re amended complaint (.6). | 2.20 |
| 10/15/19 | DMZ | 020 | Review cases in connection with complaint (.5); review chart from FTI in connection with same (.2); correspondence to FTI re same (.1); confer with D. Chapman re preliminary statement for amended complaint (.2); comment on subpoena (.2). | 1.20 |
| 10/15/19 | JWM | 020 | Prepare case documents in the Westlaw Case Notebook database in connection with complaint. | 3.10 |
| 10/15/19 | PCD | 020 | Review correspondence re status and other updates on amended complaint. | 0.60 |
| 10/15/19 | RJC | 020 | Review documents relevant to prepetition transactions (2.2); draft tracking documents chart (4.1). | 6.30 |
| 10/15/19 | DLC | 020 | Prepare for (.4) and participate in call with PW re complaint (.5); analyze open issues re amending complaint (.6); review proposed revisions thereto (.7); review task list in preparation for team meeting (.5); participate in team meeting re investigation status (1.0); revise task list following team meeting (.5); revise memo re Delaware research (1.0); revise draft third-party subpoena (.3); confer with FTI re outstanding tasks (.6); confer with D. Zensky re preliminary statement for amended complaint (.2); review internal memoranda re legal issues in connection with amended complaint (1.1). | 7.40 |
| 10/15/19 | RT | 020 | Attend litigation team meeting re investigation updates (1.0); call with contract attorney re status of document review (.2); confer with H5 re document searches and other document review issues (.5); review and revise draft amended complaint (1.7); review litigation task list (.1); review correspondence re Transform subpoena and other discovery | 4.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues (.2); review summary of class action against Lampert and ESL (.3). | |
| 10/15/19 | CNM | 020 | Continue analyzing proposed revisions to current draft of amended complaint in connection with insurance issues. | 1.60 |
| 10/15/19 | SLB | 020 | Multiple communications with Litigation Designees re initial meeting of Litigation Designees. | 1.30 |
| 10/15/19 | LML | 020 | Attend by teleconference litigation team meeting re investigation status (1.0); review and revise correspondence regarding document collection efforts (.5). | 1.50 |
| 10/15/19 | SS | 020 | Revise subpoena in connection with complaint (1.5); conduct research re same (1.0). | 2.50 |
| 10/15/19 | JPK | 020 | Summarize class action complaint against ESL and Lampert (4.6); summarize responses and objections to document requests served in connection with complaint (3.5). | 8.10 |
| 10/15/19 | JAL | 020 | Draft third-party document requests in connection with complaint. | 5.80 |
| 10/15/19 | DP | 020 | Review documents in connection with amended complaint (.9); internal communications with members of litigation team re same (.2). | 1.10 |
| 10/15/19 | JRK | 020 | Attend litigation team meeting re investigation (1.0); revise amended complaint (4.7); conduct research in connection with same (4.1); conduct fact discovery in connection with same (3.0); correspondence with litigation team members re draft subpoenas (.2); correspondence with FTI re the amended complaint (.1). | 13.10 |
| 10/15/19 | PJG | 020 | Update and circulate litigation task list (.1); revise subpoena to Transform Holdco (.5); correspondence with litigation team members re same (.2); draft document requests to ESL (.9); revise amended complaint (5.4). | 7.10 |
| 10/15/19 | BMW | 020 | Update table of contents and other formatting issues for adversary complaint. | 0.50 |
| 10/15/19 | ACP | 020 | Review revisions to complaint. | 0.90 |
| 10/16/19 | JLS | 020 | Review and revise draft amended complaint (3.1); analyze issues related to same (1.4); communications with members of litigation and FR teams re next steps re Trust and litigation (1.0). | 5.50 |
| 10/16/19 | DMZ | 020 | Participate on call with FTI re solvency analysis and other issues in connection with complaint (.7); review summary of class action against Lampert (.3); communications with litigation and FR team members re complaint (.9). | 1.90 |
| 10/16/19 | JWM | 020 | Prepare case documents in the Westlaw Case Notebook database in connection with complaint. | 1.60 |
| 10/16/19 | RJC | 020 | Search for and review documents relevant to prepetition transactions (3.5); draft correspondence to J. Latov re same (.3). | 3.80 |
| 10/16/19 | DLC | 020 | Prepare for (.4) and participate in (.7) call with FTI re amended complaint; revise insert to complaint (1.8); review draft complaint and provide comments to same (1.5); confer with J. Latov re conflicts in connection with third parties and additional defendants (.8); internal communications with members of FR and litigation teams re next steps and Litigation Designees (.6); correspond with PW re same (.8); review and comment on subpoenas (1.3). | 7.90 |
| 10/16/19 | RT | 020 | Review and revise draft amended complaint (1.1); correspondence with members of lit team re same (.5); review subpoena to Transform (.5). | 2.10 |
| 10/16/19 | SLB | 020 | Correspondence with members of Akin FR and litigation teams and Litigation Designees re first meeting and related issues. | 1.50 |
| 10/16/19 | LML | 020 | Review and revise amended complaint (1.4); correspond with litigation and FR team members re same (.5); review and analyze research in connection with same (.4). | 2.30 |
| 10/16/19 | JPK | 020 | Prepare summary of responses and objections to document requests served in adversary proceeding (8.0); correspond with litigation team members re amended complaint (.5); draft correspondence to PW re | 9.00 |

SEARS CREDITORS COMMITTEE | Page 15
--- | ---
Bill Number: 1864050 | 12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | document requests (.5). | |
| 10/16/19 | EBM | 020 | Conduct legal research in connection with complaint. | 1.90 |
| 10/16/19 | JAL | 020 | Review materials in connection with complaint (1.5); review correspondence from R. Collins re document review issues (.3); confer with D. Chapman re conflicts analysis in connection with third parties and additional defendants (.8); conduct legal research re same (1.1). | 3.70 |
| 10/16/19 | SMN | 020 | Conduct research in connection with complaint. | 1.50 |
| 10/16/19 | DP | 020 | Revise introduction to amended complaint. | 1.40 |
| 10/16/19 | JRK | 020 | Revise amended complaint (6.1); correspondence with members of the litigation team re same (.6); correspondence with members of the litigation team re draft subpoenas (.2); revise adversary complaint task list (.2); multiple communications with e-discovery vendor re case management (.7). | 7.80 |
| 10/16/19 | PJG | 020 | Revise amended complaint (3.3); update Litigation task list (.2); communication with litigation team members re proposed subpoenas (.4); prepare subpoena to Transform Holdco (.5). | 4.40 |
| 10/16/19 | VF | 020 | Correspondence with members of the litigation team regarding the amended adversary complaint (.5); review and revise complaint (6.7). | 7.20 |
| 10/16/19 | BMW | 020 | Update glossary of defined terms in complaint. | 1.50 |
| 10/17/19 | JLS | 020 | Review and revise draft amended complaint (2.9); review draft subpoena (.5). | 3.40 |
| 10/17/19 | DMZ | 020 | Correspondence with Litigation Designees re subpoena (.2); internal communications with litigation team members re same (.3); review presentation for Litigation Designees (.4); confer with D. Chapman and S. Brauner re budget (.3). | 1.20 |
| 10/17/19 | JWM | 020 | Prepare case documents in the Westlaw Case Notebook database. | 1.10 |
| 10/17/19 | RJC | 020 | Review prepetition transaction materials and draft document tracking chart. | 3.50 |
| 10/17/19 | DLC | 020 | Review subpoenas and circulate comments re same (.9); follow-up communications with members of litigation team re same (.4); review and revise amended complaint (3.7); review outline for litigation designee presentation (.6); review legal research re same (1.0); confer with D. Zensky and S. Brauner re budgets (.3). | 6.90 |
| 10/17/19 | RT | 020 | Correspondence with H5 re document searches (.5); correspond with members of litigation team re subpoenas (.7). | 1.20 |
| 10/17/19 | SLB | 020 | Confer with members of litigation team re estimates and budgets for fees in connection with Preserved Causes of Action (.3); correspondence to Weil re same (.1). | 0.40 |
| 10/17/19 | MY | 020 | Prepare subpoena in connection with complaint. | 0.80 |
| 10/17/19 | LML | 020 | Review revisions to amended complaint. | 0.60 |
| 10/17/19 | SS | 020 | Revise subpoena in connection with complaint. | 2.10 |
| 10/17/19 | JPK | 020 | Review draft subpoena to Transform (.3); prepare summary of responses and objections to document requests served in connection with complaint (3.5). | 3.80 |
| 10/17/19 | EBM | 020 | Conduct research in connection with complaint. | 2.20 |
| 10/17/19 | JAL | 020 | Draft third party subpoenas and notices re same (4.7); review APA/sale order re release issues (2.9); draft memorandum re same (1.3). | 8.90 |
| 10/17/19 | SMN | 020 | Conduct research in connection with complaint. | 1.50 |
| 10/17/19 | DP | 020 | Revise introduction to amended complaint. | 0.10 |
| 10/17/19 | JRK | 020 | Revise amended complaint (12.8); correspondence with members of the litigation team re subpoenas (.4). | 13.20 |
| 10/17/19 | PJG | 020 | Revise sections of amended complaint (4.8); revise subpoena to Transform Holdco and draft notice of the same (.8). | 5.60 |
| 10/17/19 | VF | 020 | Revise sections of the amended complaint. | 1.20 |
| 10/18/19 | JLS | 020 | Review and comment on complaint. | 1.80 |
| 10/18/19 | DMZ | 020 | Attend call with litigation team members re presentation to Litigation Designees (.7); comment on subpoena in connection with amended | 1.00 |

SEARS CREDITORS COMMITTEE                                                                Page 16
Bill Number: 1864050                                                                    12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | complaint (.2); review draft FTI language for complaint (.1). | |
| 10/18/19 | ISD | 020 | Communications with Litigation Designees re various open issues and next steps. | 0.70 |
| 10/18/19 | JWM | 020 | Prepare case documents in the Westlaw Case Notebook database in connection with complaint. | 0.60 |
| 10/18/19 | PCD | 020 | Communications with Litigation Designees re compensation issues and next steps in litigation. | 0.70 |
| 10/18/19 | RJC | 020 | Review documents relevant to prepetition transactions (1.5); review audit committee materials and draft document tracking chart (1.4). | 2.90 |
| 10/18/19 | DLC | 020 | Review revisions to complaint from FTI (.5); revise same (3.3); confer with E. Maizel re complaint (.8); participate in team meeting re presentation to Litigation Designee board (.7); revise subpoenas and serve same (.5). | 5.80 |
| 10/18/19 | RT | 020 | Analyze issues re amended complaint. | 0.80 |
| 10/18/19 | SLB | 020 | Review and comment on draft amended adversary complaint (2.6); communications with J. Kulikowski re same (.4). | 3.00 |
| 10/18/19 | SS | 020 | Revise subpoena in connection with complaint (.1); prepare part of presentation to Litigation Designees in connection with same (3.6). | 3.70 |
| 10/18/19 | JPK | 020 | Prepare presentation to Litigation Designees (4.4); attend litigation team meeting re same (.7). | 5.10 |
| 10/18/19 | EBM | 020 | Confer with D. Chapman re complaint and related research (.8); revise subpoena to ComputerShare (2.1); review updated complaint draft (.5). | 3.40 |
| 10/18/19 | SMN | 020 | Conduct research in connection with complaint. | 3.20 |
| 10/18/19 | DP | 020 | Review presentation to Litigation Designees re amended adversary complaint. | 0.50 |
| 10/18/19 | JRK | 020 | Revise amended complaint (5.4); correspondence with S. Brauner re amended complaint (.4); revise presentation to Litigation Designees (2.3); correspondence with B. Walls re amended complaint (.4). | 9.10 |
| 10/18/19 | PJG | 020 | Revise presentation to Litigation Designees re amended complaint (2.5); correspond with FTI re amended complaint (.3); revise amended complaint (3.3). | 6.10 |
| 10/18/19 | BMW | 020 | Revise complaint TOC (1.2); correspond with J. Kulikowski re complaint (.4). | 1.60 |
| 10/18/19 | ACP | 020 | Review presentation to Litigation Designees. | 0.50 |
| 10/19/19 | DLC | 020 | Revise section of amended complaint. | 0.40 |
| 10/19/19 | JRK | 020 | Review and revise amended complaint. | 2.00 |
| 10/19/19 | PJG | 020 | Draft materials for presentation to Litigation Designees. | 3.00 |
| 10/20/19 | DLC | 020 | Review analysis from FTI in connection with complaint. | 0.60 |
| 10/20/19 | RT | 020 | Review correspondence from FTI re draft complaint. | 0.10 |
| 10/20/19 | DP | 020 | Draft slides for presentation to Litigation Designees re amended adversary complaint. | 1.50 |
| 10/20/19 | JRK | 020 | Review edits to the amended adversary complaint (.4); edit draft presentation to the Litigation Designees (2.3). | 2.70 |
| 10/20/19 | PJG | 020 | Prepare materials for presentation to Litigation Designees. | 3.70 |
| 10/21/19 | JLS | 020 | Comment on amended complaint (1.9); internal communications re same (.3). | 2.20 |
| 10/21/19 | DMZ | 020 | Review and comment on complaint (4.5); participate in meeting with D. Chapman, P. Glackin and J. Kulikowski re comments to complaint (.7). | 5.20 |
| 10/21/19 | ISD | 020 | Communications with Litigation Designees re open matters. | 0.80 |
| 10/21/19 | JWM | 020 | Prepare case documents in the Westlaw Case Notebook database in connection with complaint. | 1.10 |
| 10/21/19 | PCD | 020 | Correspondence with litigation team members re subpoena and other open issues in connection with complaint (.3); communications with Litigation Designees re same (.8). | 1.10 |
| 10/21/19 | RJC | 020 | Review Audit Committee materials (3.1); update document tracking chart (.9). | 4.00 |
| 10/21/19 | DLC | 020 | Review A&M analysis re certain prepetition transactions (.8); | 7.90 |

