**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**SUMMARY OF THIRD INTERIM FEE APPLICATION OF PRIME CLERK LLC,**
**AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | Prime Clerk LLC |
| Authorized to Provide Services as: | Administrative Agent |
| Date of Retention: | November 19, 2018 *nunc pro tunc* to October 15, 2018 |
| Period for which compensation and reimbursement is sought: | July 1, 2019 through October 31, 2019 ("**Interim Fee Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $446,260.50 |

---

[1]The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Amount of Expense Reimbursement Sought:        $4,801.46

**Total Amount of Fees and Expense Reimbursement
Sought as Actual, Reasonable and Necessary**            **$451,061.96**

This is an: _____ monthly ___X___ interim _____ final application.

### Prior Interim Fee Applications

| DATE FILED; ECF NO. | PERIOD COVERED | REQUESTED TO BE PAID | | PAID | |
|---|---|---|---|---|---|
| 4/15/19; ECF No. 3196 | 10/15/18 – 2/28/19 | Fees | Expenses | Fees (100%) | Expenses (100%) |
| | | $981.75 | $0.00 | $981.75 | $0.00 |
| 8/14/19; Docket No. 4840 | 3/1/19 – 6/30/19 | $30,579.85 | $0.00 | $30,579.85 | $0.00 |
| **TOTAL** | | **$31,561.60** | **$0.00** | **$31,561.60** | **$0.00** |

### Prior Monthly Fee Statements Filed During the Interim Fee Period

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Holdback (20%) |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 8/30/19; Docket No. 5039 | 7/1/19 – 7/31/19 | $207,219.25 (payment of 80% or $165,775.40) | $1,149.47 | $165,775.40 (80% of $207,219.25) | $1,149.47 | $41,443.85 |
| 9/27/19; Docket No. 5245 | 8/1/19 – 8/31/19 | $150,629.50 (payment of 80% or $120,503.60) | $2,160.76 | $120,503.60 (80% of $150,629.50) | $2,160.76 | $30,125.90 |
| 10/30/19; Docket No. 5530 | 9/1/19 – 9/30/19 | $56,787.85 (payment of 80% or $45,430.28) | $1,174.35 | $45,430.28 (80% of $56,787.85) | $1,174.35 | $11,357.57 |
| 11/27/19; Docket No. 6107 | 10/1/19 – 10/31/19 | $31,623.90 (payment of 80% or $25,299.12) | $316.88 | $25,299.12 (80% of $31,623.90) | $316.88 | $6,324.78 |

### Summary of Hours Billed by Prime Clerk Employees During the Interim Fee Period

| Prime Clerk Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Johnson, Craig | Director of Solicitation | 124.20 | $240.00 | $29,808.00 |
| Pullo, Christina | Director of Solicitation | 9.60 | $240.00 | $2,304.00 |
| Sharp, David | Director of Solicitation | 1.00 | $240.00 | $240.00 |
| Adler, Adam M | Director | 3.00 | $220.00 | $660.00 |
| Dubin, Mariah | Director | 1.30 | $220.00 | $286.00 |
| Faust, Georgia L | Director | 8.60 | $220.00 | $1,892.00 |

| Jaffar, Amrita | Director | 8.50 | $220.00 | $1,870.00 |
|---|---|---|---|---|
| Weiner, Shira D | Director | 5.80 | $220.00 | $1,276.00 |
| Allen, Richard M | Director | 3.30 | $210.00 | $693.00 |
| Bishop, Brandon N | Director | 27.00 | $210.00 | $5,670.00 |
| Adjei, Abigail | Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| Andrade, Raul F | Solicitation Consultant | 139.60 | $215.00 | $30,014.00 |
| Awkward, Kathy A | Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| Baek, Wooju E. | Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| Brito, Joshua J | Solicitation Consultant | 148.80 | $215.00 | $31,992.00 |
| Brown, Mark M | Solicitation Consultant | 125.00 | $215.00 | $26,875.00 |
| Carpenter, Mary J | Solicitation Consultant | 4.40 | $215.00 | $946.00 |
| Cerro, Angela M | Solicitation Consultant | 10.70 | $215.00 | $2,300.50 |
| Chan, Anita | Solicitation Consultant | 25.30 | $215.00 | $5,439.50 |
| Charles, Robin A | Solicitation Consultant | 88.60 | $215.00 | $19,049.00 |
| Chen, Isabella Hong | Solicitation Consultant | 30.10 | $215.00 | $6,471.50 |
| Christie, Zakiya O | Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| Crowell, Messiah L | Solicitation Consultant | 46.20 | $215.00 | $9,933.00 |
| De Souza, Delicia | Solicitation Consultant | 28.50 | $215.00 | $6,127.50 |
| DePalma, Greg R | Solicitation Consultant | 111.90 | $215.00 | $24,058.50 |
| Diaz, Melissa | Solicitation Consultant | 117.70 | $215.00 | $25,305.50 |
| Dominguez, Jean-Pierre | Solicitation Consultant | 86.60 | $215.00 | $18,619.00 |
| Faulkner, Ahsaan J | Solicitation Consultant | 12.40 | $215.00 | $2,666.00 |
| Flores, Xavi | Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| Franklin, Tiffany D | Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| Gillard, Savanah R | Solicitation Consultant | 20.00 | $215.00 | $4,300.00 |
| Gomez, Joel J | Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| Grant, Nikeisha Ann-Marie | Solicitation Consultant | 43.80 | $215.00 | $9,417.00 |
| Henegan, Nazir | Solicitation Consultant | 27.70 | $215.00 | $5,955.50 |
| Higgins, Sebastian V | Solicitation Consultant | 0.70 | $215.00 | $150.50 |
| Holloway, Jessica D | Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| Huang, Danny | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Hunter, Yovonda B | Solicitation Consultant | 88.00 | $215.00 | $18,920.00 |
| Jadonath, Anna | Solicitation Consultant | 2.40 | $215.00 | $516.00 |
| Jarret, Kristen D. | Solicitation Consultant | 39.50 | $215.00 | $8,492.50 |
| Jones, Shunte Monique | Solicitation Consultant | 11.70 | $215.00 | $2,515.50 |
| Kaufman, Craig M | Solicitation Consultant | 24.80 | $215.00 | $5,332.00 |
| Kesler, Stanislav | Solicitation Consultant | 399.30 | $215.00 | $85,849.50 |
| Korniewicz, Sara A | Solicitation Consultant | 23.00 | $215.00 | $4,945.00 |
| Labissiere, Pierre | Solicitation Consultant | 159.50 | $215.00 | $34,292.50 |
| Liu, Calvin L | Solicitation Consultant | 96.80 | $215.00 | $20,812.00 |
| Lonergan, Senan L | Solicitation Consultant | 19.20 | $215.00 | $4,128.00 |

| | | | | |
|---|---|---|---|---|
| Ma, Sharon | Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| Madueno, Cristina | Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| Mattana, Maxine R. | Solicitation Consultant | 11.60 | $215.00 | $2,494.00 |
| Nnani, Obinna I | Solicitation Consultant | 16.10 | $215.00 | $3,461.50 |
| Orchowski, Alex T | Solicitation Consultant | 36.00 | $215.00 | $7,740.00 |
| Pagan, Chanel | Solicitation Consultant | 8.30 | $215.00 | $1,784.50 |
| Pamisa, Jhimson R | Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| Pierce, Adrian J | Solicitation Consultant | 54.80 | $215.00 | $11,782.00 |
| Quinn, Tim | Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| Reyes, Erica D | Solicitation Consultant | 65.80 | $215.00 | $14,147.00 |
| Reyes, Exmelihn X | Solicitation Consultant | 26.40 | $215.00 | $5,676.00 |
| Richards, Kira K | Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| Romulus, Diamond C. | Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| Salazar, Juan T | Solicitation Consultant | 4.50 | $215.00 | $967.50 |
| Salguero, Elcida V | Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| Sandoval, Melania M | Solicitation Consultant | 38.90 | $215.00 | $8,363.50 |
| Shigarev, Richard | Solicitation Consultant | 172.80 | $215.00 | $37,152.00 |
| Taatjes, Hayden S | Solicitation Consultant | 5.60 | $215.00 | $1,204.00 |
| Tall, Babacar | Solicitation Consultant | 120.70 | $215.00 | $25,950.50 |
| Taveras, Neurys Gricelyn | Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| Vyskocil, Ryan J | Solicitation Consultant | 37.60 | $215.00 | $8,084.00 |
| Walsh, Mike P | Solicitation Consultant | 5.10 | $215.00 | $1,096.50 |
| Yan, Raymond | Solicitation Consultant | 12.30 | $215.00 | $2,644.50 |
| Ye, Jing Wei | Solicitation Consultant | 49.50 | $215.00 | $10,642.50 |
| Zambrano, Jose Brian | Solicitation Consultant | 51.60 | $215.00 | $11,094.00 |
| Zhen, Samantha | Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| Rodriguez, Nelson J | Senior Consultant | 0.60 | $185.00 | $111.00 |
| Washington, Sedahri K | Consultant | 0.40 | $175.00 | $70.00 |
| De Souza, Delicia | Consultant | 0.50 | $125.00 | $62.50 |
| Senecal, Brian A | Technology Consultant | 8.90 | $70.00 | $623.00 |
| Gomez, Christine | Technology Consultant | 20.90 | $55.00 | $1,149.50 |
| Lim, Rachel | Technology Consultant | 20.00 | $55.00 | $1,100.00 |
| Singh, Kevin | Technology Consultant | 57.10 | $55.00 | $3,140.50 |
| Conteh, Omaru | Technology Consultant | 25.20 | $45.00 | $1,134.00 |
| Reyes, Ronald A | Technology Consultant | 13.90 | $45.00 | $625.50 |
| **TOTAL** | | **3,059.80** | | **$637,515.00[2]** |
| | **BLENDED RATE** | | **$208.35** | |

---

[2] This amount has been discounted to $446,260.50 in accordance with the terms of Prime Clerk's retention. Taking into account this discount, the blended hourly rate is $145.85.

### Summary of Hours Billed by Subject Matter During the Interim Fee Period

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 2,382.90 | $488,723.00 |
| Call Center / Creditor Inquiry | 319.40 | $68,815.50 |
| Corporate Actions | 45.20 | $10,085.50 |
| Disbursements | 2.60 | $559.00 |
| Retention / Fee Application | 7.60 | $1,652.50 |
| Solicitation | 302.10 | $67,679.50 |
| **TOTAL** | **3,059.80** | **$637,515.00**[3] |

### Summary of Expenses Incurred During the Interim Fee Period

| Description | Total Expenses Requested |
|---|---|
| After Hours Transportation | $3,836.94 |
| Overtime Meals | $892.52 |
| Telephonic Hearings | $72.00 |
| **Total:** | **$4,801.46** |

*[Remainder of page intentionally left blank]*

---

[3] This amount has been discounted to $446,260.50 in accordance with the terms of Prime Clerk's retention.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.*,[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## THIRD INTERIM FEE APPLICATION OF PRIME CLERK LLC, AS ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019

Prime Clerk LLC ("**Prime Clerk**"), administrative agent to Sears Holdings Corporation

and certain of its affiliates as debtors and debtors in possession (collectively, the "**Debtors**"), files

this third interim fee application (the "**Application**"), pursuant to sections 327, 330 and 331 of

title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules

(the "**Local Bankruptcy Rules**") of the United States Bankruptcy Court for the Southern District

of New York (the "**Court**") and the *Order Authorizing Procedures for Interim Compensation and*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

*Reimbursement of Expenses of Professionals* [Docket No. 796] (the "**Compensation Order**"), for

payment of compensation for professional services rendered to the Debtors and for reimbursement

of actual and necessary expenses incurred in connection with such services for the interim period

from July 1, 2019 through October 31, 2019 (the "**Interim Fee Period**").  In support of the

Application, Prime Clerk respectfully represents as follows:

## Jurisdiction

1.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the

Amended Standing Order Reference of the United States District Court for the Southern District

of New York, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28

U.S.C. § 157(b)(2)(A).  Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The predicates for the relief requested herein are sections 327, 330 and 331 of the

Bankruptcy code, Bankruptcy Rule 2016, Local Bankruptcy Rule 2016-1 and the Compensation

Order.

## Background

3.      On October 15, 2018 (the "**Commencement Date**"), each of the Debtors filed a

voluntary petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are

operating their business and managing their property as debtors in possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  On October 16, 2018, this Court entered an

order jointly administering these chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  An

official committee of unsecured creditors was appointed in these chapter 11 cases on October 24,

2018.  On April 22, 2019, the Court entered an order appointing an independent fee examiner [Docket

No. 3307].

**Retention of Prime Clerk**

4.      On November 19, 2018, the Court entered the *Order Pursuant to 11 U.S.C. §
327(a), Bankruptcy Rules 2014(a) and 2016(a), and Local Rules 2014-1 and 2016-1 Authorizing
Retention and Employment of Prime Clerk LLC as Administrative Agent for the Debtors <u>Nunc</u> <u>Pro</u>
<u>Tunc</u> to the Commencement Date* [Docket No. 812], which authorized the Debtors to employ and
retain Prime Clerk as administrative agent *nunc pro tunc* to the Commencement Date in these
chapter 11 cases.

**Relief Requested**

5.      By this Application, Prime Clerk seeks allowance on an interim basis of
compensation for professional services rendered to the Debtors during the Interim Fee Period in
the aggregate amount of $446,260.50 and for reimbursement of actual and necessary expenses
incurred in connection with the rendering of such services in the aggregate amount of $4,801.46,
for a total aggregate amount of $451,061.96.  Itemized invoices for the Interim Fee Period are
attached hereto as **Exhibit A**.

**Monthly Compensation**

6.      Pursuant to the Compensation Order, Prime Clerk has previously submitted a
description of the hours it spent rendering services to the Debtors during the Interim Fee Period
and a request for allowance and payment of fees and expenses related to such services in its (i)
*Monthly Fee Statement of Prime Clerk LLC, as Administrative Agent to the Debtors, for the Period
from July 1, 2019 through July 31, 2019* [Docket No. 5039], (ii) *Monthly Fee Statement of Prime
Clerk LLC, as Administrative Agent to the Debtors, for the Period from August 1, 2019 through
August 31, 2019* [Docket No. 5245], (iii) *Monthly Fee Statement of Prime Clerk LLC, as
Administrative Agent to the Debtors, for the Period from September 1, 2019 through September,*

*2019* Docket No. 5530], and (iv) *Monthly Fee Statement of Prime Clerk LLC, as Administrative Agent to the Debtors, for the Period from October 1, 2019 through October 31, 2019* [Docket No. 6107] (each, a "**Monthly Fee Statement**," and collectively, the "**Monthly Fee Statements**").

7.      All services for which compensation has been requested by Prime Clerk during the Interim Fee Period were performed for or on behalf of the Debtors.  The fees and disbursements sought by this Application do not include any fees or disbursements that have been sought for services provided by Prime Clerk under the Notice and Claims Agent Retention Order[2], which provides for separate procedures for the payment of such fees and disbursements.  Similarly, no fees or disbursements for services provided to the Debtors under the Notice and Claims Agent Retention Order has been sought by the Monthly Fee Statements or is being sought hereby.

8.      Lastly, except to the extent of the advance paid to Prime Clerk (as described in the Prime Clerk LLC Engagement Letter between Prime Clerk and the Debtors) and payment of the fees and disbursements sought in the Monthly Fee Statements, Prime Clerk has neither sought nor received any payment or promises for payment from any source during the Interim Fee Period in connection with the matters described in this Application.  Also, there is no agreement or understanding between Prime Clerk and any other person, other than the affiliates, partners, managers, directors and employees of Prime Clerk, for sharing of the compensation to be received for services rendered to the Debtors in these chapter 11 cases.

<u>**Summary of Professional Services Rendered**</u>

9.      The professional services that Prime Clerk rendered during the Interim Fee Period are grouped by subject matter and summarized as follows:

---

[2] The Notice and Claims Agent Retention Order is that certain *Order Pursuant to 11 U.S.C. § 105(a), 28 U.S.C. § 156(c), and Local Rule 5075-1 Appointing Prime Clerk LLC as Claims and Noticing Agent for the Debtors*, entered by the Court on October 16, 2018 [Docket No. 113].