SEARS CREDITORS COMMITTEE

Page 17

Bill Number: 1864050

12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with PW re same (.3); update complaint re same (.7); review FTI comments to complaint (3.3); follow-up communications with FTI re same (.7); revise insert to complaint (.8); meet with D. Zensky, P. Glackin and J. Kulikowski to discuss amendments to complaint (.8); review and revise presentation for Litigation Designees (.3); internal communications re same (.2). | |
| 10/21/19 | RT | 020 | Review and revise draft presentation to Litigation Designees (.4); review correspondence with PW re transfer of documents (.1); coordinate document review (.3). | 0.80 |
| 10/21/19 | SLB | 020 | Participate on call with Litigation Designees re open issues (.4); follow-up communications with Litigation Designees (.8); analyze issues re same (.6); correspondence with FTI re same (.2); correspondence with members of Akin lit team re next steps in connection with litigation and related issues (.4); correspondence with CAC re insurance for Litigation Designees/Board members (.3); review and modify responses to insurance provider questions in connection with the same (.6). | 3.30 |
| 10/21/19 | SS | 020 | Revise presentation to Litigation Designees. | 4.10 |
| 10/21/19 | ZDL | 020 | Analyze open issues re Board compensation. | 0.20 |
| 10/21/19 | SMN | 020 | Conduct research in connection with complaint. | 0.90 |
| 10/21/19 | JRK | 020 | Review edits to the amended adversary complaint (2.2); meeting with D. Chapman, D. Zensky and P. Glackin re amendment to complaint (.8); revise draft presentation to the Litigation Designees (5.3); correspondence with members of the litigation and FR teams re complaint (.3); revise the Evercore agreement (.4). | 9.00 |
| 10/21/19 | PJG | 020 | Draft materials for presentation to Litigation Designees (4.0); communications with litigation team members re edits to amended complaint (.7); confer with FTI re same (.4); revise amended complaint (3.0); meet with D. Zensky, D. Chapman and J. Kulikowski re amended complaint (.8). | 8.90 |
| 10/21/19 | BMW | 020 | Finalize binder of materials reviewed in connection with complaint. | 0.20 |
| 10/22/19 | JLS | 020 | Participate on call with insurance coverage counsel re Litigation Designees (.7); analyze issues re amended complaint (1.1); prepare for call with Litigation Designees (.5). | 2.30 |
| 10/22/19 | DMZ | 020 | Review correspondence from FTI in connection with complaint (.5); review and analyze FTI comments to complaint (2.2); call with insurance coverage counsel re issues in connection with same (.7); confer with litigation team members re complaint revisions (1.0). | 4.40 |
| 10/22/19 | RJC | 020 | Review prepetition transaction documents and draft tracking chart. | 3.20 |
| 10/22/19 | DLC | 020 | Revise amended complaint (3.5); correspond with FTI re same (.5); participate in call with insurance coverage counsel re D&O insurance issues in connection with complaint (.7); participate in meeting with lit team re complaint (1.0); serve subpoena (.2). | 5.90 |
| 10/22/19 | RT | 020 | Coordinate document review. | 0.40 |
| 10/22/19 | SS | 020 | Finalize subpoena in connection with complaint. | 1.70 |
| 10/22/19 | JRK | 020 | Conduct fact research in connection with complaint (1.8); edit draft presentation to the Litigation Designees (2.0); review edits to the amended adversary complaint (1.0); edit summary of claims chart (.2); draft parties chart (.1); edit amended adversary complaint (4.8). | 9.90 |
| 10/22/19 | PJG | 020 | Revise amended complaint. | 4.70 |
| 10/22/19 | BMW | 020 | Prepare materials for team re amended complaint. | 1.50 |
| 10/23/19 | JLS | 020 | Review and analyze issues related to amended complaint. | 1.00 |
| 10/23/19 | DMZ | 020 | Comment on presentation for Litigation Designees (1.0); confer with J. Kane re same (.7); review case law in connection with complaint (.9); internal correspondence re presentation (.2); correspondence with Litigation Designees (.2). | 3.00 |
| 10/23/19 | ISD | 020 | Review draft amended complaint. | 1.70 |

SEARS CREDITORS COMMITTEE

Page 18

Bill Number: 1864050

12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/23/19 | PCD | 020 | Review and comment on draft amended complaint (5.4); internal correspondence re same (.2); communications with FR and litigation team members re litigation designee meeting and related issues (.5). | 6.10 |
| 10/23/19 | DJW | 020 | Review settlement agreements with insurance carriers in connection with complaint. | 1.30 |
| 10/23/19 | RJC | 020 | Review prepetition transaction documents and draft document tracking chart. | 3.30 |
| 10/23/19 | DLC | 020 | Review draft presentation for Litigation Designees (.6); confer with FTI re open issues (.3); prepare for (.7) and participate in (.4) call with PW re document transfer and related issues. | 2.00 |
| 10/23/19 | RT | 020 | Review correspondence re amended complaint (.2); attend call with PW re transfer of information (.4); coordinate document review (.5); confer with H5 re document searches (.6). | 1.70 |
| 10/23/19 | CNM | 020 | Analyze insurance issues in connection with complaint. | 0.70 |
| 10/23/19 | SLB | 020 | Communications with members of Akin Lit and FR teams re upcoming calls with Litigation Designees and related issues (.5); communications with Litigation Designees re same (.5). | 1.00 |
| 10/23/19 | LML | 020 | Communications with FR and litigation team members re upcoming call with Litigation Designees. | 0.20 |
| 10/23/19 | JPK | 020 | Confer with D. Zensky re presentation to Litigation Designees. | 0.70 |
| 10/23/19 | SMN | 020 | Conduct research in connection with complaint. | 3.00 |
| 10/23/19 | JRK | 020 | Revise amended complaint (2.0); correspondence with members of the litigation team regarding the presentation to the Litigation Designees (.4); revise same (5.0); review FTI presentation to Litigation Designees (.7); correspondence with FTI re same (.2); conduct review of discovery taken to date (2.6). | 10.90 |
| 10/23/19 | PJG | 020 | Communications with members of litigation team re presentation to Litigation Designees and issues related to the amended complaint (.3); draft materials for presentation to liquidating trust board (2.9); revise amended complaint (4.8). | 8.00 |
| 10/23/19 | BMW | 020 | Finalize materials re amended complaint. | 1.50 |
| 10/23/19 | ACP | 020 | Review materials re prepetition transactions. | 0.20 |
| 10/24/19 | JLS | 020 | Review analysis prepared by financial advisor in connection with claims in amended complaint. | 0.60 |
| 10/24/19 | DMZ | 020 | Finalize presentation for Litigation Designees (.7); review complaint redline (1.0); review FTI decks re prepetition transactions (.7); prepare for call with Litigation Designees (2.3). | 4.70 |
| 10/24/19 | ISD | 020 | Review presentation for Litigation Designees on amended complaint. | 1.10 |
| 10/24/19 | PCD | 020 | Review and comment on presentation for litigation designee call (1.8); confer with S. Brauner re same (.3). | 2.10 |
| 10/24/19 | DJW | 020 | Review insurance settlement agreements in connection with complaint. | 0.60 |
| 10/24/19 | RJC | 020 | Review prepetition transaction documents and draft tracking chart (4.1); review summary of key issues re same (.3). | 4.40 |
| 10/24/19 | DLC | 020 | Review and edit third party document requests (2.9); review edits to amended complaint (1.4); review and comment on slide deck to Litigation Designees (.6); review documents re D&O coverage for Litigation Designees (.7); review legal research in connection with complaint (1.0). | 6.60 |
| 10/24/19 | RT | 020 | Coordinate document review (.7); confer with H5 re document searches (.2). | 0.90 |
| 10/24/19 | CNM | 020 | Continue analyzing availability of insurance coverage in connection with complaint. | 0.50 |
| 10/24/19 | SLB | 020 | Comment on presentation to Litigation Designees (.6); confer with P. Dublin re same (.3). | 0.90 |
| 10/24/19 | LML | 020 | Review and analyze background materials in connection with amended complaint. | 1.20 |
| 10/24/19 | SS | 020 | Conduct research in connection with complaint (2.3); prepare | 2.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | correspondence to litigation team members re same (.2). | |
| 10/24/19 | JPK | 020 | Prepare summary of responses and objections to document requests served in connection with the complaint. | 1.50 |
| 10/24/19 | SMN | 020 | Continue drafting memorandum in connection with the claims asserted in complaint. | 0.70 |
| 10/24/19 | DP | 020 | Analyze prepetition transactions (2.0); draft summary of same (.2). | 2.20 |
| 10/24/19 | JRK | 020 | Revise presentation to the Litigation Designees (.5); conduct fact research re prepetition transactions (1.5); edit the amended adversary complaint (5.1); correspondence with FTI re the amended adversary complaint (.2). | 7.30 |
| 10/24/19 | PJG | 020 | Review P. Dublin edits to Litigation Designees presentation (.3); revise amended complaint (3.7); update litigation task list (.1). | 4.10 |
| 10/24/19 | BMW | 020 | Compile materials in connection with complaint. | 0.60 |
| 10/25/19 | JLS | 020 | Prepare for call with Litigation Designees (1.6); participate on call with Litigation Designees (1.4); communications with litigation team members re discovery and document review (.6). | 3.60 |
| 10/25/19 | DMZ | 020 | Prepare for (2.6) and conduct (1.4) call with Litigation Designees; review background documents in connection with complaint (1.9); internal communications with FR and litigation team members re status and next steps (.7). | 6.60 |
| 10/25/19 | ISD | 020 | Participate on call with Litigation Designees re litigation and related matters. | 1.40 |
| 10/25/19 | PCD | 020 | Participate on call with Litigation Designees re litigation and related matters (1.4); follow-up communications with FR and litigation team members re same (.7). | 2.10 |
| 10/25/19 | RJC | 020 | Review prepetition transaction documents and draft document tracking chart (1.4); draft correspondence to D. Chapman re same (.3). | 1.70 |
| 10/25/19 | DLC | 020 | Continue to review and comment on third party subpoenas (2.1); participate in call with lit trust designees (1.4); communications with FTI re key issues in connection with complaint (.5); review FTI edits to complaint (.4); assess the issue of damages (.6); draft correspondence to PW re turnover of documents (.2); communications with litigation team members re document review issues (.3). | 5.50 |
| 10/25/19 | RT | 020 | Review summary of document review status (.1); manage document review process (.5). | 0.60 |
| 10/25/19 | SLB | 020 | Participate on call with Litigation Designees re status and next steps in connection with litigation (1.4); follow-up communications with members of Akin FR and Lit teams re next steps (.1). | 1.50 |
| 10/25/19 | LML | 020 | Review and analyze presentation materials for upcoming call with Litigation Designees (1.0); attend call with Litigation Designees (1.4); follow-up communications with litigation and FR team members re same (.2). | 2.60 |
| 10/25/19 | JPK | 020 | Prepare summary of responses and objections to documents requests served in connection with complaint. | 3.60 |
| 10/25/19 | JRK | 020 | Correspondence with FTI regarding the amended adversary complaint (.4); review edits to the amended adversary complaint circulated by FTI (1.0); revise complaint (1.4). | 2.80 |
| 10/25/19 | PJG | 020 | Draft document requests to additional Defendants. | 5.40 |
| 10/27/19 | DMZ | 020 | Correspondence with litigation and FR team members re open litigation issues. | 0.20 |
| 10/27/19 | PCD | 020 | Correspondence with FR and litigation teams re litigation issues and amended complaint. | 0.20 |
| 10/27/19 | DLC | 020 | Correspondence with litigation team members re amended complaint (.2); review deposition transcripts and exhibits in connection with same (2.3). | 2.50 |
| 10/27/19 | SLB | 020 | Correspondence with Litigation Designee re open issues and next steps. | 0.20 |
| 10/27/19 | JRK | 020 | Circulate notices of appearance to members of the litigation team (.1); | 0.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with members of the litigation team regarding the amended adversary complaint (.2). | |
| 10/27/19 | PJG | 020 | Conduct research re potential conflict issues relating to new defendants in the amended complaint (.7); revise amended complaint (.8); communications with litigation team members re same (.2). | 1.70 |
| 10/28/19 | JLS | 020 | Confer with L. Lawrence and D. Chapman re case strategy (.5); address staffing issues in connection with discovery briefing (.5); analyze issues re claims (.5); review and respond to correspondence re amended complaint (.4). | 1.90 |
| 10/28/19 | DMZ | 020 | Review and analyze memo re subpoenas (.4); correspondence to litigation team members re discovery (.1); review background materials in connection with complaint (.5); confer with D. Chapman re same (.3); confer with J. Kane re Litigation Designee deck (.2). | 1.50 |
| 10/28/19 | PCD | 020 | Begin review of revised complaint. | 2.40 |
| 10/28/19 | RJC | 020 | Review documents in connection with prepetition transactions and draft document tracking chart. | 3.40 |
| 10/28/19 | DLC | 020 | Continue review of deposition transcripts (1.1); draft memorandum re same (1.0); review research re conflicts issue (1.2); confer with J. Sorkin and L. Lawrence re case management (.5); draft staffing/case management plan (1.8); review FTI analysis (.2) and confer with D. Zensky re same (.3); revise task list (.7); review legal research in connection with complaint (.5); communications with PW re open issues (.2); review and provide comments on overview of litigation workstreams for U.S. Trustee (.5). | 8.00 |
| 10/28/19 | LML | 020 | Confer with J. Sorkin and D. Chapman regarding case status and steps for going forward (.5); review and revise staffing plan (.2); review and analyze research updates regarding certain potential claims (.2); review and analyze summary of S. Charles deposition transcript (.2); review and analyze status of discovery efforts (.2). | 1.30 |
| 10/28/19 | JPK | 020 | Confer with D. Zensky re litigation designee presentation (.3); revise same (.8). | 1.10 |
| 10/28/19 | JAL | 020 | Conduct research in connection with complaint (4.3); prepare summary of same (1.9); revise third party subpoenas (1.6). | 7.80 |
| 10/28/19 | JRK | 020 | Revise amended adversary complaint. | 4.40 |
| 10/28/19 | PJG | 020 | Prepare summary of research re open issues in connection with amended complaint (.3); revise amended complaint (3.8); draft document requests to new defendants in amended complaint (1.5). | 5.60 |
| 10/28/19 | BMW | 020 | Update background materials binders. | 2.00 |
| 10/29/19 | JLS | 020 | Participate in meeting with members of litigation team re case status and tasks in connection with litigation (1.0); analyze issues re amended complaint (.7). | 1.70 |
| 10/29/19 | DMZ | 020 | Review staffing plan and analyze next steps in connection with complaint (.8); attend meeting with litigation team members re same (1.0); prepare correspondence to Litigation Designees re same (.4); internal communications re same (.4). | 2.60 |
| 10/29/19 | PCD | 020 | Continue to review and comment on revised complaint (7.3); communications with litigation and FR team members re next steps (.3). | 7.60 |
| 10/29/19 | RJC | 020 | Review prepetition transaction documents and draft document tracking chart (3.2); review financial filings for specific reporting issues (1.1). | 4.30 |
| 10/29/19 | DLC | 020 | Participate in litigation team meeting (1.0); follow-up communications with members of litigation team re outstanding tasks and next steps (.8); review edits to complaint (.7); revise staffing plan (1.2); analyze open complaint issue (.5); multiple communications with members of FR and litigation teams re open issues (.9). | 5.10 |
| 10/29/19 | RT | 020 | Review litigation task list (.1); correspondence with contract attorney team re document review issues (.4); review summary of document review (.6). | 1.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/29/19 | SLB | 020 | Multiple communications with members of Akin FR and Lit teams re next steps in connection with litigation (.9); correspondence with Litigation Designees re same and related scheduling issues (.7). | 1.60 |
| 10/29/19 | LML | 020 | Review and analyze materials in connection with complaint. | 1.70 |
| 10/29/19 | SS | 020 | Review correspondence with Litigation Designees (.5); review revised complaint (.5); conduct research re open issues in connection with complaint (7.1). | 8.10 |
| 10/29/19 | JPK | 020 | Prepare summary of responses and objection to documents served in connection with complaint. | 3.70 |
| 10/29/19 | EBM | 020 | Conduct research in connection with complaint. | 1.00 |
| 10/29/19 | JAL | 020 | Review materials in connection with complaint. | 3.70 |
| 10/29/19 | ZDL | 020 | Correspondence with litigation and FR team members re amended complaint issues. | 0.60 |
| 10/29/19 | SMN | 020 | Review and analyze revisions to complaint. | 1.30 |
| 10/29/19 | DP | 020 | Draft task list for prepetition transactions analysis (.4); analyze draft analysis by FTI re prepetition transactions (1.5); analyze revisions to amended complaint (1.6). | 3.50 |
| 10/29/19 | JRK | 020 | Revise the amended adversary complaint (8.3); correspondence with FTI re same (.2); draft witness list (.1). | 8.60 |
| 10/29/19 | PJG | 020 | Update and circulate litigation task list (.4); review and incorporate revisions to amended complaint (1.8); draft document requests to new defendants (5.0). | 7.20 |
| 10/29/19 | BMW | 020 | Create chart of financials referenced in Complaint (2.5); create chart of third party requests and subpoenas/objections thereto (1.6); revise chart of third party requests (2.1). | 6.20 |
| 10/29/19 | ACP | 020 | Review draft adversary complaint (1.3); review documents relating to prepetition transactions (2.3). | 3.60 |
| 10/30/19 | JLS | 020 | Review and respond to correspondence re amended complaint. | 0.40 |
| 10/30/19 | DMZ | 020 | Review revisions to complaint. | 1.30 |
| 10/30/19 | PCD | 020 | Continue to review and comment on complaint. | 4.30 |
| 10/30/19 | RJC | 020 | Review materials in connection with prepetition transactions (3.7); draft correspondence to D. Chapman re amended complaint (1.2). | 4.90 |
| 10/30/19 | DLC | 020 | Review prepetition transaction report and prepare questions re same (.5); participate in call with FTI re same (.4); analyze conflicts issues (.7); review amended complaint (3.2); review R. Collins analysis re same (.7). | 5.50 |
| 10/30/19 | RT | 020 | Review correspondence re 2004 discovery (.2); review summary re discovery objections and requests (.6); confer with H5 re document issues and transfer of information from Alix Partners (.2); review draft amended complaint (.4); confer with H5 re document searches (.3). | 1.70 |
| 10/30/19 | CNM | 020 | Analyze insurance issues in connection with the litigation trustee. | 0.70 |
| 10/30/19 | SLB | 020 | Correspondence with Litigation Designee re administrative issue in connection with litigation. | 0.20 |
| 10/30/19 | LML | 020 | Continue to review and analyze background materials re prepetition transactions (.7); confer with D. Park and A. Praestholm regarding status of litigation and steps for going forward (.4); prepare for (.2) and attend (.4) call with FTI re prepetition transactions. | 1.70 |
| 10/30/19 | EBM | 020 | Prepare correspondence to D. Chapman re potential claims in connection with complaint. | 0.20 |
| 10/30/19 | JAL | 020 | Revise draft third party subpoenas in connection with complaint. | 1.80 |
| 10/30/19 | SMN | 020 | Conduct research in connection with complaint and draft memorandum re same. | 1.30 |
| 10/30/19 | DP | 020 | Confer with L. Lawrence and A. Praestholm re complaint and next steps (.4); prepare for (.6) and attend (.4) call with FTI re analysis of prepetition transactions. | 1.40 |
| 10/30/19 | JRK | 020 | Revise amended complaint. | 8.60 |
| 10/30/19 | PJG | 020 | Review and incorporate comments to amended complaint (2.6); draft | 4.70 |