- **Ballots**

Fees:  $488,723.00;[3] Hours:  2,382.90

Ballots services included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- **Call Center / Credit Inquiry**

Fees:  $68,815.50; Hours:  319.40

Call Center / Credit Inquiry services provided included: (i) reviewing and responding to inquiries from creditors and nominees regarding the solicitation process, including the voting procedures, tabulation, and distributions; (ii) reviewing and revising the communications plan; (iii) preparing frequently asked questions for use in connection with solicitation inquiries and preparing related responses; (iv) performing quality assurance review of IVR and responses to frequently asked questions; (v) responding to creditor inquiries regarding the administrative expense claim settlement opt-out; and (vi) conferring and coordinating among the Prime Clerk case team regarding responses to opt-out inquiries.

- **Corporate Actions**

Fees:  $10,085.50; Hours:  45.20

Corporate Actions services provided included: (i) reviewing and responding to inquiries from Debtors' counsel regarding the opt-outs; (ii) reviewing the administrative expense claim opt-out form and providing comments thereto to Debtors' counsel; (iii) conferring and coordinating among the Prime Clerk case team regarding the opt-out, including processing forms

---

[3] This amount and all other fee amounts indicated in paragraph 9 do not reflect the applied discount.

and related logistics; (iv) preparing procedures for processing and reporting to Debtors' counsel regarding the opt-out forms; (v) conferring with Debtors' counsel regarding the opt-out timeline; (vi) reviewing and analyzing the opt-out procedures for use in connection with collection and processing of elections; (vii) preparing customized opt-out forms; (viii) processing incoming opt-out forms; and (ix) creating and formatting the preliminary opt-out report for circulation to case professionals.

- **Disbursements**

Fees:  $559.00; Hours:  2.60

Disbursements services provided included reviewing vote tabulations in anticipation of disbursements and conferring and coordinating among the Prime Clerk case team and Debtors' counsel regarding disbursements.

- **Retention / Fee Application**

Fees:  $1,652.50; Hours:  7.60

Retention / Fee Application services provided included drafting, revising and finalizing the Monthly Fee Statements and Prime Clerk's interim fee application filed at Docket No. 4840.

- **Solicitation**

Fees:  $67,679.50; Hours:  302.10

Solicitation services provided included: (i) conferring and coordinating among the Prime Clerk case team regarding solicitation matters and related logistics; (ii) responding to inquiries from Debtors' counsel related to the solicitation process and related matters, including balloting, voting mechanics, tabulation, and voting reports; (iii) reviewing the solicitation materials and procedures to be utilized in tabulating votes on the Plan and conferring among the

Prime Clerk case team and Debtors' counsel regarding matters related thereto; (iv) tabulating votes on the Plan and performing quality assurance review of same; (v) creating and formatting the numerous preliminary voting reports for circulation to case professionals; (vi) updating Prime Clerk's proprietary database to reflect tabulation of votes on master ballots; (vii) preparing, reviewing and revising the voting declaration and performing quality assurance review with respect thereto; (viii) coordinating among the Prime Clerk case team and Debtors' counsel regarding the voting declaration and comments thereto; (ix) preparing the exhibits to the voting declaration; (x) conferring with Debtors' counsel regarding the confirmation hearing and related matters, including timing, the Prime Clerk declarant, and hearing logistics; (xi) finalizing the voting reports, voting declaration and exhibits; (xii) preparing for the confirmation hearing, including reviewing voting results, valid and invalid ballots, confirmation objections, and the voting declaration; and (xiii) traveling to and participating in the confirmation hearing and continued confirmation hearing.

### Summary of Expenses Incurred

10.    In rendering the services described herein, Prime Clerk incurred actual and necessary expenses in the aggregate amount of $4,801.46 during the Interim Fee Period for after-hours transportation, overtime meals, and telephonic participation in hearings.  Attached hereto as **Exhibit B** is a list of expenses incurred by Prime Clerk employees during the Interim Fee Period.

### Prime Clerk's Requested Fees and Reimbursement of Expenses Should Be Allowed by this Court

11.    Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered … and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

In determining the amount of reasonable compensation to be awarded … the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(a)    the time spent on such services;

(b)    the rates charged for such services;

(c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

12.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amounts requested by Prime Clerk are fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the rates charged for such services, (d) the nature and extent of the services rendered, (e) the value of such services and (f) the costs of comparable services other than in a case under this title.

13.    In addition, Prime Clerk's hourly rates are set at a level designed to fairly compensate Prime Clerk for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

14.    Lastly, Prime Clerk maintains computerized records of the time spent by employees of Prime Clerk in connection with its role as administrative agent to the Debtors. Exhibit A hereto: (i) identifies the employee that rendered services in each task category; (ii) describes each service

8

such employee performed; (iii) sets forth the number of hours in increments of one-tenth of an hour spent by each individual providing services; and (iv) as applicable, lists the amount and type of expenses incurred.

### Allowance of Compensation and Reimbursement of Expenses

15.    Prime Clerk requests that it be allowed, on an interim basis, compensation for professional services rendered and reasonable and necessary expenses incurred during the Interim Fee Period in the aggregate amount of $446,260.50 and $4,801.46, respectively, for a total aggregate amount of $451,061.96.  It is possible that some time expended or expenses incurred during the Interim Fee Period are not reflected in this Application.  Prime Clerk reserves the right to include such amounts in future fee applications.

### Certification of Compliance and Waiver

16.    The undersigned has reviewed the requirements of Rule 2016-1 of the Local Rules and that the Application substantially complies with that Local Rule.  To the extent that the Application does not comply in all respects with the requirements of Local Rule 2016-1, Prime Clerk believes that such deviations are not material and respectfully requests that any such requirements be waived.

### Notice

17.    Pursuant to the Compensation Order, this Application will be served upon the Fee Notice Parties (as defined in the Compensation Order).  Prime Clerk submits, in light of the relief requested, no other or further notice is necessary.

### Conclusion

WHEREFORE, Prime Clerk respectfully requests that the Court enter an order: (i) granting Prime Clerk interim allowance of compensation for professional services rendered in the aggregate

amount of $446,260.50, which represents 100% of the total compensation for professional services rendered by Prime Clerk during the Interim Fee Period; (ii) granting Prime Clerk reimbursement of $4,801.46 for 100% of the actual and necessary costs and expenses incurred by Prime Clerk during the Interim Fee Period; (iii) authorizing and directing the Debtors to pay Prime Clerk $451,061.96 (less any amounts previously paid) for professional services rendered and for actual and necessary expenses; and (iv) granting such other and further relief as is just and proper.

Dated:  December 13, 2019
    New York, New York

/s/ Shira D. Weiner
Shira D. Weiner
General Counsel
Prime Clerk LLC
830 Third Avenue, 9th Floor
New York, New York 10022
Phone: (212) 257-5450
sweiner@primeclerk.com

*Administrative Agent to the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| SEARS HOLDINGS CORPORATION, *et al.,*[1] | ) | Case No. 18-23538 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND**
**DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF**
**THIRD INTERIM FEE APPLICATION OF PRIME CLERK LLC,**
**ADMINISTRATIVE AGENT TO THE DEBTORS, FOR SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD**
**FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019**

I, Shira D. Weiner, hereby certify that:

1.      I am the General Counsel of Prime Clerk LLC ("**Prime Clerk**"), administrative

agent to Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.      This certification is made in respect of Prime Clerk's compliance with the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Bankruptcy Cases, effective as of February 5, 2013 (as adopted by General Order M-447) (the "**Local Guidelines**"), and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330 effective January 30, 1996 (the "**UST Guidelines**" together with the Local Guidelines, the "**Fee Guidelines**"), in connection with Prime Clerk's interim fee application (the "**Application**") for allowance and approval of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the period from July 1, 2019 through October 31, 2019 (the "**Interim Fee Period**").

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

(a)    I have read the Application;

(b)    to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expenses sought fall within the Fee Guidelines;

(c)    the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by Prime Clerk and generally accepted by Prime Clerk's clients; and

(d)    in seeking the reimbursement of expenses described in the Application, Prime Clerk did not make a profit on those services, whether performed by Prime Clerk in-house or through a third party.

4.    In respect of Section B.2 of the Local Guidelines, I certify that Prime Clerk has provided the U.S. Trustee, the Debtors and their attorneys, and counsel to the Official Committee of Unsecured Creditors (the "**Committee**") with a statement of Prime Clerk's fees and expenses accrued during the Interim Fee Period.

5.    In respect of Section B.3 of the Local Guidelines, I certify that the Debtors, its attorneys, counsel to the Committee and the U.S. Trustee are each being provided with a copy of the Application.

6.    Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated:  December 13, 2019
        New York, New York

*/s/ Shira D. Weiner*

Shira D. Weiner
General Counsel
Prime Clerk LLC
830 Third Avenue, 9th Floor
New York, New York 10022
Phone: (212) 257-5450
sweiner@primeclerk.com

*Administrative Agent to the Debtors*

**Exhibit A**

**Fee Detail**



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

## Hourly Fees by Employee through July  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 18.80 | $45.00 | $846.00 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 9.80 | $45.00 | $441.00 |
| CG | Gomez, Christine | TC - Technology Consultant | 17.00 | $55.00 | $935.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 8.60 | $55.00 | $473.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 28.40 | $55.00 | $1,562.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 5.30 | $70.00 | $371.00 |
| NJR | Rodriguez, Nelson J | SC - Senior Consultant | 0.60 | $185.00 | $111.00 |
| RMA | Allen, Richard M | DI - Director | 1.60 | $210.00 | $336.00 |
| BNB | Bishop, Brandon N | DI - Director | 20.70 | $210.00 | $4,347.00 |
| AA | Adjei, Abigail | SA - Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| RFA | Andrade, Raul F | SA - Solicitation Consultant | 59.40 | $215.00 | $12,771.00 |
| KAA | Awkward, Kathy A | SA - Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| WBA | Baek, Wooju E. | SA - Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 75.40 | $215.00 | $16,211.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 65.30 | $215.00 | $14,039.50 |
| AMC | Cerro, Angela M | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| ACC | Chan, Anita Charles, | SA - Solicitation Consultant | 15.10 | $215.00 | $3,246.50 |
| RCH | Robin A Chen, | SA - Solicitation Consultant | 72.40 | $215.00 | $15,566.00 |
| IHC | Isabella Hong | SA - Solicitation Consultant | 27.60 | $215.00 | $5,934.00 |
| ZOC | Christie, Zakiya O | SA - Solicitation Consultant | 15.00 | $215.00 | $3,225.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 27.00 | $215.00 | $5,805.00 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 21.30 | $215.00 | $4,579.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 36.30 | $215.00 | $7,804.50 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 70.00 | $215.00 | $15,050.00 |

Sears Holdings Corporation

Page 2

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| JPD | Dominguez, Jean-Pierre | SA - Solicitation Consultant | 47.50 | $215.00 | $10,212.50 |
| AJF | Faulkner, Ahsaan J | SA - Solicitation Consultant | 12.40 | $215.00 | $2,666.00 |
| XF | Flores, Xavi | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| TDF | Franklin, Tiffany D | SA - Solicitation Consultant | 7.10 | $215.00 | $1,526.50 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 25.90 | $215.00 | $5,568.50 |
| SVH | Higgins, Sebastian V | SA - Solicitation Consultant | 0.70 | $215.00 | $150.50 |
| JDH | Holloway, Jessica D | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| DH | Huang, Danny | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| YBH | Hunter, Yovonda B | SA - Solicitation Consultant | 47.70 | $215.00 | $10,255.50 |
| KJA | Jarret, Kristen D. | SA - Solicitation Consultant | 23.30 | $215.00 | $5,009.50 |
| SMJ | Jones, Shunte Monique | SA - Solicitation Consultant | 5.40 | $215.00 | $1,161.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 88.30 | $215.00 | $18,984.50 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 79.90 | $215.00 | $17,178.50 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 11.70 | $215.00 | $2,515.50 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| CRM | Madueno, Cristina | SA - Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| MMAT | Mattana, Maxine R. | SA - Solicitation Consultant | 11.60 | $215.00 | $2,494.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 9.30 | $215.00 | $1,999.50 |
| CPA | Pagan, Chanel | SA - Solicitation Consultant | 8.30 | $215.00 | $1,784.50 |
| JHP | Pamisa, Jhimson R | SA - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| TQ | Quinn, Tim | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| EDR | Reyes, Erica D | SA - Solicitation Consultant | 33.60 | $215.00 | $7,224.00 |
| EXR | Reyes, Exmelihn X | SA - Solicitation Consultant | 26.40 | $215.00 | $5,676.00 |
| KKR | Richards, Kira K | SA - Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| DCR | Romulus, Diamond C. | SA - Solicitation Consultant | 2.60 | $215.00 | $559.00 |
| JTSA | Salazar, Juan T | SA - Solicitation Consultant | 4.50 | $215.00 | $967.50 |
| EVS | Salguero, Elcida V | SA - Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| MMS | Sandoval, Melania M | SA - Solicitation Consultant | 16.60 | $215.00 | $3,569.00 |
| RSH | Shigarev, Richard | SA - Solicitation Consultant | 84.50 | $215.00 | $18,167.50 |

Sears Holdings Corporation                                                    Page 3

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 3.80 | $215.00 | $817.00 |
| BATA | Tall, Babacar | SA - Solicitation Consultant | 40.10 | $215.00 | $8,621.50 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 18.30 | $215.00 | $3,934.50 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 3.20 | $215.00 | $688.00 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 2.00 | $215.00 | $430.00 |
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 33.00 | $215.00 | $7,095.00 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 27.20 | $215.00 | $5,848.00 |
| AMA | Adler, Adam | DI - Director | 2.40 | $220.00 | $528.00 |
| MDU | M Dubin, Mariah | DI - Director | 1.30 | $220.00 | $286.00 |
| GLF | Faust, Georgia L | DI - Director | 8.60 | $220.00 | $1,892.00 |
| SW | Jaffar, Amrita | DI - Director | 5.60 | $220.00 | $1,232.00 |
| AJAF | Weiner, Shira D | DI - Director | 1.60 | $220.00 | $352.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 14.90 | $240.00 | $3,576.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 5.70 | $240.00 | $1,368.00 |

**TOTAL: 1441.00          $296,027.50**

### Hourly Fees by Task Code through July  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 1,162.20 | $235,560.00 |
| INQR | Call Center / Credit Inquiry | 219.20 | $47,237.50 |
| RETN | Retention / Fee Application | 2.00 | $438.50 |
| SOLI | Solicitation | 57.60 | $12,791.50 |

**TOTAL: 1441.00          $296,027.50**

Sears Holdings Corporation                                                                 Page 4

Invoice #: 10208

---

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 07/01/19 | AJAF | DI | Meet and confer with Prime Clerk team re logistics for processing upcoming ballots; coordinate staffing logistics | Solicitation | 1.20 |
| 07/01/19 | AMA | DI | Meet with Prime Clerk team re logistics for receipt and processing of ballots | Solicitation | 0.70 |
| 07/01/19 | AMC | SA | Meet and confer with Prime Clerk team re ballots processing logistics | Ballots | 0.50 |
| 07/01/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with Prime Clerk Team (A. Adler, A. Jaffar, R. Allen, M. Brown, A. Cerro, G. Faust) on ballot processing | Ballots | 0.60 |
| 07/01/19 | CJ | DS | Review revised mailing matrix and ballots | Solicitation | 1.10 |
| 07/01/19 | DDS | SA | Meet and confer with case team re sears ballot process | Ballots | 0.50 |
| 07/01/19 | EVS | SA | Meet and confer with Prime Clerk team re ballot processing logistics | Ballots | 0.80 |
| 07/01/19 | GLF | DI | Confer and coordinate internally re preparation for solicitation process and related creditor inquiries | Ballots | 0.40 |
| 07/01/19 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 07/01/19 | MMB | SA | Confer and coordinate with case team re upcoming solicitation | Solicitation | 0.40 |
| 07/01/19 | RMA | DI | Prepare and discuss internally logistics for upcoming solicitation | Solicitation | 0.40 |
| 07/02/19 | AJAF | DI | Coordinate logistics for upcoming ballot processing | Ballots | 1.40 |
| 07/02/19 | AMA | DI | Coordinate logistics for processing incoming ballots | Ballots | 0.40 |
| 07/02/19 | CJ | DS | Review and revise communications plan | Call Center / Credit Inquiry | 0.70 |
| 07/02/19 | EVS | SA | Meet and confer with Prime Clerk team re ballot processing logistics | Ballots | 0.30 |
| 07/02/19 | RMA | DI | Prepare and review ballots for upcoming solicitation | Solicitation | 1.20 |
| 07/03/19 | ATO | SA | Request voting related information from case team | Solicitation | 0.10 |
| 07/03/19 | CJ | DS | Revise IVR and FAQs | Call Center / Credit Inquiry | 0.60 |
| 07/03/19 | CJ | DS | Customize ballot amounts for Class 2/ Class 4 ballots to vote Second Lien Credit Facility Claims | Solicitation | 0.40 |
| 07/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 07/03/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/03/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 2.70 |
| 07/04/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 4.00 |
| 07/05/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 3.90 |
| 07/05/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 4.60 |