SEARS CREDITORS COMMITTEE                                                Page 22
Bill Number: 1864050                                                     12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence to FTI re same (1.3); draft document requests to new defendants added in amended complaint (.8). | |
| 10/30/19 | BMW | 020 | Revise chart of discovery requests and responses (1.4); update evidence chart for complaint (4.8). | 6.20 |
| 10/30/19 | ACP | 020 | Confer with L. Lawrence and D. Park re next steps in complaint (.4); attend call with FTI re same (.6). | 1.00 |
| 10/31/19 | JLS | 020 | Confer with D. Zensky and D. Chapman re potential experts (1.0); attend meeting with members of litigation team re amended complaint (.6); review and analyze correspondence re discovery and procedural issues in connection with same (.2). | 1.80 |
| 10/31/19 | DMZ | 020 | Meet with D. Chapman and J. Sorkin re experts (1.0); call with potential experts (.3); communications with litigation team members re amended complaint (.4). | 1.70 |
| 10/31/19 | PCD | 020 | Continue to review and comment on amended complaint. | 2.10 |
| 10/31/19 | RJC | 020 | Review prepetition transaction materials and draft document tracking chart. | 6.20 |
| 10/31/19 | DLC | 020 | Review and edit amended complaint (3.5); prepare for (.2) and participate in (1.0) meeting with J. Sorkin and D. Zensky re experts (1.0); confer with E. Maizel re same (.2); follow-up communications with potential experts (.6); attend meeting with litigation team members re complaint (.6); communications with S. Brauner re D&O issues (.3); meet with J. Latov re third party subpoenas (.4). | 6.80 |
| 10/31/19 | RT | 020 | Correspondence with H5 re document production issues (.2); confer with Alix Partners re document transfer issues (.1); review summary of document review status (.2). | 0.50 |
| 10/31/19 | CNM | 020 | Continue analyzing insurance issues in connection with the Trust. | 0.80 |
| 10/31/19 | SLB | 020 | Correspondence with broker re D&O insurance quotes (.5); correspondence with D. Chapman re same (.3); analyze issues re same (.5). | 1.30 |
| 10/31/19 | JPK | 020 | Review correspondence re D&O issues. | 0.10 |
| 10/31/19 | EBM | 020 | Confer with D. Chapman re expert retention. | 0.20 |
| 10/31/19 | JAL | 020 | Revise draft third party subpoenas (3.7); confer with D. Chapman re same (.4); review and revise draft subpoena for new defendants (2.1). | 6.20 |
| 10/31/19 | ZDL | 020 | Review amended complaint. | 0.60 |
| 10/31/19 | JRK | 020 | Attend meeting with members of the litigation team re amended adversary complaint (.6); conduct research re same (2.4); edit the amended adversary complaint (1.0); review draft subpoena (.3). | 4.30 |
| 10/31/19 | PJG | 020 | Revise amended complaint (3.4); attend meeting with litigation team members re same (.6); prepare chart of parties in amended complaint for review by potential expert witnesses (.3); draft correspondence to FTI re same (.4); draft document requests to new defendants (1.4). | 6.10 |
| 10/31/19 | BMW | 020 | Revise charts re complaint financials (2.0), third party requests (.9) and objections thereto (1.5). | 4.40 |
| 10/01/19 | JLS | 022 | Analyze issues re confirmation. | 1.00 |
| 10/01/19 | ISD | 022 | Call with P. Dublin re admin term sheet and related issues (.6); review admin claims term sheet (.8) | 1.40 |
| 10/01/19 | PCD | 022 | Review and comment on supplemental confirmation brief (.9); confer with S. Brauner and Z. Lanier re plan revisions and related matters (.7); review and comment on revised term sheet and related documents (1.6); call with I. Dizengoff re same (.6); review supplemental objections (1.0). | 4.80 |
| 10/01/19 | DLC | 022 | Review correspondence from members of FR team re confirmation updates. | 0.20 |
| 10/01/19 | SLB | 022 | Review and revise admin settlement notice, ballots and related materials (1.5); review and comment on term sheet in connection with the same (1.5); multiple communications with Debtor and UCC professionals re same and related open confirmation issues (2.2); communications with Ad Hoc Admin Group re open issues in connection with the same (.4); | 7.90 |

SEARS CREDITORS COMMITTEE                                                    Page 23
Bill Number: 1864050                                                        12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | communications with insurance broker re D&O insurance for Litigation Designees / Trust Board members (.4); review and comment on confirmation brief (1.0); confer with P. Dublin and Z. Lanier re plan revisions (.7); review revised LTA (.2). | |
| 10/01/19 | JPK | 022 | Review Debtors' memo in support of plan confirmation (3.0), objections thereto (3.0) and associated declarations (1.0) in preparation for confirmation. | 7.00 |
| 10/01/19 | ZDL | 022 | Review supplemental confirmation objections (.4); review confirmation objection chart (.3); confer with P. Dublin and S. Brauner re plan amendments (.7). | 1.40 |
| 10/01/19 | SM | 022 | Revise confirmation objections chart (1.3); review administrative claims settlement term sheet (.8). | 2.10 |
| 10/02/19 | JLS | 022 | Review and analyze correspondence re confirmation. | 1.20 |
| 10/02/19 | ISD | 022 | Confer with P. Dublin re admin claims and settlement issues (.2); review documents relating to same (.5); review summary chart of confirmation objections (.6); review confirmation declarations (.5). | 1.80 |
| 10/02/19 | PCD | 022 | Review plan objections (1.7); calls with creditors re administrative program and plan revisions (.8); communications with FR team members re same (.5); confer with I. Dizengoff re same (.2); review settlement proposals (.6); communications with S. Brauner re board issues (.4). | 4.20 |
| 10/02/19 | SLB | 022 | Communications with members of the Committee re proposed Admin Claim Consent Program term sheet and related issues (.8); multiple communications with Debtor and UCC professionals re same (1.5); analyze issues re same (.5); review and revise drafts of term sheet and related documents in connection with the same (1.2); analyze open confirmation issues (.8); communications with members of Akin FR team re same (.5); review and comment on revised confirmation order (.4); communications with P. Dublin re Trust Board compensation and related issues (.4); prepare materials in connection with the same (.4). | 6.50 |
| 10/02/19 | ZDL | 022 | Review supplemental UST confirmation objection (.2); review confirmation objection chart (.2); communications with FR team re plan and term sheet (.6); review revised admin term sheet/confirmation order (.6); review comp disclosure (.2). | 1.80 |
| 10/02/19 | SM | 022 | Review Debtors' supplemental confirmation memo and revised liquidating trust agreement (.9); revise confirmation objections chart (.2). | 1.10 |
| 10/03/19 | JLS | 022 | Review correspondence re confirmation updates and outstanding issues. | 0.30 |
| 10/03/19 | SLB | 022 | Multiple communications with Debtor, UCC and Admin Claimants re open confirmation issues. | 1.20 |
| 10/03/19 | JAL | 022 | Draft document requests to admin creditor parties in connection with confirmation. | 2.70 |
| 10/04/19 | ISD | 022 | Confer with P. Dublin re outstanding confirmation issues. | 0.40 |
| 10/04/19 | PCD | 022 | Communications with Debtors and FR team members re confirmation issues (1.2); confer with I. Dizengoff re same (.4); review documents re same (.6). | 2.20 |
| 10/04/19 | SLB | 022 | Multiple communications with UCC and Debtor professionals re open confirmation issues and Admin Claims Consent Program (1.4); analyze issues re same (.5); review and comment on confirmation order (.7); internal communications with members of FR team re confirmation issues (.8). | 3.40 |
| 10/04/19 | ZDL | 022 | Correspondence with Committee re confirmation. | 0.20 |
| 10/05/19 | PCD | 022 | Review and comment on revised confirmation order (.4); communications with Debtors re same and proposed objection resolutions (.4). | 0.80 |
| 10/05/19 | SLB | 022 | Multiple communications with Debtor and UCC professionals re confirmation order and related issues (.5); correspondence with Z. | 0.70 |