Sears Holdings Corporation                                                                                    Page 5

Invoice #: 10208

| Date | | | | | |
|---|---|---|---|---|---|
| 07/05/19 | STK | SA | Respond to nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/06/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 07/07/19 | CJ | DS | Review and revised draft frequently asked questions and responses thereto | Call Center / Credit Inquiry | 0.10 |
| 07/07/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.60 |
| 07/08/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 07/08/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 3.00 |
| 07/08/19 | GLF | DI | Confer and coordinate internally re talking points and related materials on solicitation process, notices, and ballots for creditor inquiries; review and revise materials; manage implementation of same | Ballots | 1.80 |
| 07/08/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 0.90 |
| 07/08/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 3.10 |
| 07/08/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.10 |
| 07/08/19 | MMB | SA | Prepare for tabulation of votes | Solicitation | 0.60 |
| 07/08/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 2.50 |
| 07/08/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/08/19 | STK | SA | Update case website with e-balloting | Solicitation | 5.30 |
| 07/09/19 | AJAF | DI | Meet and confer with Prime Clerk team (G. Faust) re processing incoming ballots and quality assurance review re same | Ballots | 1.10 |
| 07/09/19 | ATO | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 07/09/19 | BAS | TC | Technical support for updating ballot information | Ballots | 3.50 |
| 07/09/19 | CG | TC | Technical support for updating ballot information | Ballots | 3.00 |
| 07/09/19 | CG | TC | Technical support for processing ballots | Ballots | 0.60 |
| 07/09/19 | CJ | DS | Prepare for tabulations | Solicitation | 0.30 |
| 07/09/19 | CLL | SA | Update case website with e-balloting | Solicitation | 0.90 |
| 07/09/19 | GLF | DI | Confer and coordinate with A. Jaffar re talking points and related materials on solicitation process, notices, and ballots for creditor inquiries; review and revise materials; manage implementation of same | Ballots | 1.00 |
| 07/09/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/09/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 2.40 |
| 07/09/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/09/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 3.30 |
| 07/09/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/09/19 | MMB | SA | Prepare neccessary materials for the tabulation of votes | Solicitation | 0.70 |

Sears Holdings Corporation

Page 6

Invoice #: 10208

| 07/09/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 3.30 |
|---|---|---|---|---|---|
| 07/09/19 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 5.50 |
| 07/09/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/09/19 | SMJ | SA | Review voting deadline checklist; revise and update same | Ballots | 0.20 |
| 07/09/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Ballots | 1.70 |
| 07/09/19 | STK | SA | Update case website with e-balloting | Solicitation | 4.80 |
| 07/10/19 | AJAF | DI | Meet and confer with Prime Clerk team (C. Pullo) re processing incoming ballots | Ballots | 0.60 |
| 07/10/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 07/10/19 | CG | TC | Technical support for processing ballots | Ballots | 0.50 |
| 07/10/19 | CLL | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Ballots | 0.50 |
| 07/10/19 | CLL | SA | Update case website with new e-balloting barcodes | Ballots | 0.80 |
| 07/10/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and tabulation issues | Solicitation | 0.90 |
| 07/10/19 | GRD | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/10/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 07/10/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/10/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/10/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 07/10/19 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 1.60 |
| 07/10/19 | SLL | SA | Respond to inquiries related to solicitation procedures | Call Center / Credit Inquiry | 0.80 |
| 07/10/19 | STK | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 1.40 |
| 07/10/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/10/19 | STK | SA | Update case website with e-balloting | Solicitation | 1.80 |
| 07/11/19 | ATO | SA | Review and respond to inquiry from Phil DiDonato at Weil related to solicitation | Solicitation | 0.20 |
| 07/11/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Solicitation | 0.60 |
| 07/11/19 | CP | DS | Supervise ballot tabulation and quality assurance review processes | Solicitation | 0.70 |
| 07/11/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 07/11/19 | GRD | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/11/19 | HST | SA | Respond to nominee inquiries related to solicitation | Ballots | 0.30 |

Sears Holdings Corporation

Page 7

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| 07/11/19 | JBZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/11/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.90 |
| 07/11/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/11/19 | MMB | SA | Quality assurance review of correspondence among case team (A. Orchowski, C. Liu, S. Kesler), Toppan Vite solicitation documents printer, Euroclear, Debtors' counsel (P. DiDonato at Weil, Gotshal), and nominees related to ongoing solicitation | Solicitation | 0.40 |
| 07/11/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/11/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 07/11/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.30 |
| 07/12/19 | AJAF | DI | Quality assurance review processing incoming ballots | Ballots | 0.40 |
| 07/12/19 | CJ | DS | Review and revise draft FAQs | Call Center / Credit Inquiry | 0.80 |
| 07/12/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/12/19 | KKR | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 07/12/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/12/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.70 |
| 07/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/12/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/12/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/12/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/12/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.40 |
| 07/12/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.10 |
| 07/15/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/15/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/19 | CJ | DS | Analyze solicitation logistics | Solicitation | 0.40 |
| 07/15/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 0.40 |
| 07/15/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.20 |
| 07/15/19 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and tabulation issues and related logistics | Solicitation | 0.90 |
| 07/15/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/15/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/15/19 | DH | SA | Review and analyze incoming ballets for validity | Ballots | 0.50 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| 07/15/19 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/15/19 | JBZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 07/15/19 | JHP | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 07/15/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/15/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.90 |
| 07/15/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 07/15/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/15/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 07/15/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/15/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/15/19 | XF | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 07/16/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/16/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/16/19 | CJ | DS | Plan and coordinate the logistics for processing GUC ballots | Solicitation | 0.40 |
| 07/16/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/16/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/16/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 07/16/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/16/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 07/16/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/16/19 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/16/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/16/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/16/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.20 |
| 07/16/19 | SLL | SA | Respond to inquiries related to voting procedures | Call Center / Credit Inquiry | 1.80 |
| 07/16/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/16/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/17/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/17/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/17/19 | CJ | DS | Coordinate staffing for the processing and quality-assurance | Solicitation | 0.30 |

Sears Holdings Corporation

Page 9

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| | | | review of incoming ballots | | |
| 07/17/19 | CJ | DS | Prepare for, participate in, and conduct follow-up with E. Daucher and F. Vazquez (Norton Rose) on voting question from FTI Consulting Canada, including preparing ballot | Solicitation | 0.40 |
| 07/17/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 07/17/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.20 |
| 07/17/19 | CP | DS | Coordinate with Prime Clerk case team regarding vote declaration and tabulation issues | Solicitation | 0.50 |
| 07/17/19 | GLF | DI | Review, coordinate, and manage responses to creditor inquiries relating to solicitation process | Call Center / Credit Inquiry | 1.60 |
| 07/17/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/17/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/17/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/17/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/17/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/17/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.30 |
| 07/17/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/17/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 07/17/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 4.10 |
| 07/17/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.20 |
| 07/17/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/17/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/18/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/18/19 | CJ | DS | Quality assurance review of processing of ballots | Solicitation | 0.30 |
| 07/18/19 | CJ | DS | Follow-up with E. Caucher (Norton Rose) on FTI Consulting Canada ballot | Solicitation | 0.20 |
| 07/18/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/18/19 | CMKK | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/18/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/18/19 | CP | DS | Supervise resolution of ballot processing issues | Ballots | 0.30 |
| 07/18/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/18/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / | 0.50 |

Sears Holdings Corporation

Page 10

Invoice #: 10208

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 07/18/19 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 07/18/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 07/18/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/18/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/18/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/18/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.10 |
| 07/18/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/18/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.30 |
| 07/18/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 07/18/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 07/18/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/18/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/18/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.60 |
| 07/18/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/18/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.30 |
| 07/19/19 | AJAF | DI | Meet and confer with Prime Clerk team re processing incoming ballots | Ballots | 0.90 |
| 07/19/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 07/19/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.50 |
| 07/19/19 | CJ | DS | Coordinate with P. Labisierre on the processing of ballots | Solicitation | 0.30 |
| 07/19/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/19/19 | CMKK | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/19/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 07/19/19 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/19/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/19/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 07/19/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/19/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 07/19/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 07/19/19 | PL | SA | Respond to creditors inquiries related to distributions | Call Center / Credit Inquiry | 2.90 |

Sears Holdings Corporation                                                                                              Page 11

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| 07/19/19 | PL | SA | Respond to nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.60 |
| 07/19/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.10 |
| 07/19/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 07/19/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/19/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 07/19/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.30 |
| 07/19/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/19/19 | SMJ | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.10 |
| 07/19/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/19/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.40 |
| 07/19/19 | TQ | SA | Meet and confer with Prime Clerk team re processing of incoming ballots | Ballots | 0.50 |
| 07/22/19 | AMA | DI | Quality assurance review of ballot processing; confer with Prime Clerk team re same | Ballots | 0.30 |
| 07/22/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/22/19 | CG | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 07/22/19 | CJ | DS | Supervise the processing of ballots | Ballots | 0.40 |
| 07/22/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/22/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/22/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 07/22/19 | CP | DS | Coordinate with Prime Clerk case team regarding ballot processing issues and other voting issues | Solicitation | 0.80 |
| 07/22/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/22/19 | GRD | SA | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 0.60 |
| 07/22/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/22/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 07/22/19 | MLC | SA | Prepare vote declaration | Solicitation | 1.60 |
| 07/22/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/22/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/22/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 07/22/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 3.60 |

Sears Holdings Corporation                                                                Page 12

Invoice #: 10208

| 07/22/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.60 |
|---|---|---|---|---|---|
| 07/22/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/22/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 07/22/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 07/22/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/22/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/22/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 07/22/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/22/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 07/22/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/23/19 | AMA | DI | Confer with Prime Clerk team re logistics and status for ballot processing | Ballots | 0.30 |
| 07/23/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/23/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 07/23/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.30 |
| 07/23/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/23/19 | CJ | DS | Draft voting declaration for advanced review by counsel | Solicitation | 0.80 |
| 07/23/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communication with A. Hwang (WGM) on request for voting reports | Solicitation | 0.30 |
| 07/23/19 | CJ | DS | Customize and send new ballot to Cyrus for voting Medium Term Notes | Solicitation | 0.30 |
| 07/23/19 | CJ | DS | Coordinate the processing and quality-assurance review of ballots including meeting with C. Pullo (Prime Clerk) | Solicitation | 0.60 |
| 07/23/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 07/23/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/23/19 | CMKK | SA | Prepare vote declaration | Solicitation | 1.10 |
| 07/23/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing issues | Solicitation | 0.20 |
| 07/23/19 | DDS | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logiistics | Ballots | 0.30 |
| 07/23/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/23/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 07/23/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/23/19 | MDU | DI | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.30 |

Sears Holdings Corporation                                                                  Page 13

Invoice #: 10208

| Date | Initials | Role | Description | Category | Hours |
|---|---|---|---|---|---|
| 07/23/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 07/23/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 07/23/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/23/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 07/23/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/23/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.80 |
| 07/23/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/23/19 | NJR | SC | Meet and confer with Prime Clerk team re: ballot processing and quality assurance logistics | Ballots | 0.30 |
| 07/23/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/23/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 07/23/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/23/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/23/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/23/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 07/23/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/23/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 07/23/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/23/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/23/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 07/23/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/24/19 | AJP | SA | Review and analyze incoming ballots for validity | Ballots | 4.90 |
| 07/24/19 | AMA | DI | Coordinate ballot review and input; email to C. Johnson re same | Solicitation | 0.30 |
| 07/24/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 07/24/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 6.30 |
| 07/24/19 | CG | TC | Technical support for exporting ballot data | Ballots | 0.90 |
| 07/24/19 | CJ | DS | Draft and revise voting declaration | Solicitation | 1.30 |
| 07/24/19 | CJ | DS | Edit format of exhibits to voting declaration | Solicitation | 0.40 |
| 07/24/19 | CJ | DS | Review, revise, and authorize circulation of interim voting reports | Solicitation | 0.60 |
| 07/24/19 | CJ | DS | Coordinate and review ballot-processing staffing and timetable including conference with C. Pullo (Prime Clerk) | Solicitation | 0.30 |
| 07/24/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/24/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |

Sears Holdings Corporation

Page 14

Invoice #: 10208

| 07/24/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing issues | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 07/24/19 | CRM | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 07/24/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 07/24/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.20 |
| 07/24/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 07/24/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/24/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 9.90 |
| 07/24/19 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 07/24/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 07/24/19 | MMB | SA | Respond to creditor nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 07/24/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 10.50 |
| 07/24/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/24/19 | NJR | SC | Meet and confer with case team re: ballot review | Ballots | 0.30 |
| 07/24/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 07/24/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/24/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 07/24/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 07/24/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/24/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 07/24/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/24/19 | SLL | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.20 |
| 07/24/19 | SMJ | SA | Record receipt and timeliness of incoming ballots Respond | Ballots | 0.70 |
| 07/24/19 | STK | SA | to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/24/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 07/25/19 | AJF | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.60 |
| 07/25/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/25/19 | AJP | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.50 |
| 07/25/19 | AJP | SA | Review and analyze incoming ballots for validity | Ballots | 8.80 |
| 07/25/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 7.60 |
| 07/25/19 | BNB | DI | Meet and confer with Prime Clerk team re ballot processing | Ballots | 0.60 |

Sears Holdings Corporation                                                                    Page 15

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---:|
| | | | and quality assurance review logistics | | |
| 07/25/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 07/25/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.00 |
| 07/25/19 | CJ | DS | Review and revise draft voting declaration with formatted exhibits | Solicitation | 0.70 |
| 07/25/19 | CJ | DS | Review interim voting results and revise staffing for additional ballot processing | Solicitation | 0.60 |
| 07/25/19 | CJ | DS | Review voting results and coordinate ballot-processing-staffing logistics | Solicitation | 0.40 |
| 07/25/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/25/19 | DDS | SA | Meet and confer with Prime Clerk team re ballots processing and quality assurance review logistics | Ballots | 0.80 |
| 07/25/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 07/25/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 07/25/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 07/25/19 | JBZ | SA | Meet and confer with Prime Clerk team re-ballot processing and quality assurance | Ballots | 0.60 |
| 07/25/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 07/25/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 6.90 |
| 07/25/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 07/25/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.90 |
| 07/25/19 | MDU | DI | Meet and confer with Prime Clerk team re ballot intake and processing logistics | Solicitation | 0.90 |
| 07/25/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/25/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 07/25/19 | MMB | SA | Respond to creditor nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/25/19 | MMD | SA | Meet and confer with Prime Clerk team re ballot processing and quality assurance review logistics | Ballots | 0.60 |
| 07/25/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 8.90 |
| 07/25/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 07/25/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 07/25/19 | OC | TC | Technical support for updating ballot information | Ballots | 1.80 |
| 07/25/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/25/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.70 |
| 07/25/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 07/25/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.60 |
| 07/25/19 | PL | SA | Prepare vote declaration | Solicitation | 1.40 |