SEARS CREDITORS COMMITTEE

Page 24

Bill Number: 1864050

12/09/19

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Lanier re Board compensation notice and related issues (.2). | |
| 10/05/19 | ZDL | 022 | Communications with S. Brauner re board compensation. | 0.20 |
| 10/06/19 | PCD | 022 | Calls with Debtors re confirmation objection resolutions (.4); review and comment on revisions to confirmation order (.6); correspondence with S. Brauner re board comp (.5); review and comment on notice re same (.9). | 2.40 |
| 10/06/19 | SLB | 022 | Correspondence with P. Dublin re Trust Board Member compensation and related issues (.5); analyze issues re same (1.5); prepare summary re same for Board Members (.5); draft correspondence to Committee re the same and related confirmation and Trust issues (1.2); call with Committee member re same (.4); review revised documents re Admin Consent Program (.5); correspondence with Weil re same and related confirmation issues (.5). | 5.10 |
| 10/06/19 | ZDL | 022 | Draft and revise notice of plan supplement re Board compensation (.9); draft correspondence re Board compensation to Committee (.9). | 1.80 |
| 10/07/19 | JLS | 022 | Review correspondence re confirmation and related issues. | 0.50 |
| 10/07/19 | DMZ | 022 | Analyze board compensation materials and issues (1.2); review and analyze plan documents (3.2). | 4.40 |
| 10/07/19 | ISD | 022 | Review plan supplement filing with board compensation  (.1); review summary of confirmation hearing outcome (.5). | 0.60 |
| 10/07/19 | PCD | 022 | Communications with Debtors re confirmation objection resolutions (.5); review revised proposed confirmation order (.8); review comments to same from objectors (.5); review revised board compensation notice (.2); calls with UCC professionals and Debtors re same (.6); review Mien supplemental objection (.3). | 2.90 |
| 10/07/19 | DLC | 022 | Review board compensation notice. | 0.40 |
| 10/07/19 | SLB | 022 | Finalize Admin Consent Program materials with Debtors and AHC (1.0); finalize notice re Trust Board comp (.5); review and provide comments to Confirmation Order (.5); multiple communications with Debtor and UCC professionals re open confirmation issues (1.5); correspondence with Committee members re same (.5). | 4.00 |
| 10/07/19 | JPK | 022 | Review confirmation objections and admin claims settlement documents. | 3.80 |
| 10/07/19 | JAL | 022 | Review confirmation order, board compensation notice and confirmation settlement documents. | 2.40 |
| 10/07/19 | ZDL | 022 | Draft and revise notice of board compensation. | 0.90 |
| 10/07/19 | JES | 022 | Conduct research re confirmation issue (2.1); draft memorandum re same (2.7); review correspondence re confirmation hearing (.5). | 5.30 |
| 10/08/19 | PCD | 022 | Communications with members of FR team re confirmation order (.3); review and comment on revised ballots for administrative claims program (.4). | 0.70 |
| 10/08/19 | SLB | 022 | Multiple communications with FR team members, Debtors and UCC members re the confirmation order and related issues. | 1.10 |
| 10/09/19 | SLB | 022 | Review and comment on proposed confirmation order. | 1.00 |
| 10/10/19 | PCD | 022 | Correspondence with parties in interest re confirmation order (.3); review and comment on same (.6); confer with S. Brauner re same (.4). | 1.30 |
| 10/10/19 | SLB | 022 | Multiple communications with UCC and Debtor advisors re confirmation order and related issues (1.2); review revised version of the same (.4); confer with P. Dublin re same (.4). | 2.00 |
| 10/10/19 | JES | 022 | Review admin claims settlement documents. | 0.60 |
| 10/11/19 | ISD | 022 | Call with P. Dublin re confirmation order issues (.5); review correspondence from E. Fox to Chambers re confirmation order (.3); review proposed confirmation order language (.4). | 1.20 |
| 10/11/19 | PCD | 022 | Confer with I. Dizengoff re confirmation order. | 0.50 |
| 10/12/19 | PCD | 022 | Correspondence with S. Brauner re board compensation. | 0.30 |
| 10/12/19 | SLB | 022 | Correspondence with P. Dublin re Trust Board Member compensation and related request from creditor (.3); correspondence with FTI re analysis in connection with the same (.4). | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/13/19 | PCD | 022 | Correspondence with FTI re board compensation request from creditor. | 0.40 |
| 10/13/19 | SLB | 022 | Correspondence with UCC professionals re Board Member compensation and related issues (.5); review analysis re same (.5). | 1.00 |
| 10/14/19 | SLB | 022 | Analyze open issues in connection with compensation for Litigation Designees (.5); revise draft letter in response to creditor request in connection with the same (.7). | 1.20 |
| 10/15/19 | SLB | 022 | Review FTI analysis re fees for Board Members. | 0.40 |
| 10/15/19 | SLB | 022 | Review entered confirmation order (.4); internal communications with members of FR team re same (.3); confer with counsel for ITs re same (.6). | 1.30 |
| 10/15/19 | ZDL | 022 | Communications with Committee members re plan confirmation issues (.2); draft responsive letter to creditor re liquidating trust board designees (.9); communications with members of FR team re same (.1); review filed version of confirmation order (.4). | 1.60 |
| 10/16/19 | PCD | 022 | Call with S. Brauner re confirmation and related issues. | 0.30 |
| 10/16/19 | SLB | 022 | Revise letter to creditor re Board compensation (.5); confer with P. Dublin re same (.3); analyze issues re same (1.0). | 1.80 |
| 10/16/19 | SLB | 022 | Communications with Weil re D&O insurance and related issues for Litigation Designees & Board Members (.4); confer with J. Gadsden re confirmation order (.4); internal communications with members of FR team re same (.4); revise letter to court re IT fees in connection with the same (.6). | 1.80 |
| 10/16/19 | ZDL | 022 | Draft letter to Court re confirmation order clarification (.8); communications with FR team re same (.2); review confirmation order and Wilmington Trust letter (.3); call with creditor re confirmation question (.3). | 1.60 |
| 10/17/19 | JLS | 022 | Review appeal of confirmation order. | 0.20 |
| 10/17/19 | SLB | 022 | Review notices of appeal of confirmation order (.4); correspondence to Committee re same (.2). | 0.60 |
| 10/17/19 | JAL | 022 | Prepare materials re ESL appeal of confirmation order. | 1.30 |
| 10/17/19 | JES | 022 | Review confirmation order appeal filed by ESL (.4); call with creditor re admin claim consent program (.3). | 0.70 |
| 10/18/19 | PCD | 022 | Correspondence with Weil re confirmation order. | 0.30 |
| 10/18/19 | SLB | 022 | Correspondence with Weil re Confirmation Order and related issues (.3); confer with S. Singh re same (.2); analyze the same (.5); revise letter to Chambers re the same (.4). | 1.40 |
| 10/18/19 | ZDL | 022 | Revise letter to court re confirmation order. | 1.10 |
| 10/18/19 | ZDL | 022 | Revise letter re litigation trust board compensation. | 0.90 |
| 10/20/19 | SLB | 022 | Analyze open issues in connection with confirmation order and related letter to Chambers. | 0.20 |
| 10/21/19 | ISD | 022 | Confer with P. Dublin re Board compensation matters (.5); review draft letter to Chambers re Confirmation Order (.5); review correspondence with Weil and IT counsel re same (.2). | 1.20 |
| 10/21/19 | PCD | 022 | Confer with I. Dizengoff re compensation for liquidating trust. | 0.50 |
| 10/21/19 | SLB | 022 | Finalize letter to Chambers re Confirmation Order (.3); correspondence with Weil re same (.3); correspondence with IT counsel re same (.9). | 1.50 |
| 10/22/19 | ZDL | 022 | Revise letter to Chambers re confirmation order. | 0.20 |
| 10/23/19 | ISD | 022 | Review final version of letter to Chambers (.6); communications with S. Brauner re same (.5) | 1.10 |
| 10/23/19 | SLB | 022 | Send letter re Confirmation Order to Chambers (.2); communications with IT counsel re same (.5); internal communications with I. Dizengoff re same (.5). | 1.20 |
| 10/24/19 | ISD | 022 | Confer with P. Dublin and S. Brauner re limitation on IT counsel fees in confirmation order (.1); review language in confirmation order re same (.2). | 0.30 |
| 10/24/19 | PCD | 022 | Calls re plan provisions and related matters with IT counsel (.3); confer with I. Dizengoff and S. Brauner re same (.1). | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/24/19 | SLB | 022 | Communications with counsel for ITs re Confirmation Order and related issues (.5); confer with I. Dizengoff and P. Dublin re same (.1); analyze the same (.7). | 1.30 |
| 10/24/19 | SLB | 022 | Correspondence with Weil re admin claims opt-out procedures and related issues. | 0.40 |
| 10/25/19 | SLB | 022 | Prepare correspondence to Committee re Board Compensation and creditor request to modify the same (.2); analyze issues re same (.2). | 0.40 |
| 10/25/19 | ZDL | 022 | Revise response letter re board compensation. | 2.10 |
| 10/26/19 | ZDL | 022 | Review objection to board comp (.3); analyze potential responses to same (.2). | 0.50 |
| 10/27/19 | PCD | 022 | Review objection to board compensation. | 0.30 |
| 10/28/19 | ISD | 022 | Review and comment on responsive letter to creditor re board comp. | 0.80 |
| 10/28/19 | PCD | 022 | Review and comment on letter re Board comp (.4); communications with members of FR team re same (.1). | 0.50 |
| 10/28/19 | SLB | 022 | Revise letter to creditor re request to modify Board comp (.2); internal correspondence with members of FR team re same (.2); correspondence with Litigation Designees re next steps in connection with the same and related scheduling issues (1.2). | 1.60 |
| 10/28/19 | ZDL | 022 | Revise letter to creditor re board comp (.8); communications with FR team re same (.2); finalize letter and send to creditor (.1). | 1.10 |
| 10/30/19 | JLS | 022 | Review and respond to correspondence re appeals of confirmation order. | 0.50 |
| 10/30/19 | SLB | 022 | Multiple internal communications with members of FR and litigation teams re confirmation order appeals and related issues (.8); review timeline in connection with the same (.2); review notices of appeal (.2). | 1.20 |
| 10/30/19 | ZJC | 022 | Correspondence with Debtors' counsel and Akin Gump team re confirmation order appeals (.7); approve notices of appearance and pro hac vice materials for appeal (.2). | 0.90 |
| 10/30/19 | JAL | 022 | Prepare notices of appearance and pro hac application for ESL confirmation appeal. | 1.60 |
| 10/30/19 | ZDL | 022 | Correspondence with FR and litigation team members re confirmation appeals (.7); review Bankruptcy Rules re appellate procedures (.2) and prepare summary for Committee re same (.5); review direct certification hearing transcript re ESL confirmation appeal (.2). | 1.60 |
| 10/31/19 | JLS | 022 | Review and respond to correspondence re appeals of confirmation order. | 0.30 |
| 10/31/19 | PCD | 022 | Review summary of confirmation appeals (.3); communications with FR and litigation team members re same (.2). | 0.50 |
| 10/31/19 | SLB | 022 | Revise summary of confirmation appeals (.3); send the same to P. Dublin (.1). | 0.40 |
| 10/31/19 | ZJC | 022 | Correspondence with FR team members re coordination and schedule for confirmation appeals (.3); correspondence with Debtors' counsel re appeal proceedings (.2); coordinate review of ESL designations of record for appeal and potential counter-designations (.3). | 0.80 |
| 10/31/19 | ZDL | 022 | Review confirmation appeal designation of issues (.4); correspondence with litigation and FR team members re same (.2); draft update to Committee (.5). | 1.10 |
| 10/30/19 | JLS | 023 | Analyze issues re ongoing APA disputes (.6); participate on call with counsel to Debtors re APA disputes (.5). | 1.10 |
| 10/30/19 | ISD | 023 | Review correspondence regarding updates on APA disputes. | 0.60 |
| 10/30/19 | PCD | 023 | Review and comment on update re APA disputes (.2); confer with S. Brauner re same (.1). | 0.30 |
| 10/30/19 | SLB | 023 | Revise summary of status of APA disputes and related issues (1.0); send the same to the Committee (.1); confer with P. Dublin re same (.1); review draft order re examiner (.2); correspondence with Weil re same (.2). | 1.60 |
| 10/30/19 | JPK | 023 | Prepare summary of current state of APA disputes (3.6); draft internal correspondence re APA disputes and scheduling meeting with the Debtors re same (2.0); attend call with Debtors and J. Sorkin re same | 6.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | (.5). | |
| 10/31/19 | ZDL | 023 | Review email correspondence re APA disputes (.3); review briefing stip (.1); review transcript from 9/12 hearing re open issues (.3). | 0.70 |
| 10/02/19 | SLB | 025 | Travel to White Plains for hearing (actual travel time = 1.0). | 0.50 |
| 10/03/19 | PCD | 025 | Travel from Court to NYC (total travel time = 1.5). | 0.70 |
| 10/03/19 | SLB | 025 | Travel back from White Plains following hearing (actual travel time = 1.5). | 0.70 |
| 10/03/19 | ZDL | 025 | Travel to (1.0) and from (1.0) WP for hearing (total travel time = 2.5 hours). | 1.20 |
| 10/07/19 | PCD | 025 | Travel from court to NYC (total travel time = 1.0). | 0.50 |
| 10/07/19 | SLB | 025 | Travel to White Plains for hearing (total travel time = 1.3 hours) and return (total travel time = 1.0 hour). | 1.10 |
| 10/07/19 | ZDL | 025 | Travel to (1.0) and from (1.0) White Plains (total travel time = 2.0 hours). | 1.00 |
| 10/17/19 | JLS | 025 | Travel to (.6) and from (.4) status conference with district court (total travel time = 1.0). | 0.50 |
| 10/17/19 | ZJC | 025 | Travel to Washington, D.C. from White Plains (total travel time = 1.2). | 0.60 |
| 10/17/19 | ZDL | 025 | Travel to (1.2) and from (1.1) White Plains for status conference (total travel time = 2.3 hours). | 1.60 |
| 10/22/19 | PCD | 025 | Travel from NYC to White Plains for 10/23 hearing (total travel time = .8). | 0.40 |
| 10/22/19 | SLB | 025 | Travel to White Plains for hearing (total travel time - 1.0 hours). | 0.50 |
| 10/23/19 | PCD | 025 | Return to NYC from Court (total travel time = 1.0). | 0.50 |
| 10/23/19 | SLB | 025 | Travel back from White Plains following hearing (total travel time = 1.0 hours). | 0.50 |

Total Hours                                                1690.00

**TIMEKEEPER TIME SUMMARY:**

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|------|-----|-------|
| J L  SORKIN | 52.00 | at | $1120.00 | = | $58,240.00 |
| D M  ZENSKY | 70.00 | at | $1305.00 | = | $91,350.00 |
| I S  DIZENGOFF | 20.00 | at | $1550.00 | = | $31,000.00 |
| P C  DUBLIN | 83.30 | at | $1475.00 | = | $122,867.50 |
| L M  LAWRENCE | 20.40 | at | $1020.00 | = | $20,808.00 |
| Z  CHEN | 64.50 | at | $925.00 | = | $59,662.50 |
| D J  WINDSCHEFFEL | 21.00 | at | $905.00 | = | $19,005.00 |
| D L  CHAPMAN | 138.60 | at | $980.00 | = | $135,828.00 |
| R  TIZRAVESH | 36.70 | at | $905.00 | = | $33,213.50 |
| C N  MATHESON | 35.10 | at | $885.00 | = | $31,063.50 |
| S L  BRAUNER | 120.20 | at | $1125.00 | = | $135,225.00 |
| R P  TOLENTINO | 15.10 | at | $840.00 | = | $12,684.00 |
| S  SHARAD | 35.60 | at | $815.00 | = | $29,014.00 |
| J P  KANE | 104.40 | at | $770.00 | = | $80,388.00 |
| E B  MAIZEL | 18.30 | at | $690.00 | = | $12,627.00 |
| J A  LATOV | 108.00 | at | $760.00 | = | $82,080.00 |
| Z D  LANIER | 60.10 | at | $760.00 | = | $45,676.00 |
| S M  NOLAN | 22.00 | at | $630.00 | = | $13,860.00 |
| D S  PARK | 29.30 | at | $690.00 | = | $20,217.00 |
| J R  KULIKOWSKI | 208.90 | at | $540.00 | = | $112,806.00 |
| P J  GLACKIN | 129.70 | at | $540.00 | = | $70,038.00 |
| S  MAHKAMOVA | 23.60 | at | $560.00 | = | $13,216.00 |
| M  RUSCONI | 9.90 | at | $510.00 | = | $5,049.00 |
| V  FYDRYCH | 8.40 | at | $540.00 | = | $4,536.00 |
| J E  SZYDLO | 57.40 | at | $560.00 | = | $32,144.00 |
| A  PRAESTHOLM | 9.50 | at | $555.00 | = | $5,272.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

Page 28
12/09/19

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R J  COLLINS | 127.20 | at | $455.00 | = | $57,876.00 |
| M    YOUNG | 0.80 | at | $415.00 | = | $332.00 |
| J W  MA | 7.50 | at | $380.00 | = | $2,850.00 |
| A M  HICKS | 6.30 | at | $335.00 | = | $2,110.50 |
| B M  WALLS | 36.60 | at | $205.00 | = | $7,503.00 |
| S D  LEVY | 9.60 | at | $235.00 | = | $2,256.00 |