Sears Holdings Corporation

Page 16

Invoice #: 10208

| 07/25/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
|---|---|---|---|---|---|
| 07/25/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/25/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.80 |
| 07/25/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/25/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 07/25/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 07/25/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 3.30 |
| 07/25/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 07/25/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 07/25/19 | ZOC | SA | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 07/26/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/26/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/26/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 11.50 |
| 07/26/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 07/26/19 | CJ | DS | Follow up with WGM team on any comments to text and formatting of voting declaration | Solicitation | 0.30 |
| 07/26/19 | CJ | DS | Review draft voting results and supervise ballot-processing | Solicitation | 0.70 |
| 07/26/19 | CJ | DS | Review the process for quality assurance checks of ballot-processing including conference with C. Pullo (Prime Clerk) | Solicitation | 0.30 |
| 07/26/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 07/26/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |
| 07/26/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing and returned ballot postage issues | Solicitation | 0.10 |
| 07/26/19 | DCR | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/26/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/26/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | EXR | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 07/26/19 | EXR | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 07/26/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 07/26/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 6.80 |
| 07/26/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/26/19 | JDH | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/26/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 07/26/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |

Sears Holdings Corporation                                                                    Page 17

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| 07/26/19 | JTSA | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 07/26/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 07/26/19 | KS | TC | Technical support for processing of electronically filed ballots | Ballots | 1.10 |
| 07/26/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/26/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.10 |
| 07/26/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 7.10 |
| 07/26/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 07/26/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/26/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 07/26/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 07/26/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 07/26/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/26/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 07/26/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 1.80 |
| 07/26/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/26/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/26/19 | ZOC | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/27/19 | AMA | DI | Emails and follow up with C. Johnson and C. Pullo re ballot input logistics | Ballots | 0.30 |
| 07/27/19 | JJB | SA | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 07/27/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/27/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 07/27/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/27/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/28/19 | CPA | SA | Coordinate and manage ballot input | Ballots | 8.00 |
| 07/28/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/28/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/29/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/29/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 7.50 |
| 07/29/19 | AMA | DI | Review monthly fee statement | Retention / Fee Application | 0.10 |

Sears Holdings Corporation

Page 18

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| 07/29/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 07/29/19 | BAS | TC | Technical support for processing electronically filed ballots | Ballots | 0.20 |
| 07/29/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/29/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 07/29/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 07/29/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/29/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/29/19 | GLF | DI | Respond to inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.50 |
| 07/29/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.90 |
| 07/29/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 07/29/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/29/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/29/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 07/29/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/29/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.30 |
| 07/29/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 07/29/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 07/29/19 | MMAT | SA | Review and analyze incoming ballots for validity | Ballots | 3.60 |
| 07/29/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 07/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.80 |
| 07/29/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 07/29/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 4.90 |
| 07/29/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/29/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/29/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/29/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.20 |
| 07/29/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.90 |
| 07/29/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.60 |
| 07/29/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/29/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/29/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.50 |

Sears Holdings Corporation                                                                        Page 19

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 07/29/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 07/29/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/29/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.60 |
| 07/29/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 07/29/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/29/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 07/29/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/29/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.60 |
| 07/29/19 | WBA | SA | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 07/29/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | AA | SA | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 07/30/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 07/30/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 07/30/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/30/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 07/30/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.00 |
| 07/30/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 07/30/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | CG | TC | Technical support for updating ballot information | Ballots | 1.50 |
| 07/30/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.00 |
| 07/30/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Ballots | 1.60 |
| 07/30/19 | CP | DS | Coordinate with J. Daloia and P. Labissiere (Prime Clerk) regarding voting inquiry and escalation to Weil | Call Center / Credit Inquiry | 0.30 |
| 07/30/19 | CPA | SA | Review and file monthly fee application | Retention / Fee Application | 0.30 |
| 07/30/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 07/30/19 | EXR | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 07/30/19 | GLF | DI | Monitor and manage incoming creditor inquiries re solicitation process; confer and coordinate internally re same | Call Center / Credit Inquiry | 2.30 |
| 07/30/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/30/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.10 |
| 07/30/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 8.80 |
| 07/30/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 07/30/19 | KAA | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/30/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/30/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.80 |

Sears Holdings Corporation                                                                          Page 20

Invoice #: 10208

| 07/30/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
|----------|-----|----|-----------------------------------------------|---------|------|
| 07/30/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 07/30/19 | MMAT | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 07/30/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.60 |
| 07/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.60 |
| 07/30/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 07/30/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 07/30/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/30/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 07/30/19 | OC | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 07/30/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/30/19 | PL | SA | Respond to creditor inquiries related to solicitation including discussion with C. Pullo (Prime Clerk) re: same | Call Center / Credit Inquiry | 3.60 |
| 07/30/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 07/30/19 | PL | SA | Review and respond to inquiry from Natasha Hwang at Weil related to solicitation | Solicitation | 0.80 |
| 07/30/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/30/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/30/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/30/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 0.50 |
| 07/30/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 07/30/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.10 |
| 07/30/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 07/30/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 07/30/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/30/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.40 |
| 07/30/19 | SW | DI | Finalize monthly fee statement for filing | Retention / Fee Application | 0.20 |
| 07/30/19 | TDF | SA | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 07/30/19 | WBA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/30/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |

Sears Holdings Corporation

Page 21

Invoice #: 10208

| | | | | | |
|---|---|---|---|---|---|
| 07/31/19 | AJF | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 07/31/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/31/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 07/31/19 | BAS | TC | Technical support for processing electronically filed ballots | Ballots | 0.40 |
| 07/31/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Ballots | 0.30 |
| 07/31/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 6.90 |
| 07/31/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 11.50 |
| 07/31/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 07/31/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/31/19 | KS | TC | Technical support for processing electronically filed ballots | Ballots | 1.70 |
| 07/31/19 | MDU | DI | Coordinate quality assurance review of incoming ballots | Ballots | 0.10 |
| 07/31/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 07/31/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 07/31/19 | MMD | SA | Quality assurance review of incoming ballots | Ballots | 6.60 |
| 07/31/19 | MMS | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 07/31/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 07/31/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 07/31/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 07/31/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.60 |
| 07/31/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.40 |
| 07/31/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 07/31/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 07/31/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 07/31/19 | RJV | SA | Respond to creditor inquiries re solicitation | Call Center / Credit Inquiry | 3.00 |
| 07/31/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 07/31/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 07/31/19 | RY | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 07/31/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 07/31/19 | STK | SA | Update master ballot database | Ballots | 9.40 |
| 07/31/19 | STK | SA | Respond to creditor and nominee inquiries related to | Call Center / | 3.60 |

Sears Holdings Corporation

Page 22

Invoice #: 10208

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ongoing solicitation | | Credit Inquiry | |
| 07/31/19 | SVH | SA | Record receipt and timeliness of incoming ballots | | Ballots | 0.70 |
| 07/31/19 | YBH | SA | Review and analyze incoming ballots for validity | | Ballots | 8.00 |
| | | | | | **Total Hours** | **1441.00** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $902.56 |
| Overtime Meals | | | $174.91 |
| Telephonic Hearing | | | $72.00 |
| | **Total Expenses** | | **$1,149.47** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

## Hourly Fees by Employee through August  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 4.50 | $45.00 | $202.50 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 2.40 | $45.00 | $108.00 |
| CG | Gomez, Christine | TC - Technology Consultant | 2.80 | $55.00 | $154.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 8.80 | $55.00 | $484.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 17.80 | $55.00 | $979.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.60 | $70.00 | $112.00 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.40 | $175.00 | $70.00 |
| BNB | Bishop, Brandon N | DI  - Director | 6.10 | $210.00 | $1,281.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 48.20 | $215.00 | $10,363.00 |
| ACC | Chan, Anita | SA - Solicitation Consultant | 9.00 | $215.00 | $1,935.00 |
| IHC | Chen, Isabella Hong | SA - Solicitation Consultant | 2.50 | $215.00 | $537.50 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 39.40 | $215.00 | $8,471.00 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 13.90 | $215.00 | $2,988.50 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| SMJ | Jones, Shunte Monique | SA - Solicitation Consultant | 6.30 | $215.00 | $1,354.50 |
| SHMA | Ma, Sharon | SA - Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| MMS | Sandoval, Melania M | SA - Solicitation Consultant | 22.30 | $215.00 | $4,794.50 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 1.60 | $215.00 | $344.00 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 10.00 | $215.00 | $2,150.00 |
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 16.00 | $215.00 | $3,440.00 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 10.70 | $215.00 | $2,300.50 |
| RFA | Andrade, Raul F | SA - Solicitation Consultant | 80.20 | $215.00 | $17,243.00 |
| AMC | Cerro, Angela M | SA - Solicitation Consultant | 10.20 | $215.00 | $2,193.00 |
| RCH | Charles, Robin A | SA - Solicitation Consultant | 16.20 | $215.00 | $3,483.00 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 6.70 | $215.00 | $1,440.50 |

Sears Holdings Corporation

Page 2

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| JPD | Dominguez, Jean-Pierre | SA - Solicitation Consultant | 39.10 | $215.00 | $8,406.50 |
| YBH | Hunter, Yovonda B | SA - Solicitation Consultant | 40.30 | $215.00 | $8,664.50 |
| KJA | Jarret, Kristen D. | SA - Solicitation Consultant | 16.20 | $215.00 | $3,483.00 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 14.40 | $215.00 | $3,096.00 |
| EDR | Reyes, Erica D | SA - Solicitation Consultant | 32.20 | $215.00 | $6,923.00 |
| RSH | Shigarev, Richard | SA - Solicitation Consultant | 88.30 | $215.00 | $18,984.50 |
| BATA | Tall, Babacar | SA - Solicitation Consultant | 80.60 | $215.00 | $17,329.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 29.10 | $215.00 | $6,256.50 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 9.30 | $215.00 | $1,999.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 60.80 | $215.00 | $13,072.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 0.60 | $215.00 | $129.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 125.20 | $215.00 | $26,918.00 |
| PL | Labissiere, Pierre | SA - Solicitation Consultant | 79.60 | $215.00 | $17,114.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 9.80 | $215.00 | $2,107.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 12.00 | $215.00 | $2,580.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 5.80 | $215.00 | $1,247.00 |
| AMA | Adler, Adam M | DI - Director | 0.40 | $220.00 | $88.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.20 | $220.00 | $44.00 |
| SW | Weiner, Shira D | DI - Director | 1.50 | $220.00 | $330.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 30.70 | $240.00 | $7,368.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 2.20 | $240.00 | $528.00 |
| DS | Sharp, David | DS - Director of Solicitation | 1.00 | $240.00 | $240.00 |

**TOTAL:** **1025.50** **$215,185.00**

## Hourly Fees by Task Code through August 2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 877.50 | $182,613.00 |
| DISB | Disbursements | 1.20 | $258.00 |
| INQR | Call Center / Credit Inquiry | 62.30 | $13,427.00 |

Sears Holdings Corporation

| RETN | Retention / Fee Application | 2.40 | $510.00 |
|------|----------------------------|------|---------|
| SOLI | Solicitation | 82.10 | $18,377.00 |
| | **TOTAL:** | **1025.50** | **$215,185.00** |

Sears Holdings Corporation                                                                Page 4

Invoice #: 10441

___

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 08/01/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/01/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/01/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/01/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/01/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/01/19 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 08/01/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 08/01/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 08/01/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 7.90 |
| 08/01/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/01/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/01/19 | KS | SA | Technical support for processing ballots | Ballots | 2.60 |
| 08/01/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 08/01/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.10 |
| 08/01/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.80 |
| 08/01/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.10 |
| 08/01/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 5.20 |
| 08/01/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 08/01/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/01/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.70 |
| 08/01/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 08/01/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.30 |
| 08/01/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 08/01/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 08/01/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |

Sears Holdings Corporation                                                        Page 5

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/01/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/01/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/01/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/01/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/01/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.70 |
| 08/01/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.00 |
| 08/01/19 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.40 |
| 08/01/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 08/01/19 | STK | SA | Update master ballot database | Ballots | 1.00 |
| 08/01/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/01/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.00 |
| 08/01/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 5.50 |
| 08/01/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/02/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/02/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/02/19 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 08/02/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.20 |
| 08/02/19 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 08/02/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 08/02/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.40 |
| 08/02/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 08/02/19 | CP | DS | Coordinate with Prime Clerk case team and N. Hwangpo (Weil) regarding tabulation issues and preliminary voting results | Solicitation | 0.80 |
| 08/02/19 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 08/02/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 08/02/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/02/19 | IHC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 08/02/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.50 |
| 08/02/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |

Sears Holdings Corporation

Page 6

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/02/19 | KJA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | KS | TC | Technical support for processing ballots | Ballots | 3.90 |
| 08/02/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 08/02/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 08/02/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.80 |
| 08/02/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 08/02/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/02/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.80 |
| 08/02/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 08/02/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.60 |
| 08/02/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/02/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/02/19 | PL | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/02/19 | RCH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/02/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/02/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/02/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.60 |
| 08/02/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 08/02/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.70 |
| 08/02/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/02/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 08/02/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 08/02/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/02/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 4.20 |
| 08/02/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 7.00 |
| 08/02/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/03/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 08/05/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.30 |
| 08/05/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 08/05/19 | ATO | SA | Process incoming ballots | Ballots | 1.80 |
| 08/05/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/05/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 08/05/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.70 |

Sears Holdings Corporation

Page 7

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/05/19 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 08/05/19 | CJ | DS | Coordinate staffing for ballot-processing and conducting quality assurance review | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Coordinate processing and conducting quality assurance review of GUC ballots | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Coordinate and perform quality assurance review of tabulation of master ballots | Solicitation | 0.80 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up call with P. Van Groll (WGM) re PBGC voting | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with N. Hwangpo (WGM) re tabulation questions | Solicitation | 0.30 |
| 08/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on e-mail from P. DiDonato (WGM) re landlord objection to confirmation and claim of non-receipt of ballots | Solicitation | 0.40 |
| 08/05/19 | CJ | DS | Revise and send PBGC ballot for casting vote against all debtors | Solicitation | 0.80 |
| 08/05/19 | CP | DS | Review emails between Weil team (P. Van Groll, N. Hwangpo) and Prime Clerk team regarding vote declaration and related tabulation issues | Solicitation | 0.30 |
| 08/05/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/05/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/05/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.80 |
| 08/05/19 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 08/05/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/05/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 08/05/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/05/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 08/05/19 | MMB | SA | Review correspondence with case team (C. Johnson, P. Labissiere, S. Kesler) and Debtors' counsel (P. Van Groll, N. Hwangpo, P. DiDonato, A. Hwang at Weil, Gotshal) related to vote tabulation and voting results | Solicitation | 0.70 |
| 08/05/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.20 |
| 08/05/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.90 |
| 08/05/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 08/05/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.10 |
| 08/05/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 08/05/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.70 |
| 08/05/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / | 0.90 |

Sears Holdings Corporation

Page 8

Invoice #: 10441

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 08/05/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 08/05/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.10 |
| 08/05/19 | PL | SA | Process incoming master ballots | Ballots | 3.70 |
| 08/05/19 | RLI | TC | Technical support for processing ballots | Ballots | 2.40 |
| 08/05/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/05/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |
| 08/05/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 08/05/19 | STK | SA | Process incoming master ballot forms | Ballots | 2.70 |
| 08/05/19 | STK | SA | Update master ballot tabulation database | Ballots | 8.70 |
| 08/05/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 08/05/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/05/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 08/06/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |
| 08/06/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/06/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |
| 08/06/19 | ATO | SA | Process incoming ballots | Ballots | 0.40 |
| 08/06/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 08/06/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/06/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/06/19 | CJ | DS | Draft and submit e-mail to WGM Team for guidance on tabulation issues | Solicitation | 0.40 |
| 08/06/19 | CJ | DS | Quality assurance review of ballot tabulation | Solicitation | 0.60 |
| 08/06/19 | CJ | DS | Review organization chart for answers to tabulation questions | Solicitation | 0.30 |
| 08/06/19 | CJ | DS | Coordinate and perform quality assurance review of tabulation of votes | Solicitation | 1.10 |
| 08/06/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 08/06/19 | CP | DS | Coordinate with Prime Clerk case team (P. Labissiere, C. Johnson) regarding ballots of ESL parties (.1); review emails between Prime Clerk case team and Weil (N. Hwangpo) regarding certain ballots and tabulation issues (.3) | Solicitation | 0.40 |
| 08/06/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 08/06/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 08/06/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/06/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/06/19 | JWY | SA | Quality assurance review of ballot intake procedures and | Ballots | 5.50 |