Current Fees                                                                                    $1,350,798.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $2,225.35 |
| Computerized Legal Research - Other | $1,006.10 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,266.91 |
| Computerized Legal Research - Westlaw - out of contract | $190.82 |
| Prof Fees - Consultant Fees | $94,487.50 |
| Courier Service/Messenger Service- Off Site | $61.64 |
| Dues - Miscellaneous Dues | $25.00 |
| Duplication - In House | $530.50 |
| Meals - Overtime | $20.00 |
| Meals - Business | $413.30 |
| Meals (100%) | $924.63 |
| Postage | $7.35 |
| Professional Fees - Miscellaneous | $3,375.00 |
| Research | $640.34 |
| Telephone - Long Distance | $382.00 |
| Telephone - Cell/ Pagers | $30.00 |
| Transcripts | $1,997.20 |
| Travel - Airfare | $613.21 |
| Travel - Ground Transportation | $1,719.92 |
| Travel - Lodging (Hotel, Apt, Other) | $2,245.61 |
| Travel - Parking | $70.00 |
| Local Transportation - Overtime | $688.46 |
| Travel - Train Fare | $854.00 |

Current Expenses                                                                                    $115,774.84

| Date | | Value |
|---|---|---|
| 04/22/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3746584 DATE: 4/22/2019 Transcriber fee for transcript of April 18, 2019 hearing. | $302.40 |
| 05/23/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3790913 DATE: 5/23/2019 Transcriber fee for transcript of May 21, 2019 hearing. | $207.60 |
| 06/03/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3801549 DATE: | $132.00 |

## Exhibit D

## Disbursement Summary

### DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
| --- | --- |
| Computerized Legal Research – Lexis – in contract 30% discount | 2,225.35 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 3,266.91 |
| Computerized Legal Research – Westlaw – out of contract | 190.82 |
| Computerized Legal Research - Other | 1,006.10 |
| Courier Service/Messenger Service - Off Site | 61.64 |
| Dues - Misc. Dues | 25.00 |
| Duplication – In House | 530.50 |
| Meals - Overtime | 20.00 |
| Meals - Business | 413.30 |
| Meals (100%) | 924.63 |
| Postage | 7.35 |
| Professional Fees - Consultant Fees | 94,487.50 |
| Professional Fees - Miscellaneous | 3,375.00 |
| Research | 640.34 |
| Telephone - Long Distance | 382.00 |
| Telephone - Cell/Pagers | 30.00 |
| Transcripts | 1,997.20 |
| Travel – Airfare | 613.21 |
| Travel – Ground Transportation | 1,719.92 |
| Travel - Lodging (Hotel, Apt, Other) | 2,245.61 |
| Travel - Parking | 70.00 |
| Local Transportation – Overtime | 688.46 |
| Travel - Train Fare | 854.00 |
| **TOTAL:** | **115,774.84** |

**Exhibit E**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R J  COLLINS | 127.20 | at | $455.00 | = | $57,876.00 |
| M    YOUNG | 0.80 | at | $415.00 | = | $332.00 |
| J W  MA | 7.50 | at | $380.00 | = | $2,850.00 |
| A M  HICKS | 6.30 | at | $335.00 | = | $2,110.50 |
| B M  WALLS | 36.60 | at | $205.00 | = | $7,503.00 |
| S D  LEVY | 9.60 | at | $235.00 | = | $2,256.00 |

|  | | | Current Fees | | $1,350,798.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $2,225.35 |
| Computerized Legal Research - Other | $1,006.10 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $3,266.91 |
| Computerized Legal Research - Westlaw - out of contract | $190.82 |
| Prof Fees - Consultant Fees | $94,487.50 |
| Courier Service/Messenger Service- Off Site | $61.64 |
| Dues - Miscellaneous Dues | $25.00 |
| Duplication - In House | $530.50 |
| Meals - Overtime | $20.00 |
| Meals - Business | $413.30 |
| Meals (100%) | $924.63 |
| Postage | $7.35 |
| Professional Fees - Miscellaneous | $3,375.00 |
| Research | $640.34 |
| Telephone - Long Distance | $382.00 |
| Telephone - Cell/ Pagers | $30.00 |
| Transcripts | $1,997.20 |
| Travel - Airfare | $613.21 |
| Travel - Ground Transportation | $1,719.92 |
| Travel - Lodging (Hotel, Apt, Other) | $2,245.61 |
| Travel - Parking | $70.00 |
| Local Transportation - Overtime | $688.46 |
| Travel - Train Fare | $854.00 |

| | Current Expenses | $115,774.84 |

| Date | | Value |
|---|---|---|
| 04/22/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3746584 DATE: 4/22/2019 Transcriber fee for transcript of April 18, 2019 hearing. | $302.40 |
| 05/23/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3790913 DATE: 5/23/2019 Transcriber fee for transcript of May 21, 2019 hearing. | $207.60 |
| 06/03/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3801549 DATE: | $132.00 |

SEARS CREDITORS COMMITTEE                                                    Page 29
Bill Number: 1864050                                                         12/09/19

| | | |
|---|---|---|
| | 6/3/2019 Transcriber fee for transcript of May 29, 2019 hearing. | |
| 09/12/19 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 82273 DATE: 9/15/2019 SENDER'S NAME: B. Walls; JOB NUMBER: 1403385; PICKUP: One Bryant Park; DESTINATION: 119 West 56th Street; DATE: 09/12/2019 | $15.00 |
| 10/01/19 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 662159 DATE: 10/1/2019 CNS document downloads - September 2019 | $200.41 |
| 10/01/19 | Research  VENDOR: MILT POLICZER INVOICE#: 919 DATE: 10/1/2019 CNS court filings retrieved from Los Angeles Superior Court by M. Policzer - September 2019 | $30.00 |
| 10/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 684066 DATE: 10/1/2019 NAME: CHEN ZE WEN JUL TICKET #: 0789230646 DEPARTURE DATE: 10/16/2019 ROUTE: | $32.00 |
| 10/01/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 684066 DATE: 10/1/2019 NAME: CHEN ZE WEN JUL TICKET #: 7462013876 DEPARTURE DATE: 10/16/2019 ROUTE: DCA HPN DCA | $561.21 |
| 10/02/19 | Duplication - In House  Photocopy - Daniel, Jason, NY, 1086 page(s) | $108.60 |
| 10/02/19 | Duplication - In House  Photocopy - Levy, Sophia, NY, 48 page(s) | $4.80 |
| 10/02/19 | Duplication - In House  Photocopy - User # 990100, NY, 1524 page(s) | $152.40 |
| 10/02/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3674123910032309 DATE: 10/3/2019 Hotel - Lodging, 10/02/19, Lodging at the Ritz Carlton re Sears October 3 hearing, The Ritz-Carlton | $685.11 |
| 10/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 10/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $165.66 |
| 10/02/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 10/2/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $487.27 |
| 10/02/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3675594710082000 DATE: | $95.38 |

|  |  |  |
|---|---|---|
|  | 10/8/2019<br>Taxi/Car Service/Public Transport,<br>10/02/19, Car for Phil Dublin and Sara<br>Brauner to White Plains for hearing.,<br>Uber |  |
| 10/03/19 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3675594710041807 DATE:<br>10/4/2019<br>Hotel - Lodging, 10/03/19, Hotel stay<br>(10/2-3/2019) re: hearing in White Plains,<br>NY., The Ritz-Carlton Westchester | $685.11 |
| 10/03/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>DUBLIN PHILIP Date: 10/3/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $106.71 |
| 10/03/19 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3675594710082000 DATE:<br>10/8/2019<br>Taxi/Car Service/Public Transport,<br>10/03/19, Car from hotel to Court for<br>hearing., Uber | $12.93 |
| 10/03/19 | Meals - Business  VENDOR: SARA L.<br>BRAUNER INVOICE#:<br>3675594710082000 DATE: 10/8/2019<br>Hotel - Breakfast, 10/03/19, In room<br>dining., The Ritz-Carlton Westchester,<br>Sara Brauner | $38.36 |
| 10/03/19 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3675594710082000 DATE:<br>10/8/2019<br>Taxi/Car Service/Public Transport,<br>10/03/19, Car from White Plains Court to<br>office to drop off documents., Uber | $55.39 |
| 10/03/19 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3675594710082000 DATE:<br>10/8/2019<br>Taxi/Car Service/Public Transport,<br>10/03/19, Car from office to home., Uber | $22.91 |
| 10/03/19 | Meals - Business  VENDOR: SARA L.<br>BRAUNER INVOICE#:<br>3675594710082000 DATE: 10/8/2019<br>Lunch, 10/03/19, Lunch for P. Dublin, Z.<br>Lanier and S. Brauner while at Court in<br>White Plains for hearing., Martine Deli<br>Corp, Sara Brauner, Phil Dublin, Zach<br>Lanier | $29.01 |
| 10/03/19 | Meals - Business  VENDOR: PHILIP C.<br>DUBLIN INVOICE#:<br>3677494810082204 DATE: 10/8/2019<br>Hotel - Breakfast, 10/03/19, Meal while<br>lodging at Ritz Carlton re attendance at<br>Sears hearing in Westchester, NY, The<br>Ritz Carlton, Phil Dublin | $57.55 |

SEARS CREDITORS COMMITTEE                                                Page 31
Bill Number: 1864050                                                     12/09/19

| | | |
|---|---|---|
| 10/03/19 | Travel - Ground Transportation<br>VENDOR: ZACHARY D. LANIER<br>INVOICE#: 3688899310142002 DATE:<br>10/14/2019<br>Taxi/Car Service/Public Transport,<br>10/03/19, Early car to Court in White<br>Plains for Sears hearing, Uber | $148.90 |
| 10/03/19 | Travel - Ground Transportation<br>VENDOR: ZACHARY D. LANIER<br>INVOICE#: 3688899310142002 DATE:<br>10/14/2019<br>Taxi/Car Service/Public Transport,<br>10/03/19, Car from Court in White Plains<br>after attending Sears hearing, Uber | $74.60 |
| 10/04/19 | Travel - Ground Transportation<br>VENDOR: PHILIP C. DUBLIN<br>INVOICE#: 3677494810082204 DATE:<br>10/8/2019<br>Taxi/Car Service/Public Transport,<br>10/04/19, Uber Car Service from Sears<br>hearing in White Plains, NY to 401 8th<br>Ave., NYC., Uber Car Service | $93.60 |
| 10/06/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0640952 DATE: 10/6/2019<br>Contract attorney services. | $6,780.00 |
| 10/06/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0640953 DATE: 10/6/2019<br>Contract attorney services. | $8,800.00 |
| 10/06/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0640951 DATE: 10/6/2019<br>Contract attorney services. | $8,731.25 |
| 10/06/19 | Duplication - In House  REQUESTOR: T<br>TIZRAVESH; DESCRIPTION: B/W<br>COPIES; QUANTITY; 187; DATE<br>ORDERED: 10/6/19 | $18.70 |
| 10/07/19 | Professional Fees - Miscellaneous<br>VENDOR: H5 INVOICE#: INV-24345<br>DATE: 10/7/2019<br>Key Document Identification hours; data<br>management | $3,375.00 |
| 10/07/19 | Telephone - Long Distance  VENDOR:<br>ZACHARY D. LANIER INVOICE#:<br>3688899310092200 DATE: 10/9/2019<br>Court Calls, 10/07/19, Fees for telephonic<br>hearing appearance setup for Sears<br>hearing, CourtCall | $247.00 |
| 10/07/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>BERNLOHR ELISE Date: 10/7/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $106.71 |
| 10/07/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: HICKS<br>ADRIA Date: 10/7/2019 AcctNumber:<br>1000532285 ConnectTime: 0.0 | $106.71 |

SEARS CREDITORS COMMITTEE                                                                Page 32
Bill Number: 1864050                                                                     12/09/19

| | | |
|---|---|---|
| 10/07/19 | Travel - Ground Transportation<br>VENDOR: ZACHARY D. LANIER<br>INVOICE#: 3688899310142002 DATE:<br>10/14/2019<br>Taxi/Car Service/Public Transport,<br>10/07/19, Car from Court in White Plains<br>after attending Sears hearing, Lyft | $70.94 |
| 10/07/19 | Meals (100%)  VENDOR:<br>RESTAURANT ASSOCIATES INC<br>INVOICE#: 2033800673 DATE:<br>10/10/2019<br>10/07/0019 | $70.50 |
| 10/07/19 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3695673210152201 DATE:<br>10/15/2019<br>Taxi/Car Service/Public Transport,<br>10/07/19, Cab for P. Dublin, Z. Lanier<br>and S. Brauner to court in White Plains<br>for hearing., Uber | $120.27 |
| 10/07/19 | Travel - Ground Transportation<br>VENDOR: PHILIP C. DUBLIN<br>INVOICE#: 3694539510152201 DATE:<br>10/15/2019<br>Taxi/Car Service/Public Transport,<br>10/07/19, Uber Car Service from White<br>Plains, NY Courthouse to 831 6th Avenue<br>re Sears hearing., Uber Car Service | $81.04 |
| 10/07/19 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: 3199883 DATE: 10/13/2019<br>Jeff Jeffrey) Latov - Croton Reservoir<br>Tavern - 10/7/2019 | $20.00 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $62.50 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $2.20 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $162.30 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $40.10 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $366.10 |