Sears Holdings Corporation

Page 9

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | processing | | |
| 08/06/19 | KS | TC | Technical support for processing ballots | Ballots | 1.60 |
| 08/06/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 08/06/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/06/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.70 |
| 08/06/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 08/06/19 | OC | TC | Technical support for updating ballot information | Ballots | 2.20 |
| 08/06/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 08/06/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 08/06/19 | PL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 08/06/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 08/06/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.40 |
| 08/06/19 | RAR | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/06/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/06/19 | RLI | TC | Technical support for processing ballots | Ballots | 2.40 |
| 08/06/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/06/19 | SHMA | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/06/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/06/19 | STK | SA | Process incoming master ballot forms | Ballots | 4.20 |
| 08/06/19 | STK | SA | Update master ballot database | Ballots | 2.80 |
| 08/06/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 08/06/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 08/06/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/07/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/07/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 08/07/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 08/07/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/07/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 08/07/19 | CJ | DS | Analyze debt relationships in connection with tabulation and prepare and circulate chart of same to N. Hwangpo at Weil | Solicitation | 1.60 |
| 08/07/19 | CJ | DS | Compile claim information and present calculation to WGM for tabulating the votes of holders of second lien debt claims across class 2 and class 4 | Solicitation | 0.80 |
| 08/07/19 | CJ | DS | Coordinate the tabulation of master ballots submitted by | Solicitation | 0.80 |

Sears Holdings Corporation

Page 10

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | nominees and agents | | |
| 08/07/19 | CJ | DS | Prepare for, participate in, and conduct follow-up call with P. DiDonato (WGM) re outstanding tabulation issues | Solicitation | 0.50 |
| 08/07/19 | CJ | DS | Review and analyze organization chart to determine tabulation protocol | Solicitation | 0.70 |
| 08/07/19 | CJ | DS | Review and revise draft voting certification | Solicitation | 0.60 |
| 08/07/19 | CJ | DS | Review pleadings filed that affect tabulation to ensure reflected in voting results | Solicitation | 1.10 |
| 08/07/19 | DS | DS | Review and quality control voting results | Solicitation | 0.30 |
| 08/07/19 | EDR | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 6.10 |
| 08/07/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 4.80 |
| 08/07/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 08/07/19 | KS | TC | Technical support for processing ballots | Ballots | 0.70 |
| 08/07/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 08/07/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 08/07/19 | MMB | SA | Confer and coordinate with case team (C. Johnson) re tabulation (.1) and quality assurance review of tabulation organizational chart (1.1) | Disbursements | 1.20 |
| 08/07/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/07/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/07/19 | OC | TC | Technical support for updating ballot information | Ballots | 1.20 |
| 08/07/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 08/07/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 08/07/19 | PL | SA | Update master ballot tabulation database | Ballots | 1.60 |
| 08/07/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 08/07/19 | PL | SA | Process incoming master ballots | Ballots | 1.50 |
| 08/07/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/07/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/07/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/07/19 | STK | SA | Process incoming master ballot forms | Ballots | 4.70 |
| 08/07/19 | STK | SA | Update master ballot database | Ballots | 3.00 |
| 08/07/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 08/07/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.70 |
| 08/07/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/08/19 | ACC | SA | Quality assurance review of ballot intake procedures and | Ballots | 0.60 |

Sears Holdings Corporation

Page 11

Invoice #: 10441

| | | | processing | | |
|---|---|---|---|---|---|
| 08/08/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 08/08/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 08/08/19 | BATA | SA | Review and analyze incoming ballots for validity | Ballots | 8.40 |
| 08/08/19 | CG | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 08/08/19 | CJ | DS | Conduct insider vote analysis | Solicitation | 0.20 |
| 08/08/19 | CJ | DS | Follow up with N. Weber (M-III) on the proper formula for tabulating second lien debt votes across classes 2 and 4 | Solicitation | 0.30 |
| 08/08/19 | CJ | DS | Follow up with WGM team on question re: notes and loan issuers and guarantors for tabulation purposes | Solicitation | 0.40 |
| 08/08/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on communications with N. Hwangpo (WGM) re ballots | Solicitation | 0.20 |
| 08/08/19 | CJ | DS | Coordinate tabulation of nominee master ballots | Solicitation | 0.70 |
| 08/08/19 | CMKK | SA | Process incoming ballot | Ballots | 0.60 |
| 08/08/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/08/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.60 |
| 08/08/19 | JPD | SA | Review and analyze incoming ballots for validity | Ballots | 9.30 |
| 08/08/19 | KS | TC | Technical support for processing ballots | Ballots | 2.10 |
| 08/08/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 08/08/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |
| 08/08/19 | PL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 08/08/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.60 |
| 08/08/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 08/08/19 | RFA | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/08/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/08/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/08/19 | STK | SA | Process incoming master ballot forms | Ballots | 3.80 |
| 08/08/19 | STK | SA | Update master ballot database | Ballots | 5.10 |
| 08/08/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 08/08/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/08/19 | YBH | SA | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 08/09/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/09/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/09/19 | CJ | DS | Coordinate master ballot tabulation and preparation of final voting report to meet the deadline to submit voting certification | Solicitation | 4.70 |
| 08/09/19 | CJ | DS | Prepare for, participate in, and conduct follow up call with P. Labisierre and S. Kesler (Prime Clerk) and P. DiDonato | Solicitation | 0.60 |

Sears Holdings Corporation

Page 12

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | (WGM) re potential adjournment of confirmation hearing | | |
| 08/09/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/09/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.80 |
| 08/09/19 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 08/09/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/09/19 | PL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 08/09/19 | PL | SA | Confer and coordinate with case team (C. Johnson) re solicitation | Solicitation | 1.50 |
| 08/09/19 | PL | SA | Update master ballot tabulation database | Ballots | 2.40 |
| 08/09/19 | PL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/09/19 | RLI | TC | Technical support for processing ballots | Ballots | 1.20 |
| 08/09/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/09/19 | STK | SA | Process incoming master ballot forms | Ballots | 2.70 |
| 08/09/19 | STK | SA | Update master ballot tabulation database | Ballots | 3.70 |
| 08/09/19 | STK | SA | Confer and coordinate with case team (C. Johnson) re solicitation | Solicitation | 1.50 |
| 08/12/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/12/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/12/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 08/12/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/12/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 08/12/19 | CJ | DS | Prepare list of outstanding tabulation questions for WGM | Solicitation | 0.40 |
| 08/12/19 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 0.60 |
| 08/12/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/12/19 | JJB | SA | Process incoming ballots | Ballots | 0.80 |
| 08/12/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 3.00 |
| 08/12/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/12/19 | MMB | SA | Review correspondence with case team (C. Johnson, A. Orchowski, P. Labissiere), Debtors' counsel (N. Hwangpo, P. DiDonato at Weil, Gotshal), and creditors related to ongoing solicitation | Solicitation | 0.70 |
| 08/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 08/12/19 | MMS | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/12/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |

Sears Holdings Corporation                                              Page 13

Invoice #: 10441

| 08/12/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 08/12/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/13/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/13/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 08/13/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.40 |
| 08/13/19 | CJ | DS | Draft and send e-mail to P. DiDonato (Weil Gotshal) with outstanding tabulation questions | Solicitation | 0.30 |
| 08/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up call with P. DiDonato (Weil Gotshal) and P. Labisierre and S. Kesler (Prime Clerk) to discuss outstanding tabulation questions | Solicitation | 0.40 |
| 08/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up communications with D. Klein (Broadridge) re master ballot in face of new voting deadline | Solicitation | 0.30 |
| 08/13/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/13/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/13/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/13/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/13/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 08/13/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.30 |
| 08/13/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 08/13/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.60 |
| 08/13/19 | SW | DI | Draft Prime Clerk supplemental declaration | Retention / Fee Application | 1.20 |
| 08/14/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/14/19 | ATO | SA | Prepare for and participate in solicitation team meeting | Solicitation | 0.10 |
| 08/14/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/14/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/14/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/14/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/14/19 | SKW | CO | Review and file interim fee application | Retention / Fee Application | 0.40 |
| 08/14/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.40 |
| 08/14/19 | SW | DI | Finalize interim fee application | Retention / Fee Application | 0.30 |

Sears Holdings Corporation

Page 14

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/15/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/15/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.30 |
| 08/15/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/15/19 | CJ | DS | Follow up with P. DiDonato (WGM) on tabulation issues | Solicitation | 0.30 |
| 08/15/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 08/15/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/15/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 08/15/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/15/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/15/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/15/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/16/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 08/16/19 | ATO | SA | Confer and coordinate with case team re solicitation | Solicitation | 0.20 |
| 08/16/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.40 |
| 08/16/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.80 |
| 08/16/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/16/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 08/16/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.90 |
| 08/16/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/19/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/19/19 | CJ | DS | Follow up with A. Hwang (WGM) on tabulation questions | Solicitation | 0.20 |
| 08/19/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/19/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/19/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/19/19 | RJV | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/19/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 08/19/19 | STK | SA | Review and respond to inquiry from Paloma Van Groll at Kirkland related to solicitation | Solicitation | 0.50 |
| 08/19/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.20 |
| 08/20/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/20/19 | CJ | DS | Coordinate staffing for ballot processing | Solicitation | 0.30 |

Sears Holdings Corporation                                                                Page 15

Invoice #: 10441

| 08/20/19 | CJ | DS | Prepare for and participate in meeting with S. Kesler (Prime Clerk) to discuss responses to tabulation questions | Call Center / Credit Inquiry | 0.20 |
|---|---|---|---|---|---|
| 08/20/19 | JJB | SA | Process incoming ballots | Ballots | 4.20 |
| 08/20/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 2.00 |
| 08/20/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.40 |
| 08/20/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/21/19 | AMC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 08/21/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/21/19 | CJ | DS | Coordinate the processing of ballots (and staffing relating thereto) | Solicitation | 0.40 |
| 08/21/19 | CP | DS | Coordinate with G. DePalma, C. Johnson (Prime Clerk) regarding processing of incoming ballot issues | Ballots | 0.20 |
| 08/21/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/21/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/21/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.40 |
| 08/21/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 08/21/19 | SMJ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 08/21/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.00 |
| 08/22/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/22/19 | ATO | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/22/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/22/19 | CJ | DS | Coordinate and perform quality assurance review of ballot-processing | Ballots | 0.40 |
| 08/22/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/22/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.00 |
| 08/22/19 | JJB | SA | Process incoming ballots | Ballots | 2.90 |
| 08/22/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/22/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/22/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 08/22/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.80 |
| 08/23/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 08/23/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/23/19 | CJ | DS | Coordinate the processing of ballots and the quality | Ballots | 0.60 |

Sears Holdings Corporation

Page 16

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| | | | assurance review thereof | | |
| 08/23/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 08/23/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.00 |
| 08/23/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 08/23/19 | MMB | SA | Review correspondence with case team (C. Johnson, S. Kesler) related to plan vote | Solicitation | 0.20 |
| 08/23/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.40 |
| 08/23/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/23/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.90 |
| 08/23/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 08/23/19 | RY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/23/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 08/23/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 1.10 |
| 08/26/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/26/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/26/19 | CJ | DS | Review draft voting results and draft text of e-mail to WGM to accompany draft voting results | Solicitation | 0.40 |
| 08/26/19 | CJ | DS | Coordinate staffing of balloting processing and quality assurance review | Solicitation | 0.30 |
| 08/26/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding update for Weil on solicitation information requests | Solicitation | 0.10 |
| 08/26/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.60 |
| 08/26/19 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 08/26/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 08/26/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/26/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/26/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/26/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 4.80 |
| 08/26/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 08/26/19 | STK | SA | Update master ballot database | Ballots | 4.20 |
| 08/27/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/27/19 | AMA | DI | Confer with B. Bishop re upcoming voting deadline and ballot processing logistics | Solicitation | 0.10 |
| 08/27/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |

Sears Holdings Corporation

Page 17

Invoice #: 10441

| 08/27/19 | CJ | DS | Quality assurance review of processing of ballots | Ballots | 0.30 |
|---|---|---|---|---|---|
| 08/27/19 | CJ | DS | Review interim voting results | Solicitation | 0.40 |
| 08/27/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/27/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.70 |
| 08/27/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 08/27/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/27/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/27/19 | STK | SA | Update master ballot database | Ballots | 2.10 |
| 08/28/19 | ACC | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.20 |
| 08/28/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/28/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 08/28/19 | CJ | DS | Coordinate tabulation of ballots and quality assurance of the tabulation | Solicitation | 0.40 |
| 08/28/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.60 |
| 08/28/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/28/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 08/28/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 08/28/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 08/28/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/28/19 | MMS | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.30 |
| 08/28/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/28/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 08/28/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/28/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 08/28/19 | STK | SA | Update master ballot database | Ballots | 1.20 |
| 08/29/19 | ATO | SA | Confer and coordinate with case team (S. Kesler, C. Liu, R. Vyskicol) re solicitation | Solicitation | 1.40 |
| 08/29/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/29/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with S. Kesler (Prime Clerk) and P. Van Groll (Weil) on format for reporting voting results | Ballots | 0.60 |
| 08/29/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, R. Vyskocil, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.10 |
| 08/29/19 | CJ | DS | Review tabulation rules and coordinate the quality assurance review of voting results | Solicitation | 1.10 |

Sears Holdings Corporation

Page 18

Invoice #: 10441

| | | | | | |
|---|---|---|---|---|---|
| 08/29/19 | CLL | SA | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, R. Vyskocil (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.60 |
| 08/29/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |
| 08/29/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.10 |
| 08/29/19 | JWY | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.50 |
| 08/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/29/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/29/19 | RJV | SA | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler, A. Orchowski, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.50 |
| 08/29/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/29/19 | STK | SA | Prepare for, participate in, and conduct follow-up on call with C. Johnson (Prime Clerk) and P. Van Groll (Weil) on format for reporting voting results | Solicitation | 0.60 |
| 08/29/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meeting with C. Johnson, A. Orchowski, R. Vyskocil, and C. Liu (Prime Clerk) to coordinate tabulation and quality assurance review of incoming ballots | Ballots | 1.40 |
| 08/29/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.30 |
| 08/29/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 08/29/19 | STK | SA | Update master ballot database | Ballots | 2.60 |
| 08/29/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.70 |
| 08/30/19 | ACJ | DI | Review and file monthly fee statement | Retention / Fee Application | 0.20 |
| 08/30/19 | AMA | DI | Review and revise monthly fee statement | Retention / Fee Application | 0.30 |
| 08/30/19 | BATA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | BNB | DI | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 08/30/19 | CJ | DS | Conduct quality assurance review of master ballot tabulation | Solicitation | 2.20 |
| 08/30/19 | CJ | DS | Coordinate staffing for the processing and quality-assurance review of ballots | Ballots | 0.40 |
| 08/30/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 08/30/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | JBZ | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.50 |
| 08/30/19 | JJB | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 1.60 |

Sears Holdings Corporation                                                      Page 19

Invoice #: 10441

| 08/30/19 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 08/30/19 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 08/30/19 | MMD | SA | Quality assurance review of ballot intake procedures and processing | Ballots | 0.80 |
| 08/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 08/30/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 08/30/19 | RFA | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 08/30/19 | RSH | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 08/30/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 08/30/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 08/30/19 | STK | SA | Update master ballot database | Ballots | 1.80 |
| 08/30/19 | STK | SA | Respond to creditor and nominee inquiries related to ongoing solicitation | Call Center / Credit Inquiry | 0.40 |