SEARS CREDITORS COMMITTEE                                                                Page 33
Bill Number: 1864050                                                                    12/09/19

| | | |
|---|---|---|
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $18.00 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $9.90 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $7.20 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $228.90 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $9.60 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $2.30 |
| 10/07/19 | Computerized Legal Research - Other<br>VENDOR: PACER SERVICE CENTER<br>INVOICE#: 2503192-Q32019 DATE:<br>10/7/2019<br>-- Usage from 7/1/19 to 9/30/19 | $97.00 |
| 10/07/19 | Telephone - Long Distance  VENDOR:<br>JOSEPH E. SZYDLO INVOICE#:<br>3740988810301705 DATE: 10/30/2019<br>Court Calls, 10/07/19, Fees for telephonic<br>hearing appearance in Sears,<br>CourtSolutions | $70.00 |
| 10/07/19 | Local Transportation - Overtime<br>VENDOR: ADRIA M. HICKS<br>INVOICE#: 3787958511192308 DATE:<br>11/19/2019<br>Working Late in Office Taxi/Car/etc,<br>10/07/19, Overtime cab home, UVC<br>Square | $9.01 |
| 10/08/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User:<br>BERNLOHR ELISE Date: 10/8/2019<br>AcctNumber: 1000193694 ConnectTime:<br>0.0 | $106.71 |
| 10/08/19 | Computerized Legal Research - Westlaw<br>- in contract 30% discount  User: CHEN<br>JULIUS Date: 10/8/2019 AcctNumber:<br>1000532285 ConnectTime: 0.0 | $472.34 |
| 10/08/19 | Local Transportation - Overtime | $17.32 |

| | | |
|---|---|---|
| 10/08/19 | VENDOR: JOHN P. KANE INVOICE#: 3695340310151602 DATE: 10/15/2019 Working Late in Office Taxi/Car/etc, 10/08/19, Drafting documents related to the Sears adversary proceeding, Uber Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800673 DATE: 10/10/2019 10/08/0019 | $84.27 |
| 10/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3199883 DATE: 10/13/2019 Jeff Jeffrey) Latov - Sticky's Finger Joint 9th Ave) - 10/8/2019 | $20.00 |
| 10/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3199883 DATE: 10/13/2019 John Kane - Dig Inn  275 Madison - 10/8/2019 | $20.00 |
| 10/08/19 | Meals - Business  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3742091810312308 DATE: 10/31/2019 Lunch, 10/08/19, lunch meeting for Sears. Attendees include: Jeff Latov, Elise Maizel, Sean Nolan, John Kane, Patrick Glackin, Dean Chapman, Russ Collins and David Zensky., Sweet Green, Jillian Kulikowski, Jeff Latov, Elise Maizel, Sean Nolan, John Kane, Patrick Glackin, Dean Chapman, Russell Collins, David Zensky | $150.90 |
| 10/09/19 | Postage  US Postage - Guzman, Jorge, NY, 1 piece(s) | $7.35 |
| 10/09/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3199883 DATE: 10/13/2019 John Kane - Akdeniz - 10/9/2019 | $20.00 |
| 10/09/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3742091810312308 DATE: 10/31/2019 Working Late in Office Taxi/Car/etc, 10/09/19, Worked overtime on Sears documents, Uber | $75.55 |
| 10/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 10/10/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 10/10/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 10/10/2019 AcctNumber: 1000532285 ConnectTime: 0.0 | $106.71 |
| 10/10/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800673 DATE: 10/10/2019 | $70.50 |

| | 10/10/0019 | |
|---|---|---|
| 10/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 9.0 | $647.42 |
| 10/10/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3693982910152201 DATE: 10/15/2019 Working Late in Office Taxi/Car/etc, 10/10/19, Overtime taxi, Uber | $66.75 |
| 10/10/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3982609 DATE: 10/10/2019 Transcriber fee for transcript of October 7, 2019 hearing. | $826.00 |
| 10/10/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY3978586 DATE: 10/10/2019 Transcriber fee for transcript of October 3, 2019 hearing. | $435.60 |
| 10/10/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3740988811012001 DATE: 11/1/2019 Working Late in Office Taxi/Car/etc, 10/10/19, Late cab from OBP to home after working on various research projects, NYC Taxi Cab | $29.76 |
| 10/11/19 | Computerized Legal Research - Westlaw - out of contract  User: DUBLIN PHILIP Date: 10/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $190.82 |
| 10/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 10/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.87 |
| 10/12/19 | Telephone - Cell/ Pagers  VENDOR: ZACHARY D. LANIER INVOICE#: 3797925511202005 DATE: 11/20/2019 International Roaming, 10/12/19, Fee for international day pass for service during travel, AT&T | $10.00 |
| 10/13/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0642058 DATE: 10/13/2019 Contract attorney services. | $7,135.00 |
| 10/13/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0642057 DATE: 10/13/2019 Contract attorney services. | $5,678.75 |

SEARS CREDITORS COMMITTEE                                                          Page 36
Bill Number: 1864050                                                               12/09/19

| | | |
|---|---|---|
| 10/13/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0642060 DATE: 10/13/2019 Contract attorney services. | $8,690.00 |
| 10/13/19 | Telephone - Cell/ Pagers  VENDOR: ZACHARY D. LANIER INVOICE#: 3797925511202005 DATE: 11/20/2019 International Roaming, 10/13/19, Fee for international day pass for service during travel, AT&T | $10.00 |
| 10/14/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3706153010171702 DATE: 10/17/2019 Working Late in Office Taxi/Car/etc, 10/14/19, Overtime taxi, Uber | $68.54 |
| 10/14/19 | Local Transportation - Overtime VENDOR: BENNETT M. WALLS INVOICE#: 3717466910221409 DATE: 10/22/2019 Working Late in Office Taxi/Car/etc, 10/14/19, Worked overtime assisting with Sears amended complaint., NYC | $43.56 |
| 10/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Dean Chapman - Arno - 10/14/2019 | $20.00 |
| 10/14/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Bennett Walls - Bareburger 46th St.) - 10/14/2019 | $20.00 |
| 10/14/19 | Telephone - Cell/ Pagers  VENDOR: ZACHARY D. LANIER INVOICE#: 3797925511202005 DATE: 11/20/2019 International Roaming, 10/14/19, Fee for international day pass for service during travel, AT&T | $10.00 |
| 10/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHAPMAN DEAN Date: 10/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $375.34 |
| 10/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 10/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $44.77 |
| 10/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Lunch meeting with J. Sorkin, D. Zensky, D. Chapman, S. Sharad, P. Glackin, J. Latov, S. Nolan, R. Collins, J. Kane, E. Maizel and J. Kulikowski - Just Salad Midtown West W 49th St) - 10/15/2019 | $79.96 |
| 10/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

SEARS CREDITORS COMMITTEE                                                                      Page 37
Bill Number: 1864050                                                                           12/09/19

| | | |
|---|---|---|
| | INVOICE#: 3201536 DATE: 10/20/2019 Dean Chapman - Akdeniz - 10/15/2019 | |
| 10/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 John Kane - Brooklyn Diner W 43rd St) - 10/15/2019 | $20.00 |
| 10/15/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914429-19 DATE: 10/19/2019 \|TRACKING #: 1ZFE09140197895008; SHIP DATE: 10/15/2019; SENDER: Cynthia Breining-Cha; NAME: Julius Chen, GUEST COMPANY: The Ritz Carlton Westchester ADDRESS: 3 Renaissance Square, White Plains, NY 10601 US; | $19.93 |
| 10/16/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 10/16/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/16/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $287.74 |
| 10/16/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 10/16/2019 | $20.00 |
| 10/16/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 John Kane - Sophie's Cuban Cuisine Avenue of the Americas) - 10/16/2019 | $20.00 |
| 10/16/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 Taxi/Car Service/Public Transport, 10/16/19, Travel to Westchester, NY for oral argument., Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $87.87 |
| 10/16/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 Taxi/Car Service/Public Transport, 10/16/19, Travel to Westchester, NY for oral argument, Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | $23.79 |
| 10/16/19 | Meals - Business  VENDOR: Z.W. | $27.05 |

SEARS CREDITORS COMMITTEE      Page 38
Bill Number: 1864050      12/09/19

| | JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 Lunch, 10/16/19, Travel to Westchester, NY for oral argument, Legal Sea Food, Reagan Airport, Julius Chen | |
|---|---|---|
| 10/16/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 Lunch, 10/16/19, Snacks & Water for flight, Paradies Lagardere, Reagan Airport, Julius Chen | $15.80 |
| 10/16/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 Dinner, 10/16/19, In White Plains, NY for oral argument, BLT Steak, Julius Chen | $40.00 |
| 10/16/19 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3741982010311705 DATE: 10/31/2019 Working Late in Office Taxi/Car/etc, 10/16/19, Prepare summary of responses and objections to document requests served in adversary proceeding, Medallion | $14.76 |
| 10/16/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3745737611062306 DATE: 11/6/2019 Working Late in Office Taxi/Car/etc, 10/16/19, Late work at the office., Uber | $33.48 |
| 10/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 696386 DATE: 10/16/2019 NAME: BRAUNER SARA LY TICKET #: 0790018602 DEPARTURE DATE: 10/16/2019 ROUTE: | $10.00 |
| 10/16/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 696390 DATE: 10/16/2019 NAME: DUBLIN PHILIP C TICKET #: 0790018604 DEPARTURE DATE: 10/16/2019 ROUTE: | $10.00 |
| 10/17/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3702400610211803 DATE: 10/21/2019 Taxi/Car Service/Public Transport, 10/17/19, Car to Court re: hearing, Uber | $106.26 |
| 10/17/19 | Travel - Ground Transportation VENDOR: JOSEPH L. SORKIN INVOICE#: 3702400610211803 DATE: 10/21/2019 Taxi/Car Service/Public Transport, 10/17/19, Court from hearing to office, Uber | $143.29 |
| 10/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 10/17/2019 | $213.42 |

SEARS CREDITORS COMMITTEE                                                      Page 39
Bill Number: 1864050                                                          12/09/19

|  |  |  |
|---|---|---|
|  | AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 10/17/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800674 DATE: 10/15/2019 10/17/0019 | $20.00 |
| 10/17/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3720619710231603 DATE: 10/23/2019 Working Late in Office Taxi/Car/etc, 10/17/19, Overtime taxi, Uber | $30.19 |
| 10/17/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810231806 DATE: 10/23/2019 Hotel - Lodging, 10/17/19, In White Plains, NY for oral argument, The Ritz Carlton | $374.43 |
| 10/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3201536 DATE: 10/20/2019 Jeff Jeffrey) Latov - Croton Reservoir Tavern - 10/17/2019 | $20.00 |
| 10/17/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914429-19 DATE: 10/19/2019 |TRACKING #: 1ZFE09148798061791; SHIP DATE: 10/17/2019; SENDER: Julius Chen, GUEST; NAME: Cynthia Breining-Cha COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $13.36 |
| 10/17/19 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 000000FE0914429-19 DATE: 10/19/2019 |TRACKING #: 1ZFE09148798632665; SHIP DATE: 10/17/2019; SENDER: Julius Chen; NAME: Cynthia Breining-Cha COMPANY: Akin Gump ADDRESS: 2001 K Street, NW Suite C, Washington, DC 20006 US; | $13.35 |
| 10/17/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 Taxi/Car Service/Public Transport, 10/17/19, In Westchester, NY for oral argument., Uber Technologies, Inc. | $7.00 |
| 10/17/19 | Travel - Ground Transportation VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 | $132.36 |

SEARS CREDITORS COMMITTEE                                                                Page 40
Bill Number: 1864050                                                                        12/09/19

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 10/17/19, Travel back from Westchester, NY to Washington DC from oral argument., Merchant:Uber Technologies, Inc., Uber Technologies, Inc. | |
| 10/17/19 | Meals - Business  VENDOR: Z.W. JULIUS CHEN INVOICE#: 3723089810281705 DATE: 10/28/2019 Lunch, 10/17/19, Travel back from White Plains, NY to NYC to catch train from oral argument, Zaro's Bakery, Julius Chen | $8.70 |
| 10/17/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3742091810312308 DATE: 10/31/2019 Working Late in Office Taxi/Car/etc, 10/17/19, Worked overtime on Sears documents, Uber | $115.10 |
| 10/17/19 | Travel - Ground Transportation VENDOR: ZACHARY D. LANIER INVOICE#: 3742341410312308 DATE: 10/31/2019 Taxi/Car Service/Public Transport, 10/17/19, Early car from home to Court in White Plains for Sears hearing, Uber | $119.76 |
| 10/17/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 698520 DATE: 10/17/2019 NAME: CHEN ZE WEN JUL TICKET #: 0790141711 DEPARTURE DATE: 10/17/2019 ROUTE: | $427.00 |
| 10/17/19 | Travel - Train Fare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 698520 DATE: 10/17/2019 NAME: CHEN ZE WEN JULIUS TICKET #: 0010575636 DEPARTURE DATE: 10/17/2019 ROUTE: NYP WAS | $427.00 |
| 10/18/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.86 |
| 10/20/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0643439 DATE: 10/20/2019 Sears Project - Consultant Fees | $8,676.25 |
| 10/20/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0643438 DATE: 10/20/2019 Sears Project - Consultant Fees | $8,276.25 |
| 10/20/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0643437 DATE: 10/20/2019 Sears Consultant - Consultant fees | $7,535.00 |
| 10/21/19 | Duplication - In House  Photocopy - Walls, Bennett, NY, 2460 page(s) | $246.00 |
| 10/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS | $143.86 |

SEARS CREDITORS COMMITTEE                                                          Page 41
Bill Number: 1864050                                                              12/09/19

|  |  |  |
|---|---|---|
|  | ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 |  |
| 10/21/19 | Computerized Legal Research - Lexis - in contract 30% discount Service: LEXIS ADVANCE; Employee: NOLAN SEAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.43 |
| 10/21/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3725852410312101 DATE: 10/31/2019 Working Late in Office Taxi/Car/etc, 10/21/19, Car service home from the office. Worked late on Sears matter., Uber | $81.47 |
| 10/22/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3709530710291608 DATE: 10/29/2019 Taxi/Car Service/Public Transport, 10/22/19, Car from home to meet Phil Dublin before drive to White Plains for hearing., Uber | $31.54 |
| 10/22/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3737583610301303 DATE: 10/30/2019 Working Late in Office Taxi/Car/etc, 10/22/19, Overtime taxi, NYC Taxi | $22.55 |
| 10/22/19 | Travel - Parking VENDOR: PHILIP C. DUBLIN INVOICE#: 3750011211111404 DATE: 11/11/2019 Parking, 10/22/19, Parking re trip to White Plains, NY re Sears hearing, Westside 42 Parking LLC | $67.00 |
| 10/23/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3727687910242304 DATE: 10/24/2019 Hotel - Lodging, 10/23/19, Hotel Lodging at Renaissance Hotel re Sears hearing in White Plains, NY, Renaissance Westchester Hotel | $250.48 |
| 10/23/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3709530710251702 DATE: 10/25/2019 Hotel - Lodging, 10/23/19, Hotel stay (10/22-23/2019) re: hearing in White Plains, NY., Renaissance Westchester Hotel | $250.48 |
| 10/23/19 | Meals - Business VENDOR: SARA L. BRAUNER INVOICE#: 3709530710291608 DATE: 10/29/2019 Hotel - Breakfast, 10/23/19, Meal for P. Dublin and S. Brauner while preparing for hearing in White Plains, NY., | $45.93 |