**Total Hours**                                              **1025.50**

## Expense Detail

| **Description** | **Units** | **Rate** | **Amount** |
| --- | --- | --- | --- |
| After Hours Transportation | | | $1,737.52 |
| Overtime Meals | | | $423.24 |

**Total Expenses**                          **$2,160.76**



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

**Hourly Fees by Employee through September  2019**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| RLI | Lim, Rachel | TC - Technology Consultant | 2.60 | $55.00 | $143.00 |
| KS | Singh, Kevin | TC - Technology Consultant | 1.50 | $55.00 | $82.50 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.20 | $70.00 | $14.00 |
| RMA | Allen, Richard M | DI - Director | 0.40 | $210.00 | $84.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 18.00 | $215.00 | $3,870.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 26.60 | $215.00 | $5,719.00 |
| ACC | Chan, Anita | SA - Solicitation Consultant | 1.20 | $215.00 | $258.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 1.90 | $215.00 | $408.50 |
| DDS | De Souza, Delicia | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 14.80 | $215.00 | $3,182.00 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 6.20 | $215.00 | $1,333.00 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 2.40 | $215.00 | $516.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 1.10 | $215.00 | $236.50 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 142.30 | $215.00 | $30,594.50 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 73.80 | $215.00 | $15,867.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.80 | $215.00 | $387.00 |
| OIN | Nnani, Obinna I | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| ATO | Orchowski, Alex T | SA - Solicitation Consultant | 14.70 | $215.00 | $3,160.50 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 1.80 | $215.00 | $387.00 |
| NGT | Taveras, Neurys Gricelyn | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 1.00 | $215.00 | $215.00 |
| MPW | Walsh, Mike P | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |
| RY | Yan, Raymond | SA - Solicitation Consultant | 0.30 | $215.00 | $64.50 |

Sears Holdings Corporation                                              Page 2

Invoice #: 10665

| | | | | | |
|---|---|---|---|---|---|
| JWY | Ye, Jing Wei | SA - Solicitation Consultant | 0.50 | $215.00 | $107.50 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 12.20 | $215.00 | $2,623.00 |
| AMA | Adler, Adam M | DI - Director | 0.20 | $220.00 | $44.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 0.80 | $220.00 | $176.00 |
| SW | Weiner, Shira D | DI - Director | 1.30 | $220.00 | $286.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 42.60 | $240.00 | $10,224.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 1.00 | $240.00 | $240.00 |
| | | **TOTAL:** | **375.40** | | **$81,125.50** |

### Hourly Fees by Task Code through September  2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 220.10 | $46,636.50 |
| CORP | Corporate Actions | 17.00 | $3,817.00 |
| INQR | Call Center / Credit Inquiry | 8.40 | $1,806.00 |
| RETN | Retention / Fee Application | 1.50 | $330.00 |
| SOLI | Solicitation | 128.40 | $28,536.00 |
| | **TOTAL:** | **375.40** | **$81,125.50** |

Sears Holdings Corporation

Page 3

Invoice #: 10665

---

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 09/02/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.50 |
| 09/03/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 09/03/19 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 09/03/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 09/03/19 | CJ | DS | Prepare for, participate in, and conduct follow up on communications with P. Van Groll (Weil) on tabulation of master ballots | Solicitation | 0.60 |
| 09/03/19 | CJ | DS | Prepare, review, and report alternate voting results at request of P. Van Groll (Weil) | Solicitation | 0.70 |
| 09/03/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 09/03/19 | CLL | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 09/03/19 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 09/03/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 09/03/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 09/03/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 09/03/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 09/03/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 09/03/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 09/03/19 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 09/03/19 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 09/03/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 09/03/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.70 |
| 09/03/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 09/03/19 | STK | SA | Update master ballot database | Ballots | 2.80 |
| 09/04/19 | ATO | SA | Update solicitation team task tracker | Solicitation | 0.10 |
| 09/04/19 | ATO | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/04/19 | CJ | DS | Conduct quality assurance review of tabulation rules and results | Solicitation | 0.80 |
| 09/04/19 | CJ | DS | Prepare for and supervise the creation of various voting reports (including consolidated and unconsolidated reports) at counsel's request | Solicitation | 1.10 |
| 09/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with S. Kesler (Prime Clerk) and P. DiDonato (Weil) to | Solicitation | 0.40 |

Sears Holdings Corporation                                                                                    Page 4

Invoice #: 10665

| Date | Init | Role | Description | Category | Hours |
|------|------|------|-------------|----------|-------|
| | | | discuss tabulation and reporting voting results | | |
| 09/04/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 09/04/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 09/04/19 | SLL | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 1.80 |
| 09/04/19 | STK | SA | Prepare for, participate in, and conduct follow up on call with C. Johnson (Prime Clerk) and P.DiDonato (Weil) re discuss tabulation and reporting voting results | Solicitation | 0.40 |
| 09/04/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 09/04/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.20 |
| 09/04/19 | STK | SA | Update master ballot database | Ballots | 0.50 |
| 09/04/19 | STK | SA | Review and respond to inquiry from Paloma Van Groll (Weil) related to sears voting report | Solicitation | 2.60 |
| 09/04/19 | STK | SA | Review and respond to inquiry from Phil DiDonatio (Weil) related to voting/release questions | Solicitation | 3.00 |
| 09/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on e-mails to the Weil Team (S. Singh, P. Van Groll and N. Hwangpo) with questions about vote reporting and format of tabulation results | Solicitation | 0.40 |
| 09/05/19 | CJ | DS | Prepare for, participate in, and conduct follow up on meetings with S. Kesler (Prime Clerk) on vote reporting and format of tabulation results | Solicitation | 0.40 |
| 09/05/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 09/05/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 09/05/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 09/05/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 09/05/19 | STK | SA | Prepare for, participate in, and conduct follow up on meetings with C. Johnson (Prime Clerk) re vote reporting and format of tabulation results | Solicitation | 0.40 |
| 09/05/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 09/05/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |
| 09/05/19 | STK | SA | Update master ballot database | Ballots | 3.30 |
| 09/06/19 | CJ | DS | Conduct quality assurance review of tabulation | Solicitation | 1.10 |
| 09/06/19 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) on preparing the final voting reports as well as responding to Weil's requests for additional reporting and conduct the necessary follow-up | Solicitation | 0.50 |
| 09/06/19 | CJ | DS | Prepare and submit e-mail to M-III team (J. Boffi) for approval of tabulation factors | Solicitation | 0.40 |
| 09/06/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 8.90 |
| 09/06/19 | CLL | SA | Review tabulation rules in connection with ballot tabulation | Solicitation | 0.90 |
| 09/06/19 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.80 |
| 09/06/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |

Sears Holdings Corporation

Page 5

Invoice #: 10665

| 09/06/19 | KS | TC | Technical support for processing ballots | Ballots | 0.70 |
|---|---|---|---|---|---|
| 09/06/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 09/06/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
| 09/06/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 09/06/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 09/06/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 09/06/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 3.50 |
| 09/06/19 | STK | SA | Update master ballot database | Ballots | 2.10 |
| 09/06/19 | STK | SA | Review and respond to inquiry from Paloma Van Groll (Weil) related to sears voting report | Solicitation | 4.50 |
| 09/07/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 09/07/19 | STK | SA | Update master ballot database | Ballots | 3.00 |
| 09/08/19 | CJ | DS | Prepare for, respond to, and conduct follow-up on e-mail from P. Van Groll (Weil) re: tabulation | Solicitation | 0.20 |
| 09/08/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 09/08/19 | STK | SA | Update master ballot database | Ballots | 1.00 |
| 09/09/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 09/09/19 | CJ | DS | Follow up with M-III Partners (J. Boffi) for approval of factor used in the tabulation of the noteholder claims | Solicitation | 0.20 |
| 09/09/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with S. Kesler (Prime Clerk) and P. Van Groll (Weil) to discuss different (hypothetical) tabulation scenarios | Solicitation | 0.60 |
| 09/09/19 | CJ | DS | Review tabulation reports submitted to counsel | Solicitation | 0.60 |
| 09/09/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 10.50 |
| 09/09/19 | CLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 09/09/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/09/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 09/09/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 10.90 |
| 09/09/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 09/09/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 09/09/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 6.00 |
| 09/09/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 4.30 |
| 09/09/19 | STK | SA | Update master ballot database | Ballots | 3.90 |
| 09/09/19 | STK | SA | Review and respond to inquiry from P. Wan Groll (Weil) related to solicitation and voting reports | Solicitation | 4.80 |
| 09/10/19 | AJAD | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 09/10/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 09/10/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call | Solicitation | 0.30 |

Sears Holdings Corporation                                                                    Page 6

Invoice #: 10665

| | | | | | |
|---|---|---|---|---|---:|
| | | | with J. Boffi (M-III Partners) to discuss factor used in tabulation of notes | | |
| 09/10/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on calls with P. Van Groll (Weil) to answer tabulation questions | Solicitation | 0.70 |
| 09/10/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on conference calls with P. Van Groll (Weil) and S. Kesler (Prime Clerk) to discuss format of voting reporting and reply to questions about tabulation | Solicitation | 0.60 |
| 09/10/19 | CJ | DS | Review and conduct quality assurance check of ballot tabulation | Solicitation | 2.10 |
| 09/10/19 | CJ | DS | Review and revise draft voting declaration | Solicitation | 0.80 |
| 09/10/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 09/10/19 | CLL | SA | Update master ballot database | Ballots | 11.30 |
| 09/10/19 | CP | DS | Coordinate with C. Johnson, S. Kesler (Prime Clerk) regarding vote tabulation | Solicitation | 0.30 |
| 09/10/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 09/10/19 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 09/10/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/10/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 09/10/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 9.70 |
| 09/10/19 | MMB | SA | Respond to creditor inquiry related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 09/10/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/10/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.90 |
| 09/10/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 4.40 |
| 09/10/19 | STK | SA | Prepare vote declaration | Solicitation | 8.00 |
| 09/10/19 | STK | SA | Update master ballot database | Ballots | 4.00 |
| 09/10/19 | STK | SA | Review and respond to inquiry from P. DiDonatio (Weil) related to opt out and voting report | Corporate Actions | 2.40 |
| 09/11/19 | AJAD | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 09/11/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 09/11/19 | ATO | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 7.20 |
| 09/11/19 | ATO | SA | Process incoming ballots | Ballots | 0.20 |
| 09/11/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil) and S. Kesler (Prime Clerk) on additional exhibits to voting declaration | Solicitation | 0.40 |
| 09/11/19 | CJ | DS | Review and edit draft voting declaration | Solicitation | 0.80 |
| 09/11/19 | CJ | DS | Supervise tabulation and quality assurance checks of the vote | Solicitation | 2.10 |
| 09/11/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 09/11/19 | CLL | SA | Quality assurance review of incoming master ballots | Ballots | 5.30 |

Sears Holdings Corporation

| 09/11/19 | CP | DS | Coordinate with Prime Clerk case team regarding proposed changes to vote declaration | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 09/11/19 | GRD | SA | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 09/11/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/11/19 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 09/11/19 | STK | SA | Prepare vote declaration | Solicitation | 5.00 |
| 09/11/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 09/11/19 | STK | SA | Update master ballot database | Ballots | 3.40 |
| 09/11/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to opt out and voting report | Corporate Actions | 0.60 |
| 09/12/19 | ATO | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 5.40 |
| 09/12/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with S. Kesler (Prime Clerk) re: finalizing voting reports as requested by counsel and/or to be used as exhibits to the voting declaration | Solicitation | 1.20 |
| 09/12/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with S. Kesler, A. Orchowski, and C. Liu (Prime Clerk) re: finalizing voting reports | Solicitation | 0.70 |
| 09/12/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on phone calls with S. Kesler re: finalizing voting reports and voting declaration | Solicitation | 0.60 |
| 09/12/19 | CJ | DS | Review and revise voting declaration | Solicitation | 0.90 |
| 09/12/19 | CJ | DS | Review invalid ballots and draft notes for excluded ballot report | Solicitation | 1.10 |
| 09/12/19 | CJ | DS | Review, revise, and conduct quality assurance checks of various tabulations and voting reports requested by counsel | Solicitation | 3.10 |
| 09/12/19 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 09/12/19 | CLL | SA | Quality assurance review of incoming master ballots | Ballots | 4.70 |
| 09/12/19 | CLL | SA | Prepare vote declaration exhibits | Solicitation | 3.00 |
| 09/12/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 09/12/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 09/12/19 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 09/12/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 09/12/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/12/19 | MPW | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 09/12/19 | NGT | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 09/12/19 | OIN | SA | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 09/12/19 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 09/12/19 | STK | SA | Prepare vote declaration | Solicitation | 1.50 |
| 09/12/19 | STK | SA | Prepare for, participate in, and conduct follow-up on phone calls with C. Johnson re: finalizing voting reports and voting | Solicitation | 0.60 |

Sears Holdings Corporation

Page 8

| | | | declaration | | |
|---|---|---|---|---|---|
| 09/12/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Johnson, A. Orchowski, and C. Liu (Prime Clerk) re: finalizing voting | Solicitation | 0.70 |
| 09/12/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Johnson (Prime Clerk) re: finalizing voting reports as requested by counsel to be used as exhibits to the voting declaration | Solicitation | 1.20 |
| 09/12/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 09/12/19 | STK | SA | Update master ballot database | Ballots | 3.00 |
| 09/12/19 | STK | SA | Review and respond to inquiry from N. Hwangpo (Weil) related to voting reports and vote declaration | Solicitation | 1.30 |
| 09/13/19 | CJ | DS | Conduct quality assurance review of text of voting declaration and accompanying voting exhibits | Solicitation | 2.20 |
| 09/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on calls with A. Hwang (Weil) on edits to voting declaration | Solicitation | 0.50 |
| 09/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on calls with P. DiDonato (Weil) on edits to voting declaration | Solicitation | 0.40 |
| 09/13/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with S. Kesler (Prime Clerk) re: finalizing voting reports as requested by counsel and/or to be used as exhibits to the voting declaration | Solicitation | 1.30 |
| 09/13/19 | CJ | DS | Review notes on excluded ballot reports to ensure consistency | Solicitation | 1.10 |
| 09/13/19 | CJ | DS | Review, edit, finalize, and file voting declaration | Solicitation | 3.80 |
| 09/13/19 | CLL | SA | Quality assurance review of incoming master ballots | Ballots | 1.50 |
| 09/13/19 | CLL | SA | Prepare vote declaration exhibits | Solicitation | 6.50 |
| 09/13/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding updates to vote declaration (.2); review emails between Prime Clerk case team (C. Johnson, S. Kesler) and Weil (P. DiDonato, A. Hwang, N. Hwangpo) regarding same (.2) | Solicitation | 0.40 |
| 09/13/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/13/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 09/13/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/13/19 | STK | SA | Prepare vote declaration | Solicitation | 6.90 |
| 09/13/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Johnson (Prime Clerk) re finalizing voting reports as requested by counsel and/or to be used as exhibits to the voting declaration | Solicitation | 1.30 |
| 09/13/19 | STK | SA | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 09/13/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to opt out and voting report | Corporate Actions | 1.10 |
| 09/16/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/16/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/16/19 | CJ | DS | Prepare for, participate in, and conduct follow up on | Solicitation | 0.30 |