SEARS CREDITORS COMMITTEE                                                                    Page 42
Bill Number: 1864050                                                                          12/09/19

| | | |
|---|---|---|
| | Renaissance Westchester Hotel, Sara Brauner, Phil Dublin | |
| 10/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 10/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/23/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $215.15 |
| 10/23/19 | Travel - Parking  VENDOR: PHILIP C. DUBLIN INVOICE#: 3750011211111404 DATE: 11/11/2019 Parking, 10/23/19, Parking in White Plains, NY re Sears Hearing, City of White Plains Parking | $3.00 |
| 10/24/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3742341410302000 DATE: 10/30/2019 Court Calls, 10/24/19, Fees for telephonic hearing appearance in Sears, CourtCall | $65.00 |
| 10/24/19 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 1272092 DATE: 11/6/2019  Vendor: Dial Car Voucher #: A752968 Date: 10/24/2019 Name: Jillian Kulikowski||Car Service, Vendor: Dial Car Voucher #: A752968 Date: 10/24/2019 Name: Jillian Kulikowski | $126.62 |
| 10/25/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4006175 DATE: 10/25/2019 Transcriber fee for transcript of October 23, 2019 hearing. | $93.60 |
| 10/27/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0644777 DATE: 10/27/2019 Sears Project - Consultant Fees | $7,176.25 |
| 10/27/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0644778 DATE: 10/27/2019 Sears Project - Consultant Fees | $8,745.00 |
| 10/27/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0644776 DATE: 10/27/2019 Sears Project - Consultant Fees | $8,263.75 |
| 10/28/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3737583610301303 DATE: 10/30/2019 Working Late in Office Taxi/Car/etc, 10/28/19, Overtime taxi, NYC Taxi | $19.10 |
| 10/28/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3740988811012001 DATE: 11/1/2019 | $30.96 |

|  |  |  |
|---|---|---|
|  | Working Late in Office Taxi/Car/etc, 10/28/19, Late cab from OBP to home after working on various research projects, NYC Taxi Cab |  |
| 10/28/19 | Meals - Overtime  VENDOR: JOSEPH E. SZYDLO INVOICE#: 3740988811012001 DATE: 11/1/2019 All working late in office Meals, 10/28/19, Working dinner while conducting research on payment confirmation requirements, Luke's Lobster, Joe Szydlo | $20.00 |
| 10/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.25 |
| 10/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.15 |
| 10/28/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.25 |
| 10/28/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Dean Chapman - Arno - 10/28/2019 | $44.51 |
| 10/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Lunch meeting with J. Sorkin, D. Zensky, D. Chapman, S. Sharad, P. Glackin, J. Latov, S. Nolan, R. Collins, J. Kane, E. Maizel and J. Kulikowski - Chopt Creative Salad Co. Times Square) - 10/29/2019 | $96.74 |
| 10/29/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 John Kane - Brooklyn Diner W 43rd St) - 10/29/2019 | $20.00 |
| 10/30/19 | Dues - Miscellaneous Dues  VENDOR: ADRIA M. HICKS INVOICE#: 3758793311060105 DATE: 11/6/2019 Certificate of Good Standing, 10/30/19, DC Certificate of Good Standing re: J. Chen, DC Bar | $25.00 |
| 10/30/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $213.37 |
| 10/30/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN | $165.47 |

SEARS CREDITORS COMMITTEE
Bill Number: 1864050

Page 44
12/09/19

|  |  |  |
|---|---|---|
|  | INVOICE#: 3750011211141801 DATE: 11/14/2019 Taxi/Car Service/Public Transport, 10/30/19, Uber Car Service from Sears meeting to home, Uber Car Service |  |
| 10/31/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 10/31/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $120.89 |
| 10/31/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: 3209523 DATE: 11/3/2019 Jeff Jeffrey) Latov - Akdeniz - 10/31/2019 | $20.00 |
| 10/31/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800678 DATE: 10/31/2019 10/31/0019 | $198.15 |
| 10/31/19 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20191031 DATE: 10/31/2019 Accurint public records research - October 2019 - DA - Inv# 1010255-20191031 | $409.93 |
| 10/31/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3797287411211702 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 10/31/19, Late taxi from office to home after working on documents in response to fee examiner inquiries., NYC Taxi Cab | $30.36 |

| | |
|---|---|
| Current Expenses | $115,774.84 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$1,466,572.84** |
| **Prior Balance Due** | $1,833,894.61 |
| **Total Balance Due Upon Receipt** | $3,300,467.45 |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0640952 |
| **INVOICE DATE** | 10/06/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 10/06/2019 | Regular Time | 26.00 | $55.00 | $1,430.00 |
| 700502.0001 | Sears | Rush, Robert | 10/06/2019 | Regular Time | 31.50 | $100.00 | $3,150.00 |

---

**TOTAL AMOUNT DUE**                                                    **$6,780.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | Sterling National Bank |
|---|---|
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 09/30/2019 to 10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 12:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 Approved | Regular Time | 8 | $0.00 | 10:00 AM | 3:30 PM | 4:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/01/2019 Approved | Regular Time | 6 | $0.00 | 12:15 PM | 2:45 PM | 3:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/02/2019 Approved | Regular Time | 7 | $0.00 | 12:00 PM | 2:30 PM | 3:15 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/03/2019 Approved | Regular Time | 9.25 | $0.00 | 11:15 AM | 4:00 PM | 4:45 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/04/2019 Approved | Regular Time | 5.75 | $0.00 | 10:00 AM | 1:00 PM | 2:15 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/06/2019 Approved | Regular Time | 4 | $0.00 | 1:45 PM | 5:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 09/30/2019  to  10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 10:38 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 | Regular Time | 5 | $0.00 | 8:30 AM | 1:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/01/2019 | Regular Time | 5 | $0.00 | 9:30 AM | 2:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/02/2019 | Regular Time | 4.5 | $0.00 | 5:20 PM | 9:50 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/03/2019 | Regular Time | 4 | $0.00 | 10:00 AM | 2:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/04/2019 | Regular Time | 4 | $0.00 | 9:25 AM | 1:25 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/06/2019 | Regular Time | 3.5 | $0.00 | 5:15 PM | 8:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 26.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 09/30/2019 to 10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 4:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 09/30/2019 | Regular Time | 10 | $0.00 | 10:15 AM | 2:30 PM | 3:00 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/01/2019 | Regular Time | 8.5 | $0.00 | 11:00 AM | 3:45 PM | 4:15 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/02/2019 | Regular Time | 3.25 | $0.00 | 11:15 AM | 2:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/04/2019 | Regular Time | 4.25 | $0.00 | 8:30 AM | 12:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/06/2019 | Regular Time | 5.5 | $0.00 | 8:15 AM | 10:45 AM | 11:15 AM | 2:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 31.50 | | **Total Expenses** | $0.00 | | | | |


## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0640951 |
| **INVOICE DATE** | 10/06/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/06/2019 | Regular Time | 38.75 | $55.00 | $2,131.25 |
| 700502.0001 | Sears | Cooke, Camille | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**      **$8,731.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 09/30/2019  to  10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 12:35 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 | Regular Time | 4 | $0.00 | 5:15 PM | 9:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/01/2019 | Regular Time | 8.25 | $0.00 | 11:30 AM | 3:15 PM | 3:45 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/02/2019 | Regular Time | 9.25 | $0.00 | 9:30 AM | 3:30 PM | 4:00 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/03/2019 | Regular Time | 10.25 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/04/2019 | Regular Time | 8.25 | $0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 5:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )

**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )

**Date Range:** 09/30/2019 to 10/06/2019

**Customer:** Akin Gump (Alex Gordon )

**Status:** Approved by AGORDON on 10/07/2019 10:36 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 Approved | Regular Time | 5 | $0.00 | 3:15 PM | 8:15 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/02/2019 Approved | Regular Time | 8.75 | $0.00 | 12:00 PM | 2:00 PM | 2:30 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/03/2019 Approved | Regular Time | 6 | $0.00 | 10:00 AM | 4:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/04/2019 Approved | Regular Time | 5.25 | $0.00 | 5:30 PM | 10:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/05/2019 Approved | Regular Time | 7.75 | $0.00 | 11:00 AM | 4:45 PM | 6:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/06/2019 Approved | Regular Time | 6 | $0.00 | 2:30 PM | 8:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 38.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057581 )
**Temporary:** Cooke, Camille  ( 207-COOKE-C )
**Date Range:** 09/30/2019  to  10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 10:38 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 Approved | Regular Time | 9.25 | $0.00 | 10:30 AM | 2:15 PM | 2:45 PM | 8:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 10/01/2019 Approved | Regular Time | 9.75 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 10/02/2019 Approved | Regular Time | 10.5 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 10/03/2019 Approved | Regular Time | 10.5 | $0.00 | 9:00 AM | 2:45 PM | 3:15 PM | 8:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 09/30/2019  to  10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 10:38 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 | Regular Time | 10 | $0.00 | 8:15 AM | 12:00 PM | 12:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/01/2019 | Regular Time | 10 | $0.00 | 8:00 AM | 11:45 AM | 12:15 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/02/2019 | Regular Time | 10 | $0.00 | 8:30 AM | 12:00 PM | 12:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/03/2019 | Regular Time | 10 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0640953 |
| **INVOICE DATE** | 10/06/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 10/06/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

---

**TOTAL AMOUNT DUE**                                                                    **$8,800.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 09/30/2019  to  10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 10:38 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 | Regular Time | 8 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/01/2019 | Regular Time | 7 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 3:00 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/02/2019 | Regular Time | 8.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:45 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/03/2019 | Regular Time | 8.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/04/2019 | Regular Time | 8.25 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 4:15 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses**   $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 09/30/2019  to  10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 10:39 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 09/30/2019 Regular Time | 9.5 | $0.00 | | 12:15 PM | 5:00 PM | 5:30 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 10/01/2019 Regular Time | 10.5 | $0.00 | | 11:15 AM | 5:30 PM | 6:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 10/02/2019 Regular Time | 10 | $0.00 | | 11:30 AM | 5:30 PM | 6:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 10/03/2019 Regular Time | 10 | $0.00 | | 11:45 AM | 5:30 PM | 6:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| **Total Hours** 40.00 | | **Total Expenses** $0.00 | | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )

**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )

**Date Range:** 09/30/2019 to 10/06/2019

**Customer:** Akin Gump (Alex Gordon )

**Status:** Approved by AGORDON on 10/07/2019 10:41 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 Approved | Regular Time | 11.75 | $0.00 | 9:30 AM | 2:30 PM | 3:30 PM | 10:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/01/2019 Approved | Regular Time | 7.25 | $0.00 | 10:15 AM | 2:15 PM | 2:45 PM | 6:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/03/2019 Approved | Regular Time | 10.75 | $0.00 | 11:00 AM | 2:00 PM | 2:30 PM | 10:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/04/2019 Approved | Regular Time | 10.25 | $0.00 | 10:15 AM | 1:00 PM | 2:15 PM | 9:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 09/30/2019  to  10/06/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/07/2019 10:39 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 09/30/2019 | Regular Time | 8.5 | $0.00 | 8:30 AM | 11:30 AM | 12:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/01/2019 | Regular Time | 9 | $0.00 | 7:45 AM | 11:45 AM | 12:15 PM | 5:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/02/2019 | Regular Time | 8.5 | $0.00 | 8:15 AM | 12:15 PM | 1:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/03/2019 | Regular Time | 8 | $0.00 | 8:45 AM | 11:45 AM | 12:15 PM | 5:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/04/2019 | Regular Time | 6 | $0.00 | 7:45 AM | 12:45 PM | 1:15 PM | 2:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0642057 |
| **INVOICE DATE** | 10/13/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/13/2019 | Regular Time | 23.75 | $55.00 | $1,306.25 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/13/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/13/2019 | Regular Time | 39.50 | $55.00 | $2,172.50 |

**TOTAL AMOUNT DUE**                                         **$5,678.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 10/07/2019 to 10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 5:29 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/08/2019 Approved | Regular Time | 10 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | | $0.00 | | | | | Sick Time- 8.0 hours |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | | $0.00 | | | | | Sick Time- 8.0 hours |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/11/2019 Approved | Regular Time | 10.25 | $0.00 | 8:30 AM | 11:45 AM | 12:15 PM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/12/2019 Approved | Regular Time | 3.5 | $0.00 | 8:00 AM | 11:30 AM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 23.75 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )

**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )

**Date Range:** 10/07/2019  to  10/13/2019

**Customer:** Akin Gump (Alex Gordon )

**Status:** Approved by AGORDON on 10/14/2019 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/08/2019 Approved | Regular Time | 6.5 | $0.00 | 1:30 PM | 4:00 PM | 5:00 PM | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | 4.5 | $0.00 | 4:15 PM | 8:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | 4.5 | $0.00 | 5:30 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/11/2019 Approved | Regular Time | 10.25 | $0.00 | 8:30 AM | 1:00 PM | 3:15 PM | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/12/2019 Approved | Regular Time | 7 | $0.00 | 1:15 PM | 3:30 PM | 4:45 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/13/2019 Approved | Regular Time | 7.25 | $0.00 | 10:15 AM | 1:00 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 10/07/2019 to 10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/07/2019 Regular Time | 10 | | $0.00 | 8:30 AM | 12:00 PM | 12:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/08/2019 Regular Time | 10 | | $0.00 | 8:30 AM | 12:30 PM | 1:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Regular Time | 9.5 | | $0.00 | 10:00 AM | 2:00 PM | 2:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Regular Time | 10 | | $0.00 | 9:30 AM | 12:00 PM | 12:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 39.50 | | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0642058 |
| **INVOICE DATE** | 10/13/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 10/13/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 10/13/2019 | Regular Time | 17.00 | $55.00 | $935.00 |
| 700502.0001 | Sears | Rush, Robert | 10/13/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |

**TOTAL AMOUNT DUE**                                          **$7,135.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 10/07/2019  to  10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/07/2019 Approved | Regular Time | 7 | $0.00 | 11:15 AM | 3:30 PM | 4:00 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/08/2019 Approved | Regular Time | 9.25 | $0.00 | 11:15 AM | 3:15 PM | 3:45 PM | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | 8 | $0.00 | 9:15 AM | 2:45 PM | 5:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | 7 | $0.00 | 11:15 AM | 3:00 PM | 3:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/11/2019 Approved | Regular Time | 8.75 | $0.00 | 12:00 PM | 3:00 PM | 3:30 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 10/07/2019 to 10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/07/2019 Approved | Regular Time | 4 | $0.00 | 1:30 PM | 5:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/08/2019 Approved | Regular Time | 4.25 | $0.00 | 9:45 AM | 2:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | 4.75 | $0.00 | 10:00 AM | 2:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | 4 | $0.00 | 10:00 AM | 2:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 17.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 10/07/2019 to 10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/07/2019 Approved | Regular Time | 9 | $0.00 | 10:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/08/2019 Approved | Regular Time | 7.25 | $0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | 8 | $0.00 | 1:00 PM | 5:00 PM | 5:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | 10.75 | $0.00 | 9:45 AM | 5:15 PM | 5:45 PM | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/11/2019 Approved | Regular Time | 5 | $0.00 | 3:30 PM | 8:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0642060 |
| **INVOICE DATE** | 10/13/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 10/13/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 10/13/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/13/2019 | Regular Time | 38.00 | $55.00 | $2,090.00 |
| 700502.0001 | Sears | Young, Jason | 10/13/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$8,690.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 10/07/2019  to  10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/07/2019 | Regular Time | 7.5 | $0.00 | 8:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/08/2019 | Regular Time | 8.25 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 4:15 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 | Regular Time | 8.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 | Regular Time | 8 | $0.00 | 8:00 AM | 11:00 AM | 11:30 AM | 4:30 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/11/2019 | Regular Time | 7.75 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:15 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 10/07/2019  to  10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/07/2019 Approved | Regular Time | 10 | $0.00 | 11:45 AM | 5:00 PM | 5:30 PM | 10:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/08/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 6:30 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/09/2019 Approved | Regular Time | 10 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 10:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/10/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )

**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )

**Date Range:** 10/07/2019 to 10/13/2019

**Customer:** Akin Gump (Alex Gordon )

**Status:** Approved by AGORDON on 10/14/2019 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/08/2019 Approved | Regular Time | 8 | $0.00 | 11:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | 11 | $0.00 | 10:15 AM | 4:00 PM | 4:45 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | 11.75 | $0.00 | 9:30 AM | 3:00 PM | 4:00 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/11/2019 Approved | Regular Time | 7.25 | $0.00 | 3:00 PM | 6:30 PM | 7:00 PM | 10:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 38.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 10/07/2019 to 10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/07/2019 Approved | Regular Time | 9 | $0.00 | 8:15 AM | 11:45 AM | 12:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/08/2019 Approved | Regular Time | 6 | $0.00 | 1:00 PM | 7:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | 9 | $0.00 | 8:45 AM | 11:45 AM | 12:15 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | 7.75 | $0.00 | 8:45 AM | 11:30 AM | 2:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/11/2019 Approved | Regular Time | 8.25 | $0.00 | 8:00 AM | 12:30 PM | 1:15 PM | 5:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |


**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**    0643437
**INVOICE DATE**    10/20/2019
**CLIENT #**    AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/20/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/20/2019 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Cooke, Camille | 10/20/2019 | Regular Time | 27.00 | $55.00 | $1,485.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/20/2019 | Regular Time | 38.00 | $55.00 | $2,090.00 |

**TOTAL AMOUNT DUE**    **$7,535.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME    Sterling National Bank
ADDRESS    New York, NY
ABA #    026007773
ACCOUNT NAME    Solomon Page Group LLC
ACCOUNT    3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 10/14/2019 to 10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/15/2019 Approved | Regular Time | 8.25 | $0.00 | 10:00 AM | 4:30 PM | 5:00 PM | 6:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 Approved | Regular Time | 5.75 | $0.00 | 1:00 PM | 2:45 PM | 3:15 PM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 Approved | Regular Time | 8.75 | $0.00 | 11:00 AM | 3:15 PM | 3:45 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/18/2019 Approved | Regular Time | 8.75 | $0.00 | 11:00 AM | 4:30 PM | 5:00 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/20/2019 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 3:45 PM | 4:15 PM | 5:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 10/14/2019 to 10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/15/2019 Approved | Regular Time | 7 | $0.00 | 1:30 PM | 6:00 PM | 6:30 PM | 9:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 Approved | Regular Time | 2.5 | $0.00 | 9:30 AM | 12:00 PM | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/18/2019 Approved | Regular Time | 4 | $0.00 | 4:00 PM | 8:00 PM | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/19/2019 Approved | Regular Time | 8.5 | $0.00 | 8:30 AM | 12:00 PM | 5:00 PM | 10:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/20/2019 Approved | Regular Time | 10 | $0.00 | 10:30 AM | 4:00 PM | 4:30 PM | 9:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 32.00 | | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 10/14/2019 to 10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/14/2019 Regular Time 6 Approved | | | $0.00 | 12:00 PM | 6:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 Regular Time 11 Approved | | | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 Regular Time 10 Approved | | | $0.00 | 8:30 AM | 2:15 PM | 2:45 PM | 7:00 PM | . |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 Regular Time Approved | | | $0.00 | | | | | Sick Time- 8 hours |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 27.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna  ( 207-ISIADINSO-U )
**Date Range:** 10/14/2019  to  10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/14/2019 | Regular Time | 6.5 | $0.00 | 9:00 AM | 12:00 PM | 12:30 PM | 4:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 | Regular Time | 12 | $0.00 | 8:30 AM | 12:00 PM | 12:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 | Regular Time | 7 | $0.00 | 8:30 AM | 12:30 PM | 1:00 PM | 4:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 | Regular Time | 12.5 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 38.00 | | **Total Expenses**  $0.00 | | | | | |


## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0643438 |
| **INVOICE DATE** | 10/20/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 10/20/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 10/20/2019 | Regular Time | 37.75 | $55.00 | $2,076.25 |
| 700502.0001 | Sears | Rush, Robert | 10/20/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |

**TOTAL AMOUNT DUE**                                          **$8,276.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME        Sterling National Bank
ADDRESS          New York, NY
ABA #            026007773
ACCOUNT NAME     Solomon Page Group LLC
ACCOUNT          3852541636

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 10/14/2019  to  10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 10/15/2019 Approved | Regular Time | 9.25 | $0.00 | 11:00 AM | 2:30 PM | 4:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 Approved | Regular Time | 9.25 | $0.00 | 11:15 AM | 1:15 PM | 2:45 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 Approved | Regular Time | 7.75 | $0.00 | 9:45 AM | 3:15 PM | 3:45 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/18/2019 Approved | Regular Time | 8.5 | $0.00 | 12:15 PM | 4:00 PM | 4:45 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/19/2019 Approved | Regular Time | 5.25 | $0.00 | 3:00 PM | 8:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 10/14/2019 to 10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 4:03 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/14/2019 Approved | Regular Time | 4.75 | $0.00 | 9:00 AM | 1:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 Approved | Regular Time | 4 | $0.00 | 9:45 AM | 1:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 Approved | Regular Time | 7.5 | $0.00 | 9:00 AM | 12:30 PM | 3:45 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 Approved | Regular Time | 4.75 | $0.00 | 4:45 PM | 9:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/18/2019 Approved | Regular Time | 4.75 | $0.00 | 12:30 PM | 5:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/19/2019 Approved | Regular Time | 6 | $0.00 | 2:45 PM | 6:00 PM | 6:15 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/20/2019 Approved | Regular Time | 6 | $0.00 | 2:30 PM | 6:15 PM | 6:45 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 37.75 | **Total Expenses** $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 10/14/2019  to  10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/14/2019 | Regular Time | 8.5 | $0.00 | 10:30 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 | Regular Time | 8 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 | Regular Time | 7.25 | $0.00 | 12:00 PM | 4:30 PM | 5:00 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 | Regular Time | 8.25 | $0.00 | 10:15 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/18/2019 | Regular Time | 4 | $0.00 | 10:30 AM | 2:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/20/2019 | Regular Time | 4 | $0.00 | 10:00 AM | 2:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
New York NY 10016         solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0643439 |
| **INVOICE DATE** | 10/20/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 10/20/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 10/20/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/20/2019 | Regular Time | 37.75 | $55.00 | $2,076.25 |
| 700502.0001 | Sears | Young, Jason | 10/20/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

---

**TOTAL AMOUNT DUE**                                          **$8,676.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 10/14/2019  to 10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:10 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/14/2019 | Regular Time | 7 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 3:00 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 | Regular Time | 8.25 | $0.00 | 7:15 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 | Regular Time | 8.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:45 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 | Regular Time | 8.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:45 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 10/18/2019 | Regular Time | 8.25 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 4:15 PM | Reviewed, analyzed and annotated documents on Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 40.00 | **Total Expenses** $0.00 | | | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 10/14/2019 to 10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/14/2019 Approved | Regular Time | 10.5 | $0.00 | 11:00 AM | 5:30 PM | 6:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 Approved | Regular Time | 10.25 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 Approved | Regular Time | 9.25 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 10/14/2019  to  10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/14/2019 Approved | Regular Time | 10.75 | $0.00 | 10:00 AM | 3:45 PM | 4:15 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 Approved | Regular Time | 5.5 | $0.00 | 9:30 AM | 3:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 Approved | Regular Time | 9 | $0.00 | 9:45 AM | 1:15 PM | 1:45 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 Approved | Regular Time | 12.5 | $0.00 | 9:45 AM | 2:30 PM | 3:15 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 37.75 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 10/14/2019  to  10/20/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/21/2019 11:11 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/14/2019 | Regular Time | 8 | $0.00 | 7:45 AM | 11:45 AM | 12:15 PM | 4:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/15/2019 | Regular Time | 7.5 | $0.00 | 11:00 AM | 12:30 PM | 1:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/16/2019 | Regular Time | 9.25 | $0.00 | 7:15 AM | 12:15 PM | 12:45 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/17/2019 | Regular Time | 9.25 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 5:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/18/2019 | Regular Time | 6 | $0.00 | 8:30 AM | 11:30 AM | 12:30 PM | 3:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016     solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0644777 |
| **INVOICE DATE** | 10/27/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 10/27/2019 | Regular Time | 37.25 | $55.00 | $2,048.75 |
| 700502.0001 | Sears | Odaryuk, Daria | 10/27/2019 | Regular Time | 20.50 | $55.00 | $1,127.50 |
| 700502.0001 | Sears | Rush, Robert | 10/27/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |

**TOTAL AMOUNT DUE**           **$7,176.25**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )

**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )

**Date Range:** 10/21/2019  to  10/27/2019

**Customer:** Akin Gump (Alex Gordon )

**Status:** Approved by AGORDON on 10/28/2019 11:51 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/21/2019 Approved | Regular Time | 8.25 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/22/2019 Approved | Regular Time | 7.5 | $0.00 | 10:45 AM | 3:00 PM | 3:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/23/2019 Approved | Regular Time | 8.5 | $0.00 | 11:15 AM | 3:15 PM | 4:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/24/2019 Approved | Regular Time | 6.75 | $0.00 | 12:45 PM | 3:30 PM | 4:00 PM | 8:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/25/2019 Approved | Regular Time | 6.25 | $0.00 | 12:15 PM | 4:15 PM | 4:45 PM | 7:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 37.25 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 10/21/2019 to 10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 11:52 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/21/2019 Approved | Regular Time | 5 | $0.00 | 1:45 PM | 6:45 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/22/2019 Approved | Regular Time | 4.75 | $0.00 | 4:15 PM | 9:00 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/23/2019 Approved | Regular Time | 6 | $0.00 | 10:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/24/2019 Approved | Regular Time | 4.75 | $0.00 | 4:15 PM | 9:00 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 20.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 10/21/2019  to  10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/21/2019 Approved | Regular Time | 8.25 | $0.00 | 10:45 AM | 12:45 PM | 1:15 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/22/2019 Approved | Regular Time | 9 | $0.00 | 10:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/23/2019 Approved | Regular Time | 8.5 | $0.00 | 11:45 AM | 3:45 PM | 4:15 PM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 10 | $0.00 | 9:45 AM | 1:45 PM | 2:15 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/25/2019 Approved | Regular Time | 4.25 | $0.00 | 10:00 AM | 2:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016     solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0644776 |
| **INVOICE DATE** | 10/27/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 10/27/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 10/27/2019 | Regular Time | 31.75 | $55.00 | $1,746.25 |
| 700502.0001 | Sears | Cooke, Camille | 10/27/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 10/27/2019 | Regular Time | 38.50 | $55.00 | $2,117.50 |

**TOTAL AMOUNT DUE**                                         **$8,263.75**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 10/21/2019  to  10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/22/2019 Approved | Regular Time | 9.25 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/23/2019 Approved | Regular Time | 8.75 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 7.75 | $0.00 | 7:45 AM | 11:45 AM | 12:15 PM | 4:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/25/2019 Approved | Regular Time | 10.25 | $0.00 | 8:30 AM | 11:45 AM | 12:15 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/26/2019 Approved | Regular Time | 4 | $0.00 | 8:45 AM | 12:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 10/21/2019  to  10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/23/2019 Approved | Regular Time | 7.5 | $0.00 | 11:30 AM | 2:30 PM | 5:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 7.25 | $0.00 | 12:30 PM | 2:15 PM | 4:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/25/2019 Approved | Regular Time | 7 | $0.00 | 9:30 AM | 11:30 AM | 4:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/26/2019 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 1:00 PM | 3:15 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 31.75 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 10/21/2019 to 10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:04 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/22/2019 Approved | Regular Time | 10.25 | $0.00 | 8:45 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/23/2019 Approved | Regular Time | 9.75 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 10 | $0.00 | 8:45 AM | 11:30 AM | 12:00 PM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/25/2019 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 10/21/2019  to  10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/21/2019 Approved | Regular Time | 11 | $0.00 | 8:30 AM | 12:15 PM | 12:45 PM | 8:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/22/2019 Approved | Regular Time | 11 | $0.00 | 8:45 AM | 12:00 PM | 12:30 PM | 8:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/23/2019 Approved | Regular Time | 11 | $0.00 | 9:00 AM | 11:45 AM | 12:15 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 5.5 | $0.00 | 8:30 AM | | | 2:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 38.50 | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
New York NY 10016        solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0644778 |
| **INVOICE DATE** | 10/27/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 10/27/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 10/27/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 10/27/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 10/27/2019 | Regular Time | 39.00 | $55.00 | $2,145.00 |

**TOTAL AMOUNT DUE**                                                    **$8,745.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 10/21/2019  to  10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/21/2019 Approved | Regular Time | 7.5 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 3:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/22/2019 Approved | Regular Time | 8.25 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 4:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/23/2019 Approved | Regular Time | 8.25 | $0.00 | 7:15 AM | 11:00 AM | 11:30 AM | 4:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/25/2019 Approved | Regular Time | 8 | $0.00 | 7:45 AM | 11:00 AM | 11:30 AM | 4:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 10/21/2019 to 10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/21/2019 | Regular Time | 10 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/22/2019 | Regular Time | 10 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/23/2019 | Regular Time | 9.5 | $0.00 | 12:30 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 10/24/2019 | Regular Time | 10.5 | $0.00 | 12:00 PM | 5:30 PM | 6:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara  ( 207-VONBLASIN-K )
**Date Range:** 10/21/2019  to  10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/21/2019 Approved | Regular Time | 12 | $0.00 | 9:30 AM | 2:00 PM | 2:45 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/22/2019 Approved | Regular Time | 11.5 | $0.00 | 9:45 AM | 12:45 PM | 1:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/23/2019 Approved | Regular Time | 10.75 | $0.00 | 9:30 AM | 2:00 PM | 3:00 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 5.75 | $0.00 | 10:00 AM | 1:00 PM | 2:30 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 10/21/2019  to  10/27/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/28/2019 10:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/22/2019 Approved | Regular Time | 5.25 | $0.00 | 1:00 PM | 6:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/23/2019 Approved | Regular Time | 8.5 | $0.00 | 9:15 AM | 11:45 AM | 12:15 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/24/2019 Approved | Regular Time | 8.5 | $0.00 | 8:45 AM | 11:45 AM | 12:15 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/25/2019 Approved | Regular Time | 9.5 | $0.00 | 10:30 AM | 12:30 PM | 1:00 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/26/2019 Approved | Regular Time | 5.25 | $0.00 | 4:45 PM | 10:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/27/2019 Approved | Regular Time | 2 | $0.00 | 10:00 AM | 12:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **39.00** | | **Total Expenses** | **$0.00** | | | | |



**Invoice Date:** 10/7/2019

**Invoice Number:** INV-24345

| Billing Address: | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |
|---|---|---|

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | 18-23538 | 9/1/2019 | 9/30/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| Key Document Identification (Hours) | 6.25 | $450.00 | $2,812.50 |
| Data Management (Hourly) | 2.5 | $225.00 | $562.50 |

eDiscovery services are billed separately.

| | |
|---|---|
| Subtotal | $3,375.00 |
| Tax Total | $0.00 |
| Total | $3,375.00 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*