Sears Holdings Corporation

Page 9

Invoice #: 10665

| | | | | | |
|---|---|---|---|---|---|
| | | | meetings with S. Kesler (Prime Clerk) on inquiry from Simmons Bedding | | |
| 09/16/19 | CJ | DS | Review docket for objections to confirmation and other pleadings that may be germane to the voting in connection with preparing for confirmation hearing | Solicitation | 0.70 |
| 09/16/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 09/16/19 | STK | SA | Prepare for, participate in, and conduct follow up on meetings with C. Johnson (Prime Clerk) on inquiry from Simmons Bedding | Solicitation | 0.50 |
| 09/16/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to solicitation of creditors | Solicitation | 2.60 |
| 09/17/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil) on status of confirmation hearing | Solicitation | 0.10 |
| 09/17/19 | DDS | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/17/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 09/17/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/18/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 09/18/19 | CJ | DS | Coordinate with S. Kesler on providing A. Hwang (Weil) figures and statistics pertaining to solicitation and conduct the necessary follow-up | Solicitation | 0.20 |
| 09/18/19 | CJ | DS | Review and revise draft administrative expense claim settlement opt-out form and procedures | Corporate Actions | 1.40 |
| 09/18/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 09/18/19 | RY | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 09/18/19 | STK | SA | Coordinate with C. Johnson on providing A. Hwang (Weil) figures and statistics pertaining to solicitation and conduct the necessary follow-up | Solicitation | 0.30 |
| 09/18/19 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 09/18/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to opt out parties | Corporate Actions | 0.50 |
| 09/19/19 | CJ | DS | Review pleadings that may raise questions pertaining to voting declaration | Solicitation | 0.60 |
| 09/19/19 | CJ | DS | Review, revise, and circulate to A. Hwang and P. DiDonato (Weil) administrative expense settlement opt-out election forms | Corporate Actions | 1.10 |
| 09/19/19 | CP | DS | Coordinate with Prime Clerk case team regarding administrative settlement opt out form | Corporate Actions | 0.20 |
| 09/19/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 09/19/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to opt out parties | Corporate Actions | 3.90 |
| 09/20/19 | ACC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 09/20/19 | CJ | DS | Respond to e-mail form R. Yeh (Clearly Gottlieb) re: Exhibit B to voting declaration | Solicitation | 0.60 |
| 09/20/19 | CJ | DS | Provide further revisions to administrative expense claim | Corporate | 0.40 |

Sears Holdings Corporation

Page 10

Invoice #: 10665

| | | | | Actions | |
|---|---|---|---|---|---|
| | | | settlement opt-out form | | |
| 09/20/19 | CMKK | SA | Respond to creditor inquiries related to plan | Call Center / Credit Inquiry | 0.70 |
| 09/20/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 09/20/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 09/23/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/23/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-out logistics; meet and confer with C. Liu re same | Corporate Actions | 0.60 |
| 09/23/19 | AMA | DI | Review email re opt out process; call with C. Johnson re same | Corporate Actions | 0.20 |
| 09/23/19 | CJ | DS | Coordinate with A. Adler (Prime Clerk) on the prospective procedures for processing incoming administrative expense claim settlement opt-out forms | Corporate Actions | 0.10 |
| 09/23/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with P. DiDonato (Weil) on proposed revised Exhibit B to the voting declaration | Solicitation | 0.20 |
| 09/23/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on call with R. Yeh (Clearly) on proposed revised Exhibit B to the voting declaration | Solicitation | 0.10 |
| 09/23/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meetings with C. Liu and R. Allen (Prime Clerk) on administrative expense claim settlement and corresponding opt-out form and the process and logistics for generating, mailing, and processing such forms | Corporate Actions | 0.40 |
| 09/23/19 | CJ | DS | Prepare procedures for processing and reporting on administrative expense claim settlement opt-out forms | Corporate Actions | 0.40 |
| 09/23/19 | CJ | DS | Review and revise draft administrative expense claim settlement opt-out form and term sheet and circulate comments to A. Hwang (Weil) | Corporate Actions | 0.70 |
| 09/23/19 | CLL | SA | Prepare for, participate in, and conduct follow-up on meetings with C. Liu and R. Allen (Prime Clerk) on administrative expense claim settlement and corresponding opt-out form and the process and logistics for generating, mailing, and processing such forms | Corporate Actions | 0.60 |
| 09/23/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 09/23/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 09/23/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 09/23/19 | RMA | DI | Prepare for, participate in, and conduct follow-up on meetings with C. Liu and C. Johnson (Prime Clerk) on administrative expense claim settlement and corresponding opt-out form and the process and logistics for generating, mailing, and processing such forms | Corporate Actions | 0.40 |
| 09/24/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/24/19 | AJAD | SA | Quality assurance review of incoming ballot | Ballots | 0.80 |
| 09/24/19 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) on the preparation of revised exhibit of invalid votes to be shared with Cleary Gottlieb and filed | Solicitation | 0.20 |

Sears Holdings Corporation                                                                     Page 11

Invoice #: 10665

| Date | Initials | | Description | Category | Hours |
|---|---|---|---|---|---|
| 09/24/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on e-mail with N. Hwangpo (Weil) on timetable for service of administrative expense claim settlement opt-out forms | Corporate Actions | 0.20 |
| 09/24/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 09/24/19 | STK | SA | Coordinate with C. Johnson (Prime Clerk) on the preparation of revised exhibit of invalid votes to be shared with Cleary Gottlieb and filed | Solicitation | 0.20 |
| 09/24/19 | STK | SA | Prepare for and coordinate with R. Allen and C. Johnson (Prime Clerk) on noticing requirements relating to service and publication of administrative expense claim settlement opt-out forms and procedures | Corporate Actions | 0.30 |
| 09/24/19 | STK | SA | Prepare updated report of excluded ballots | Solicitation | 0.70 |
| 09/25/19 | CJ | DS | Review revised exhibit B to voting declaration (invalid ballot report) in preparation for filing | Solicitation | 0.30 |
| 09/25/19 | CMKK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 09/25/19 | STK | SA | Prepare vote declaration | Solicitation | 1.20 |
| 09/25/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.30 |
| 09/26/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/26/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 09/26/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 09/27/19 | ACC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 09/27/19 | ACJ | DI | Review and file monthly fee statement | Retention / Fee Application | 0.20 |
| 09/27/19 | CJ | DS | Review pleadings affecting voting in connection with preparations for confirmation hearing | Solicitation | 0.40 |
| 09/27/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 09/27/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 09/30/19 | CJ | DS | Draft and circulate to M. Korycki (M-III Partners) draft talking points relating to administrative expense claims opt-out process | Corporate Actions | 0.90 |
| 09/30/19 | CJ | DS | Review and revise draft administrative expense claims opt-out form and procedures | Corporate Actions | 0.60 |
| 09/30/19 | JWY | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 09/30/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |

**Total Hours**                                                      **375.40**

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $914.35 |

Sears Holdings Corporation

Page 12

Invoice #: 10665

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Overtime Meals | | | $260.00 |
| **Total Expenses** | | | **$1,174.35** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

**Hourly Fees by Employee through October  2019**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| OC | Conteh, Omaru | TC - Technology Consultant | 1.90 | $45.00 | $85.50 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 1.70 | $45.00 | $76.50 |
| CG | Gomez, Christine | TC - Technology Consultant | 1.10 | $55.00 | $60.50 |
| KS | Singh, Kevin | TC - Technology Consultant | 9.40 | $55.00 | $517.00 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.80 | $70.00 | $126.00 |
| DDS | De Souza, Delicia | CO - Consultant | 0.50 | $125.00 | $62.50 |
| RMA | Allen, Richard M | DI - Director | 1.30 | $210.00 | $273.00 |
| BNB | Bishop, Brandon N | DI - Director | 0.20 | $210.00 | $42.00 |
| JJB | Brito, Joshua J | SA - Solicitation Consultant | 7.20 | $215.00 | $1,548.00 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 4.00 | $215.00 | $860.00 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 4.40 | $215.00 | $946.00 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 8.00 | $215.00 | $1,720.00 |
| MMD | Diaz, Melissa | SA - Solicitation Consultant | 2.10 | $215.00 | $451.50 |
| SRG | Gillard, Savanah R | SA - Solicitation Consultant | 20.00 | $215.00 | $4,300.00 |
| JJG | Gomez, Joel J | SA - Solicitation Consultant | 1.30 | $215.00 | $279.50 |
| NAMG | Grant, Nikeisha Ann-Marie | SA - Solicitation Consultant | 12.90 | $215.00 | $2,773.50 |
| NHE | Henegan, Nazir | SA - Solicitation Consultant | 0.40 | $215.00 | $86.00 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 0.80 | $215.00 | $172.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 43.50 | $215.00 | $9,352.50 |
| SAK | Korniewicz, Sara A | SA - Solicitation Consultant | 23.00 | $215.00 | $4,945.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.50 | $215.00 | $322.50 |
| OIN | Nnani, Obinna I | SA - Solicitation Consultant | 15.30 | $215.00 | $3,289.50 |
| AJP | Pierce, Adrian J | SA - Solicitation Consultant | 0.20 | $215.00 | $43.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 12.50 | $215.00 | $2,687.50 |
| JBZ | Zambrano, Jose Brian | SA - Solicitation Consultant | 1.50 | $215.00 | $322.50 |

Sears Holdings Corporation

Page 2

Invoice #: 10896

| | | | | | |
|---|---|---|---|---|---|
| SZ | Zhen, Samantha | SA - Solicitation Consultant | 1.40 | $215.00 | $301.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 1.90 | $220.00 | $418.00 |
| SW | Weiner, Shira D | DI - Director | 1.40 | $220.00 | $308.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 36.00 | $240.00 | $8,640.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 0.70 | $240.00 | $168.00 |
| | | **TOTAL:** | **217.90** | | **$45,177.00** |

### Hourly Fees by Task Code through October 2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 123.10 | $23,913.50 |
| CORP | Corporate Actions | 28.20 | $6,268.50 |
| DISB | Disbursements | 1.40 | $301.00 |
| INQR | Call Center / Credit Inquiry | 29.50 | $6,345.00 |
| RETN | Retention / Fee Application | 1.70 | $374.00 |
| SOLI | Solicitation | 34.00 | $7,975.00 |
| | **TOTAL:** | **217.90** | **$45,177.00** |

Sears Holdings Corporation

Page 3

Invoice #: 10896

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 10/01/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.60 |
| 10/01/19 | CJ | DS | Prepare for, participate in, and conduct follow up on discussions with A. Hwang (WGM) on rules for opt-in and opt-out of administrative expense claim settlement | Corporate Actions | 0.30 |
| 10/01/19 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) on mechanics for opt-in and opt-out of administrative expense claim settlement | Corporate Actions | 0.40 |
| 10/01/19 | CJ | DS | Prepare for, participate in, and conduct follow up on discussions with S. Kesler (Prime Clerk) and P. DiDonato (WGM) on proposed edits to the opt-in and opt-out of administrative expense claim settlement form | Corporate Actions | 0.40 |
| 10/01/19 | CJ | DS | Review drafts of administrative expense claim settlement opt-in and opt-out documents | Corporate Actions | 0.70 |
| 10/01/19 | CJ | DS | Review pleadings for any objections pertaining to solicitation and tabulation in preparation for confirmation hearing | Solicitation | 0.60 |
| 10/01/19 | CP | DS | Coordinate with C. Johnson regarding administrative claim settlement forms | Corporate Actions | 0.40 |
| 10/01/19 | STK | SA | Prepare for, participate in, and conduct follow up on discussions with S. Kesler (Prime Clerk) and P. DiDonato (WGM) on proposed edits to the opt-in and opt-out of administrative expense claim settlement form | Corporate Actions | 0.40 |
| 10/02/19 | CJ | DS | Prepare for participation in confirmation as declarant (in support of voting declaration) including reviewing voting results, valid ballots, invalid ballots, and objections to confirmation | Solicitation | 1.90 |
| 10/02/19 | CJ | DS | Prepare to participate in confirmation hearing as declarant including reviewing voting declaration and final results, ballots, affidavits of service, and objections | Solicitation | 4.20 |
| 10/02/19 | CP | DS | Coordinate with Prime Clerk case team regarding confirmation hearing preparations and status | Solicitation | 0.20 |
| 10/02/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/02/19 | STK | SA | Review and respond to inquiry from Phil DiDonato (Weil) related to sears updated vote declaration defective exhibits | Solicitation | 0.70 |
| 10/03/19 | CJ | DS | Participate in confirmation hearing as declarant in support of voting declaration | Solicitation | 7.10 |
| 10/03/19 | CJ | DS | Prepare for participation in confirmation as declarant (in support of voting declaration) including reviewing voting results, valid ballots, invalid ballots, and objections to confirmation | Solicitation | 2.70 |
| 10/03/19 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) regarding service of administrative expense claim settlement opt-out and opt-in | Corporate Actions | 0.40 |

Sears Holdings Corporation                                                                                              Page 4

Invoice #: 10896

| | | | | | |
|---|---|---|---|---|---|
| | | | form | | |
| 10/03/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/03/19 | STK | SA | Coordinate with C. Johnson (Prime Clerk) regarding service of administrative expense claim settlement opt-out and opt-in form | Corporate Actions | 0.40 |
| 10/04/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.10 |
| 10/04/19 | CJ | DS | Gather background information and prepare to participate in continued confirmation hearing on October 7 | Solicitation | 0.40 |
| 10/04/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with P. DiDonato (WGM) on status of administrative expense claim settlement opt-out and opt-in election form | Corporate Actions | 0.30 |
| 10/04/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 10/04/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 10/04/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 10/07/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.10 |
| 10/07/19 | CJ | DS | Participate in confirmation hearing as declarant (voting declaration) (4.4) and 1/2 round-trip travel time to courthouse (0.8) | Solicitation | 5.20 |
| 10/07/19 | CJ | DS | Prepare for participation in confirmation hearing as declarant (voting declaration) including reviewing, among other things, voting results, voting details, alternate voting scenarios, ballots, affidavits of service, and newly-filed objections (2.9 hours) | Solicitation | 2.90 |
| 10/07/19 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: preparing tabulation reports for WGM at the request of P. Van Groll (WGM) | Solicitation | 0.50 |
| 10/07/19 | CJ | DS | Review and provide edits to spreadsheets of voting detail compiled by S. Kelser (Prime Clerk) as requested by P. Van Groll (WGM) | Solicitation | 0.60 |
| 10/07/19 | CJ | DS | Review and analyze administrative expense claim opt-out and opt-in program and the procedures for processing thereof | Corporate Actions | 0.40 |
| 10/07/19 | JBZ | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 10/07/19 | STK | SA | Confer with C. Johnson (Prime Clerk) re: preparing tabulation reports for WGM at the request of P. Van Groll (WGM) | Solicitation | 0.50 |
| 10/07/19 | STK | SA | Review and respond to inquiry from P. Van Groll (Weil) related to tabulation reports | Solicitation | 2.00 |
| 10/08/19 | ACJ | DI | Review and respond to email correspondence re upcoming opt-in and opt-out processing | Corporate Actions | 0.10 |
| 10/08/19 | CJ | DS | Confer with S. Kesler (Prime Clerk) on administrative expense claims consent program opt-in and opt-outs and the collection of elections | Corporate Actions | 0.10 |
| 10/08/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on communications with P. DiDonato (WGM) on final drafts of administrative expense consent program opt-out and opt-in | Corporate Actions | 0.60 |

Sears Holdings Corporation

Page 5

Invoice #: 10896

| | | | | | |
|---|---|---|---|---|---|
| | | | form | | |
| 10/08/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 10/08/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 10/08/19 | STK | SA | Confer with C. Johnson (Prime Clerk) on administrative expense claims consent program opt-in and opt-outs and the collection of elections | Corporate Actions | 0.50 |
| 10/08/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to classification and distribution | Disbursements | 1.40 |
| 10/09/19 | CJ | DS | Prepare to serve notice of administrative expense claims settlement consent program and customized forms | Corporate Actions | 1.10 |
| 10/09/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) related to voting tabulation | Solicitation | 0.50 |
| 10/10/19 | ACJ | DI | Meet and confer with Prime Clerk team (C. Johnson and B. Bishop) re upcoming opt-in and opt-out forms | Corporate Actions | 0.70 |
| 10/10/19 | BNB | DI | Meet and confer with Prime Clerk team (A. Jaffar) re registration forms processing and quality assurance review logistics | Corporate Actions | 0.20 |
| 10/10/19 | CJ | DS | Confer with A. Jaffar and B. Bishop regarding quality assurance review of procedures for processing returned administrative expense consent program opt-out and opt-in forms | Corporate Actions | 0.60 |
| 10/11/19 | CJ | DS | Finalize administrative expense claims opt-in / opt-out forms and prepare for mailing | Corporate Actions | 0.40 |
| 10/11/19 | KS | TC | Technical support for processing of ballots | Ballots | 0.60 |
| 10/11/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 10/11/19 | OC | TC | Technical support for exporting ballot data | Ballots | 0.70 |
| 10/14/19 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 1.20 |
| 10/15/19 | CJ | DS | Review and analyze logistics for remaining section 327 fees and expenses at request of M. Korycki (M-III Partners) | Solicitation | 0.50 |
| 10/15/19 | CJ | DS | Coordinate preparations for the receipt and processing of returned administrative expense claim consent program opt-in / opt-out Forms | Corporate Actions | 0.40 |
| 10/15/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 10/16/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 10/16/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 10/16/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.10 |
| 10/16/19 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 1.20 |
| 10/17/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/18/19 | AJP | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/18/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/18/19 | MJCA | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |

Sears Holdings Corporation

| | | | | | |
|---|---|---|---|---|---|
| 10/18/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
| 10/18/19 | NHE | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 10/21/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 10/21/19 | JBZ | SA | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 10/21/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 10/21/19 | KS | TC | Technical support for exporting  ballot data | Ballots | 3.10 |
| 10/21/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.40 |
| 10/21/19 | RJV | SA | Review and analyze incoming opt in/ opt outs for validity | Ballots | 0.50 |
| 10/21/19 | STK | SA | Review and respond to inquiry from M. Korycki (M-III) related to ongoing administrative claim opt in/opt out | Corporate Actions | 0.30 |
| 10/22/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 10/22/19 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 10/22/19 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.20 |
| 10/22/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 10/22/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 3.20 |
| 10/23/19 | CLL | SA | Process opt out forms | Corporate Actions | 1.50 |
| 10/23/19 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 10/23/19 | CP | DS | Coordinate with Prime Clerk case team regarding administrative expense claim opt out inquiry | Call Center / Credit Inquiry | 0.10 |
| 10/23/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.10 |
| 10/23/19 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.30 |
| 10/23/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 10/23/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 10/23/19 | RJV | SA | Review and analyze incoming opt ion/opt outs for validity | Ballots | 2.00 |
| 10/23/19 | STK | SA | Quality assurance review of incoming administrative claim opt in and opt out | Ballots | 1.30 |
| 10/23/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 2.40 |
| 10/24/19 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 10/24/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on conference call with S. Kesler and R. Allen (Prime Clerk) and M. Korycki to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.20 |
| 10/24/19 | CJ | DS | Confer with S. Kesler and R. Allen (Prime Clerk) to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.40 |
| 10/24/19 | DDS | CO | Process incoming opt out forms | Corporate | 0.50 |

Sears Holdings Corporation

Page 7

Invoice #: 10896

| | | | | Actions | |
|---|---|---|---|---|---|
| 10/24/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/24/19 | JJG | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 10/24/19 | KS | TC | Technical support for exporting  ballot data | Ballots | 0.90 |
| 10/24/19 | MJCA | SA | Process incoming opt out forms | Corporate Actions | 0.40 |
| 10/24/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 10/24/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 10/24/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 10/24/19 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.70 |
| 10/24/19 | RJV | SA | Review and analyze incoming opt in/opt outs for validity | Corporate Actions | 2.00 |
| 10/24/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 10/24/19 | RMA | DI | Prepare for, participate in, and conduct follow-up on conference call with S. Kesler and C. Johnson (Prime Clerk) and M. Korycki to discuss reporting on participation in administrative expense claim consent program | Solicitation | 0.40 |
| 10/24/19 | RMA | DI | Confer with S. Kesler and C. Johnson (Prime Clerk) to discuss reporting on participation in administrative expense claim consent program and related follow-up | Solicitation | 0.60 |
| 10/24/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 10/24/19 | STK | SA | Quality assurance review of incoming administrative claim opt in and opt out | Ballots | 2.10 |
| 10/24/19 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 10/24/19 | STK | SA | Prepare for, participate in, and conduct follow-up on conference call with C. Johnson and R. Allen (Prime Clerk) and M. Korycki to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.40 |
| 10/24/19 | STK | SA | Confer with C Johnson and R. Allen (Prime Clerk) to discuss reporting on participation in administrative expense claim consent program | Corporate Actions | 0.40 |
| 10/24/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 1.70 |
| 10/24/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.20 |
| 10/24/19 | SZ | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 10/25/19 | CJ | DS | Coordinate the processing of claims consent program forms and reporting results thereof | Corporate Actions | 0.70 |
| 10/25/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 10/25/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 10/25/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 10/25/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 2.50 |

Sears Holdings Corporation                                                                                          Page 8

Invoice #: 10896

| Date | | | Description | | Hours |
|------|-----|-----|-------------|--------|------|
| 10/25/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 4.70 |
| 10/25/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 10/25/19 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 10/25/19 | STK | SA | Review and respond to inquiry from K. TumSuden (Weil) related to ongoing administrative claim opt in and opt out | Corporate Actions | 0.20 |
| 10/25/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt in and opt out | Call Center / Credit Inquiry | 1.60 |
| 10/28/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 10/28/19 | CG | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 10/28/19 | CJ | DS | Review claim consent program documents and compile list of outstanding questions for Weil | Corporate Actions | 0.70 |
| 10/28/19 | CJ | DS | Prepare for, participate in, and conduct follow-up on meeting with S. Kesler and R. Allen (Prime Clerk) re processing claim consent program forms and reporting on the results thereof | Corporate Actions | 0.90 |
| 10/28/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 10/28/19 | MJCA | SA | Quality assurance review of opt out forms | Ballots | 1.30 |
| 10/28/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 10/28/19 | MMB | SA | Respond to creditors inquiries related to distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 10/28/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 10/28/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 10/28/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 10/28/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 0.50 |
| 10/28/19 | RMA | DI | Prepare for, participate in, and conduct follow-up on meeting with C. Johnson and S. Kesler (Prime Clerk) re: processing claim consent program forms and reporting on the results thereof | Corporate Actions | 0.30 |
| 10/28/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 10/28/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 10/28/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Ballots | 1.10 |
| 10/28/19 | STK | SA | Quality assurance review of opt in and opt out forms | Ballots | 1.90 |
| 10/28/19 | STK | SA | Prepare for, participate in, and conduct follow-up on meeting with J. Johnson and R. Allen (Prime Clerk) re: processing administrative claim consent program forms and reporting on the results thereof | Corporate Actions | 1.00 |
| 10/28/19 | STK | SA | Review and respond to inquiry from P. DiDonato (Weil) and K. TumSuden (M-III) related to administrative claim opt in and opt out | Corporate Actions | 0.20 |
| 10/28/19 | STK | SA | Review and respond to inquiry from A. Hwang (Weil) related to administrative claim opt in/opt out | Corporate Actions | 0.70 |
| 10/28/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 3.10 |

Sears Holdings Corporation

Page 9

Invoice #: 10896

| 10/29/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
|---|---|---|---|---|---|
| 10/29/19 | CJ | DS | Prepare for, participate in, and conduct follow up on call with A. Hwang (Weil) re processing opt-in and opt-out forms | Corporate Actions | 0.40 |
| 10/29/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 10/29/19 | KS | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 10/29/19 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 10/29/19 | MJCA | SA | Quality assurance review of opt out forms | Corporate Actions | 1.60 |
| 10/29/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 10/29/19 | MMB | SA | Respond to creditors inquiries related to distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.70 |
| 10/29/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 10/29/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.40 |
| 10/29/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 10/29/19 | RJV | SA | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 2.00 |
| 10/29/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 10/29/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 10/29/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 10/29/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 2.90 |
| 10/30/19 | ACJ | DI | Review and file monthly fee application | Retention / Fee Application | 0.30 |
| 10/30/19 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 10/30/19 | CG | TC | Technical support for exporting ballot data | Ballots | 0.50 |
| 10/30/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 10/30/19 | KS | TC | Technical support for exporting ballot data | Ballots | 1.80 |
| 10/30/19 | MMB | SA | Respond to creditors inquiries related to distributions and administrative expense claim consent program | Call Center / Credit Inquiry | 0.90 |
| 10/30/19 | MMB | SA | Review correspondence with case team (S. Kesler), counsel (P. DiDonato of Weil, Gotshal), nominees, and creditors related to administrative expense claims consent program | Corporate Actions | 0.40 |
| 10/30/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 10/30/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 10/30/19 | RJV | SA | Respond to creditor inquiries related to opt-in and opt-out forms | Call Center / Credit Inquiry | 1.50 |
| 10/30/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 10/30/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 10/30/19 | STK | SA | Process incoming opt in and opt out forms | Corporate Actions | 1.50 |
| 10/30/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Corporate Actions | 1.70 |

Sears Holdings Corporation                                                  Page 10

Invoice #: 10896

| 10/30/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.60 |
|----------|-----|----|-----|-----|-----|
| 10/30/19 | SW | DI | Finalize monthly fee statement for filing | Retention / Fee Application | 0.20 |
| 10/31/19 | JJB | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 10/31/19 | KS | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 10/31/19 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 10/31/19 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 10/31/19 | MMD | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 10/31/19 | NAMG | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 10/31/19 | NHE | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 10/31/19 | OIN | SA | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 10/31/19 | RJV | SA | Respond to creditor inquiries related to opt-in and opt-out event | Call Center / Credit Inquiry | 1.00 |
| 10/31/19 | SAK | SA | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 10/31/19 | SRG | SA | Review and analyze incoming ballots for validity | Ballots | 4.80 |
| 10/31/19 | STK | SA | Create and format preliminary opt in and opt out report for circulation to case professionals | Corporate Actions | 1.00 |
| 10/31/19 | STK | SA | Respond to creditor inquiries related to ongoing administrative claim opt on/opt out | Call Center / Credit Inquiry | 1.30 |
| 10/31/19 | SZ | SA | Review and analyze incoming ballots form | Ballots | 0.40 |

**Total Hours** **217.90**

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| After Hours Transportation | | | $282.51 |
| Overtime Meals | | | $34.37 |
| **Total Expenses** | | | **$316.88** |

## Summary of Expenses Incurred by Prime Clerk
## Employee During the Interim Fee Period

| Employee Name | Date | Expense Type | Amount |
|---|---|---|---|
| Weiner, Shira | 6/20/2019 | Telephonic Hearing | $72.00 |
| Kesler, Stanislav | 7/8/2019 | Overtime Meals | $20.00 |
| Gomez, Christine | 7/9/2019 | After Hours Transportation | $115.65 |
| Reyes, Ronald | 7/9/2019 | Overtime Meals | $14.91 |
| Singh, Kevin | 7/9/2019 | After Hours Transportation | $70.54 |
| Labissiere, Pierre | 7/16/2019 | After Hours Transportation | $52.46 |
| Labissiere, Pierre | 7/16/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/17/2019 | After Hours Transportation | $65.53 |
| Kesler, Stanislav | 7/18/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 7/18/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/18/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/18/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/24/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/24/2019 | Overtime Meals | $20.00 |
| Crowell, Messiah | 7/25/2019 | After Hours Transportation | $126.78 |
| Crowell, Messiah | 7/25/2019 | Overtime Meals | $20.00 |
| Kesler, Stanislav | 7/25/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 7/25/2019 | Overtime Meals | $20.00 |
| Labissiere, Pierre | 7/25/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/26/2019 | After Hours Transportation | $65.53 |
| Pagan, Chanel | 7/28/2019 | After Hours Transportation | $62.66 |
| Pagan, Chanel | 7/28/2019 | Overtime Meals | $20.00 |
| Kaufman, Craig | 7/29/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 7/29/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 7/29/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/29/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 7/29/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 7/30/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 7/30/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/30/2019 | After Hours Transportation | $65.53 |
| Labissiere, Pierre | 7/30/2019 | Overtime Meal | $20.00 |
| Brown, Mark | 7/31/2019 | Overtime Meal | $20.00 |
| Depalma, Gregory R. | 7/31/2019 | After Hours Transportation | $130.70 |
| Grant, Nikeisha | 7/31/2019 | Overtime Meal | $16.61 |
| Kesler, Stanislav | 7/31/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 7/31/2019 | After Hours Transportation | $59.28 |
| Labissiere, Pierre | 7/31/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/1/2019 | After Hours Transportation | $70.00 |

| Kesler, Stanislav | 8/1/2019 | Overtime Meal | $20.00 |
|---|---|---|---|
| Labissiere, Pierre | 8/1/2019 | After Hours Transportation | $48.62 |
| Labissiere, Pierre | 8/1/2019 | After Hours Transportation | $26.34 |
| Labissiere, Pierre | 8/1/2019 | Overtime Meal | $20.00 |
| Grant, Nikeisha | 8/2/2019 | After Hours Transportation | $77.52 |
| Grant, Nikeisha | 8/2/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/2/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 8/2/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/2/2019 | After Hours Transportation | $31.24 |
| Labissiere, Pierre | 8/2/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/2/2019 | Overtime Meal | $20.00 |
| Orchowski, Alex | 8/2/2019 | After Hours Transportation | $65.53 |
| Kesler, Stanislav | 8/5/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/5/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/6/2019 | After Hours Transportation | $70.00 |
| Kesler, Stanislav | 8/6/2019 | After Hours Transportation | $69.30 |
| Labissiere, Pierre | 8/6/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/6/2019 | After Hours Transportation | $89.35 |
| Labissiere, Pierre | 8/6/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 8/6/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 8/6/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 8/7/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/7/2019 | After Hours Transportation | $89.35 |
| Depalma, Gregory R. | 8/8/2019 | After Hours Transportation | $130.70 |
| Kesler, Stanislav | 8/8/2019 | After Hours Transportation | $63.02 |
| Kesler, Stanislav | 8/8/2019 | Overtime Meal | $20.00 |
| Labissiere, Pierre | 8/8/2019 | After Hours Transportation | $82.53 |
| Labissiere, Pierre | 8/8/2019 | Overtime Meal | $20.00 |
| Johnson, Craig | 8/9/2019 | Overtime Meal | $6.63 |
| Kesler, Stanislav | 8/2/2019 | After Hours Transportation | $55.86 |
| Kesler, Stanislav | 8/26/2019 | After Hours Transportation | $21.80 |
| Kesler, Stanislav | 8/29/2019 | After Hours Transportation | $76.82 |
| Kesler, Stanislav | 9/3/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/3/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/3/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/5/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/5/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/6/2019 | Overtime Meal | $20.00 |
| Brown, Mark | 9/9/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/9/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/9/2019 | After Hours Transportation | $76.82 |
| Liu, Calvin | 9/9/2019 | After Hours Transportation | $70.00 |
| Liu, Calvin | 9/9/2019 | Overtime Meal | $20.00 |

| | | | |
|---|---|---|---|
| Brown, Mark | 9/10/2019 | Overtime Meal | $20.00 |
| Kesler, Stanislav | 9/10/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 9/10/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 9/11/2019 | After Hours Transportation | $70.00 |
| Liu, Calvin | 9/11/2019 | Overtime Meal | $20.00 |
| Orchowski, Alex | 9/11/2019 | After Hours Transportation | $79.32 |
| Orchowski, Alex | 9/11/2019 | Overtime Meal | $20.00 |
| Johnson, Craig | 9/12/2019 | After Hours Transportation | $156.45 |
| Liu, Calvin | 9/12/2019 | Overtime Meal | $20.00 |
| Orchowski, Alex | 9/12/2019 | Overtime Meal | $20.00 |
| Liu, Calvin | 9/13/2019 | After Hours Transportation | $76.82 |
| Johnson, Craig | 9/11/2019 | Overtime Meal | $16.37 |
| Kesler, Stanislav | 9/11/2019 | After Hours Transportation | $56.51 |
| Johnson, Craig | 9/12/2019 | Overtime Meal | $18.00 |
| Kesler, Stanislav | 9/13/2019 | After Hours Transportation | $69.55 |
| Johnson, Craig | 10/2/2019 | After Hours Transportation | $156.45 |
| **TOTAL** | | | **$4,801.46** |