**<u>EXHIBIT E</u>**

**<u>TIME RECORDS OF PROFESSIONALS AND EXPENSES</u>**

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: August 9, 2019
Invoice No.: 20190801208

Paul E. Harner
Harner, Paul E., Fee Examiner in Sears Chapter II Cases
1675 Broadway, 19th Floor
New York, NY  10019

Client:    Harner, Paul E., Fee Examiner in Sears Chapter II Cases  (071820.02)
Matter:    Fee Examiner Activities  (00315861)

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2019

## INVOICE SUMMARY

FEES

Fee Examiner Activities                                                    $66,816.00
(00315861)

Total Current Charges                                              $66,816.00

**TOTAL AMOUNT DUE**                                          **$66,816.00**

**PROFESSIONAL SERVICES**

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B170 - Fee/Employment Objections** | | | | | |
| Harner,P.E. | 07/01/19 | Review and analyze Weil Gotshal interim fee applications and monthly invoices, to identify non-compliance with fee guidelines and other potential issues. | 1,305.00 | 1.90 | 2,479.50 |
| Harner,P.E. | 07/02/19 | Further review and analysis of Weil Gotshal interim fee applications and monthly invoices, including preliminary results of electronic reports, to identify non-compliance with fee guidelines and other potential issues. | 1,305.00 | 3.60 | 4,698.00 |
| Harner,P.E. | 07/03/19 | Further comprehensive review and analysis of Weil Gotshal interim fee applications and monthly invoices, including preliminary results of electronic reports, to identify non-compliance with fee guidelines and other potential issues. | 1,305.00 | 1.90 | 2,479.50 |
| Harner,P.E. | 07/08/19 | Review and analyze Weil Gotshal interim fee applications and monthly invoices. | 1,305.00 | 2.70 | 3,523.50 |
| Harner,P.E. | 07/09/19 | Comprehensive review and analysis of Weil Gotshal, Paul Weiss and other interim fee applications and monthly invoices, to evaluate guidelines compliance and identify potential issues. | 1,305.00 | 4.20 | 5,481.00 |
| Harner,P.E. | 07/10/19 | Review and analyze various interim fee applications and monthly invoices, to evaluate guidelines compliance and identify potential issues. | 1,305.00 | 2.30 | 3,001.50 |
| Harner,P.E. | 07/11/19 | Review and analyze Paul Weiss and other interim fee applications and monthly invoices, to evaluate guidelines compliance and identify potential issues. | 1,305.00 | 3.10 | 4,045.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 07/12/19 | Prepare for and participate in extended conference call with V. Marriott and T. Daluz regarding status of fee application review and related review protocols (.40); further review and analysis of Weil Gotshal and Paul Weiss interim fee applications and monthly invoices (2.70). | 1,305.00 | 3.10 | 4,045.50 |
| Harner,P.E. | 07/15/19 | Review and analyze multiple interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 1.80 | 2,349.00 |
| Harner,P.E. | 07/16/19 | Further comprehensive review and analysis of multiple interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 2.50 | 3,262.50 |
| Harner,P.E. | 07/17/19 | Further comprehensive review and analysis of multiple interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 3.10 | 4,045.50 |
| Harner,P.E. | 07/18/19 | Prepare for and participate in extended Ballard team conference call regarding status of fee application review and related review protocols (.60); further review and analysis of interim fee applications and monthly invoices, to identify non-compliance with fee guidelines and other potential issues (3.20). | 1,305.00 | 3.80 | 4,959.00 |
| Harner,P.E. | 07/19/19 | Further review and analysis of Paul Weiss and other interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 2.50 | 3,262.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 07/22/19 | Review and analyze Paul Weiss, Weil Gotshal and other interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 2.70 | 3,523.50 |
| Harner,P.E. | 07/23/19 | Review and analyze Paul Weiss, Weil Gotshal and other interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 1.10 | 1,435.50 |
| Harner,P.E. | 07/24/19 | Further review and analysis of interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 1.70 | 2,218.50 |
| Harner,P.E. | 07/25/19 | Further review and analysis of Paul Weiss and other interim and monthly fee and expense applications and underlying detailed entries, to evaluate compliance with guidelines and applicable law. | 1,305.00 | 4.10 | 5,350.50 |
| Harner,P.E. | 07/30/19 | Comprehensive review and analysis of Paul Weiss first interim fee application and results of related electronic and attorney review (2.10); telephone conference with B. Kearney regarding same (.20); telephone conference with V. Marriott regarding same and McAndrews fee application issues (.20); review and analyze McAndrews first interim fee application (.90). | 1,305.00 | 3.40 | 4,437.00 |
| Harner,P.E. | 07/31/19 | Review and analyze interim and monthly fee and expense applications and underlying detailed entries, to prepare preliminary reports and objections. | 1,305.00 | 1.70 | 2,218.50 |
| **Total B170** | | | | **51.20** | **$66,816.00** |
| | | **Total Fees** | | **51.20** | **66,816.00** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| **Task: B170 - Fee/Employment Objections** | | | |
| Harner,P.E. | 1,305.00 | 51.20 | 66,816.00 |
| **Total Task: B170** | | **51.20** | **$66,816.00** |
| **Total Fees** | | **51.20** | **$66,816.00** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Harner,P.E. | 1,305.00 | 51.20 | 66,816.00 |
| **Total Fees** | | **51.20** | **$66,816.00** |

| | Amount |
|---|---|
| **Total Current Charges:** | **$66,816.00** |

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: August 9, 2019
Invoice No.: 20190801211

Paul E. Harner
Harner, Paul E., Fee Examiner in Sears Chapter II Cases
1675 Broadway, 19th Floor
New York, NY  10019

Client:    Harner, Paul E., Fee Examiner in Sears Chapter II Cases  (071820.02)

Matter:    Fee Examiner Activities  (00315861)

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2019

### INVOICE SUMMARY

FEES

DISBURSEMENTS
|  |  |  |
|---|---|---|
| Professional Services | $72.00 | |
| Total Disbursements | | $72.00 |
| Total Current Charges | | $72.00 |
| **TOTAL AMOUNT DUE** | | **$72.00** |

**DISBURSEMENT DETAILS**

| Date | Description | Amount |
|------|-------------|--------|
| 06/24/19 | Professional Services VISA_0719_9166_08 - COURTCALL *#9870474: | 72.00 |
| | Telephone court appearance | |

|  | **Total Disbursements** | **$72.00** |
|--|--|--|

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Professional Services | 72.00 |

| **Total Disbursements** | **$72.00** |
|--|--|

| **Total Current Charges:** | **$72.00** |
|--|--|

# Ballard Spahr
LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: August 9, 2019
Invoice No.: 20190801209

Paul E. Harner
1675 Broadway
New York, NY  10019

Client:      Sears Fee Examiner  (071820.03)

Matter:      Fee and Expense Review and Reporting  (00317415)

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2019

**INVOICE SUMMARY**

FEES

Fee and Expense Review and Reporting                                    $77,138.00
(00317415)

Total Current Charges                                         $77,138.00

**TOTAL AMOUNT DUE**                                          **$77,138.00**

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **B160 - Fee/Employement Applications** | | | | | |
| McClamb,C.D. | 07/08/19 | Edits to first joint monthly fee application | 445.00 | 1.30 | 578.50 |
| Daluz,T.M. | 07/08/19 | Attend to fee application issues | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 07/09/19 | Review and revise the fee application | 895.00 | 0.50 | 447.50 |
| McClamb,C.D. | 07/09/19 | Review and edit first monthly joint fee application | 445.00 | 0.80 | 356.00 |
| Maddox,M. | 07/10/19 | Prep fee application for filing | 270.00 | 0.50 | 135.00 |
| McClamb,C.D. | 07/10/19 | Edits to fee application | 445.00 | 0.80 | 356.00 |
| Daluz,T.M. | 07/11/19 | Finalize fee application for filing | 895.00 | 0.30 | 268.50 |
| McClamb,C.D. | 07/11/19 | Edits to first monthly fee application | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/11/19 | Prepare, file and arrange service of fee statement | 445.00 | 0.40 | 178.00 |
| Maddox,M. | 07/15/19 | Review docket for as filed Ballard fee application | 270.00 | 0.10 | 27.00 |
| Daluz,T.M. | 07/16/19 | Attend to fee app issues. | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 07/18/19 | Attend to fee app issues. | 895.00 | 1.00 | 895.00 |
| McClamb,C.D. | 07/22/19 | Emails with T. Daluz re: preparation of fee application | 445.00 | 0.20 | 89.00 |
| Daluz,T.M. | 07/22/19 | Attend to fee application issues. | 895.00 | 0.40 | 358.00 |
| McClamb,C.D. | 07/24/19 | Confer with M. Maddox re: preparation of fee application | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/25/19 | Emails with M. Maddox re: fee application | 445.00 | 0.30 | 133.50 |
| Maddox,M. | 07/25/19 | Draft Second Monthly fee application; E-mails with T. Daluz and C. McClamb re: fee application draft | 270.00 | 1.00 | 270.00 |
| Maddox,M. | 07/25/19 | Attend to June fee application | 270.00 | 0.10 | 27.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Maddox,M. | 07/25/19 | Research regarding fee CNO process | 270.00 | 0.20 | 54.00 |
| McClamb,C.D. | 07/26/19 | Emails with T. Daluz and M. Maddox re: preparation of fee application | 445.00 | 0.20 | 89.00 |
| Daluz,T.M. | 07/26/19 | Revise fee application. | 895.00 | 0.60 | 537.00 |
| McClamb,C.D. | 07/30/19 | Emails with P. Harner re: fee application | 445.00 | 0.20 | 89.00 |
| Daluz,T.M. | 07/30/19 | Review and revise fee application. | 895.00 | 1.00 | 895.00 |
| **Total B160** | | | | **11.30** | **$6,856.00** |

**B170 - Fee/Employment Objections**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 07/01/19 | Emails with review team re: review logistics | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 07/04/19 | Review and categorize applicant task codes for uniform sorting | 445.00 | 1.00 | 445.00 |
| McClamb,C.D. | 07/06/19 | Draft instructions for fee review team | 445.00 | 1.50 | 667.50 |
| McClamb,C.D. | 07/07/19 | Draft instructions for fee review team | 445.00 | 2.50 | 1,112.50 |
| Jimenez,C. | 07/08/19 | Review fee examiner guidelines and examples | 365.00 | 1.10 | 401.50 |
| McClamb,C.D. | 07/08/19 | Draft instructions for fee review team | 445.00 | 4.00 | 1,780.00 |
| McClamb,C.D. | 07/09/19 | Draft instructions for fee review team | 445.00 | 4.00 | 1,780.00 |
| Maddox,M. | 07/09/19 | Review docket and retrieve retention applications and orders for all estate professionals | 270.00 | 2.00 | 540.00 |
| Neitzel,K.N. | 07/09/19 | Prepare Alvarez & Marsal fee data to be imported into Relativity workspace for attorney review | 350.00 | 1.60 | 560.00 |
| McClamb,C.D. | 07/09/19 | Review and categorize professionals' task codes for uniformity | 445.00 | 1.00 | 445.00 |
| Daluz,T.M. | 07/11/19 | Prepare for call with VP Harner & V Marriott | 895.00 | 0.20 | 179.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Marriott, III,V.J. | 07/12/19 | Conference re: review protocol | 985.00 | 0.50 | 492.50 |
| McClamb,C.D. | 07/12/19 | Emails with fee review team re: fee review procedures | 445.00 | 0.30 | 133.50 |
| Marriott, III,V.J. | 07/12/19 | Review and revise protocol | 985.00 | 0.50 | 492.50 |
| Daluz,T.M. | 07/12/19 | Attend to assignment and review protocol | 895.00 | 1.00 | 895.00 |
| Daluz,T.M. | 07/12/19 | Conference call with P. Harner and V. Marriott re: protocol | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 07/12/19 | Review and revise protocol | 895.00 | 0.50 | 447.50 |
| Jimenez,C. | 07/15/19 | Review order authorizing independent fee examiner | 365.00 | 0.30 | 109.50 |
| Jimenez,C. | 07/15/19 | Comments on USTP guidelines | 365.00 | 0.30 | 109.50 |
| Jimenez,C. | 07/15/19 | Order authorizing procedures for interim compensation | 365.00 | 0.30 | 109.50 |
| McClamb,C.D. | 07/15/19 | Emails with T. Daluz re: scheduling conference call with review team | 445.00 | 0.10 | 44.50 |
| Greenfield,M.G. | 07/16/19 | Review of assignment chart and fee review instructions | 445.00 | 0.50 | 222.50 |
| Pollard,C.P. | 07/16/19 | Revise review choices per request (.2); review and revise review instructions (.8) | 310.00 | 1.00 | 310.00 |
| McClamb,C.D. | 07/16/19 | Emails with fee examiner review team re: fee review instructions and meeting | 445.00 | 0.70 | 311.50 |
| Daluz,T.M. | 07/16/19 | Revise protocol. | 895.00 | 0.30 | 268.50 |
| McClamb,C.D. | 07/16/19 | Edits to fee review instructions | 445.00 | 0.60 | 267.00 |
| Daluz,T.M. | 07/16/19 | Team correspondence. | 895.00 | 0.20 | 179.00 |
| McClamb,C.D. | 07/16/19 | Emails with C. Pollard re: changes to fee review instructions and process | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/16/19 | Emails with T. Daluz, P. Harner and V. Marriott re: fee review instructions and conference call | 445.00 | 0.40 | 178.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Daluz,T.M. | 07/17/19 | Team correspondence regarding protocol. | 895.00 | 0.30 | 268.50 |
| McClamb,C.D. | 07/17/19 | Emails with review team re: conference call | 445.00 | 0.80 | 356.00 |
| Jimenez,C. | 07/18/19 | Meeting w/ P. Harner, T. Daluz, and V. Marriott to discuss review protocols | 365.00 | 0.20 | 73.00 |
| Pollard,C.P. | 07/18/19 | Set up Document View for "Vague time entry" review | 310.00 | 0.10 | 31.00 |
| Neitzel,K.N. | 07/18/19 | Confer with C. Pollard to update fee review views in Relativity to filter data by date for initial review | 350.00 | 0.40 | 140.00 |
| Neitzel,K.N. | 07/18/19 | Telephone conference with legal team re: initial plan for fee review | 350.00 | 0.30 | 105.00 |
| McClamb,C.D. | 07/18/19 | Conference call with fee review team re: review procedures | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 07/18/19 | Emails with C. Pollard re: fee review process | 445.00 | 0.20 | 89.00 |
| Daluz,T.M. | 07/18/19 | Participate in team call regarding protocol and assignments. | 895.00 | 0.50 | 447.50 |
| McClamb,C.D. | 07/18/19 | Email to M. Salah re: documents necessary for fee review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/18/19 | Email to P. Harner re: documents necessary for fee review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/18/19 | Email to T. Daluz re: documents necessary for fee review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/18/19 | Email to C. Jimenez re: documents necessary for fee review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/18/19 | Email to M. Greenfield re: documents necessary for fee review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 07/18/19 | Email to V. Marriott re: documents necessary for fee review | 445.00 | 0.20 | 89.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 07/18/19 | Email to B. Kearney re: documents necessary for fee review | 445.00 | 0.20 | 89.00 |
| Pollard,C.P. | 07/18/19 | Call with legal team (Harner, Marriott, Daluz, Greenfield, Jimenez, Summers and Neitzel) re: review timing, workflow | 310.00 | 0.30 | 93.00 |
| Pollard,C.P. | 07/18/19 | Review and revise review instructions (update screenshots, add "Vague Time Entries instructions) | 310.00 | 0.60 | 186.00 |
| Pollard,C.P. | 07/18/19 | Call with K. Neitzel re: adjustments to views and coding layout for review workflow | 310.00 | 0.30 | 93.00 |
| Marriott, III,V.J. | 07/18/19 | Call re: status of fee review protocol | 985.00 | 0.50 | 492.50 |
| Greenfield,M.G. | 07/18/19 | Call with Paul Harner, Vince Marriott, Tobey Daluz, and Chantelle McMlamb regarding review of fee petitions | 445.00 | 0.30 | 133.50 |
| Greenfield,M.G. | 07/18/19 | Review of Akin retention application and order granting application | 445.00 | 0.80 | 356.00 |
| Greenfield,M.G. | 07/18/19 | Review of revised fee petition review instructions | 445.00 | 0.50 | 222.50 |
| Greenfield,M.G. | 07/18/19 | Review of time entries | 445.00 | 1.00 | 445.00 |
| Greenfield,M.G. | 07/18/19 | Emails with fee petition review team regarding initial review process | 445.00 | 0.20 | 89.00 |
| Salah,M. | 07/18/19 | Conference call with C. McClamb re: review instructions and fee application for first review. | 415.00 | 0.30 | 124.50 |
| McClamb,C.D. | 07/18/19 | Draft email summarizing fee review steps; emails circulating same | 445.00 | 1.00 | 445.00 |
| McClamb,C.D. | 07/18/19 | Phone call with M. Salah re: procedures for fee review | 445.00 | 0.40 | 178.00 |
| Greenfield,M.G. | 07/19/19 | Review of FTI application and Order granting application | 445.00 | 0.90 | 400.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Greenfield,M.G. | 07/19/19 | Review of fee petition time entries | 445.00 | 1.00 | 445.00 |
| Maddox,M. | 07/19/19 | Draft second monthly fee application | 270.00 | 0.20 | 54.00 |
| Maddox,M. | 07/19/19 | Meeting with C. McClamb re: 2nd monthly fee application | 270.00 | 0.10 | 27.00 |
| Salah,M. | 07/19/19 | Read retention applications for Deloitte Tax and Deloittee & Touche; updated protocol and review instructions. | 415.00 | 1.90 | 788.50 |
| Greenfield,M.G. | 07/20/19 | Review of fee petition orders, applications and guidelines for time entry review | 445.00 | 1.10 | 489.50 |
| McClamb,C.D. | 07/22/19 | Emails with T. Daluz re: preparation of monthly fee application | 445.00 | 0.40 | 178.00 |
| Greenfield,M.G. | 07/22/19 | Review of fee petition review instructions and applicable application and orders for FTI | 445.00 | 0.70 | 311.50 |
| Kearney,B.N. | 07/22/19 | Conduct review and tagging of timekeeping logged by Paul Weiss timekeepers during relevant billing period | 335.00 | 1.30 | 435.50 |
| Salah,M. | 07/22/19 | Review fee application for financial professionals. | 415.00 | 2.10 | 871.50 |
| Greenfield,M.G. | 07/22/19 | Review of fee petition time entries | 445.00 | 3.80 | 1,691.00 |
| Daluz,T.M. | 07/22/19 | Review Deloitte tax application summary. | 895.00 | 0.60 | 537.00 |
| McClamb,C.D. | 07/23/19 | Emails with fee review team re: status of review | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 07/23/19 | Multiple emails with fee review team re: status of review | 445.00 | 0.50 | 222.50 |
| Daluz,T.M. | 07/23/19 | Conference call with M. Salah reviewing Deloitte tax fee application. | 895.00 | 0.60 | 537.00 |
| Salah,M. | 07/23/19 | Telephone call with T. Daluz to discuss and analyze preliminary issues observed during the review. | 415.00 | 0.40 | 166.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 07/23/19 | Conduct review of Paul, Weiss timekeeping entries re: Sears bankruptcy matter | 335.00 | 3.60 | 1,206.00 |
| Greenfield,M.G. | 07/23/19 | Review of fee petition time entries | 445.00 | 6.10 | 2,714.50 |
| Daluz,T.M. | 07/24/19 | Team correspondence regarding protocol. | 895.00 | 0.20 | 179.00 |
| Daluz,T.M. | 07/24/19 | Review fee applications in Relativity. | 895.00 | 0.50 | 447.50 |
| Jimenez,C. | 07/24/19 | Examine McAndrews, Held & Malloy, LTD fees and expenses for compliance w/ USTP guidelines | 365.00 | 6.40 | 2,336.00 |
| Kearney,B.N. | 07/24/19 | Continue review of Paul, Weiss timekeeping entries re: Sears bankruptcy matter | 335.00 | 8.60 | 2,881.00 |
| Pollard,C.P. | 07/24/19 | Prepare and add new view and dashboard tracking review status; report on addition to P. Harner, V. Marriott and T. Daluz | 310.00 | 0.50 | 155.00 |
| Greenfield,M.G. | 07/24/19 | Review fee petition time entries | 445.00 | 4.70 | 2,091.50 |
| Salah,M. | 07/25/19 | Review fee application for Deloitte Tax. | 415.00 | 2.70 | 1,120.50 |
| McClamb,C.D. | 07/25/19 | Phone call with C. Jimenez re: review issues | 445.00 | 0.20 | 89.00 |
| Marriott, III,V.J. | 07/25/19 | Review status of fee review | 985.00 | 0.40 | 394.00 |
| Pollard,C.P. | 07/25/19 | Prepare review status report (.1); identify records with "Fee Examined" tag but no "Reviewed" tag and updated coding, follow-up with reminder to associates (.2) | 310.00 | 0.30 | 93.00 |
| Greenfield,M.G. | 07/25/19 | Review of fee petition time entries | 445.00 | 4.10 | 1,824.50 |
| Kearney,B.N. | 07/25/19 | Continue review of Paul, Weiss timekeeping entries re: Sears bankruptcy matter | 335.00 | 9.80 | 3,283.00 |
| Salah,M. | 07/26/19 | Review fee application for Deloitte Tax. | 415.00 | 1.30 | 539.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 07/26/19 | Emails with P. Harner. T. Daluz, and V. Marriott re: status of fee review | 445.00 | 0.10 | 44.50 |
| Marriott, III,V.J. | 07/26/19 | Check status of McDaniels fee review | 985.00 | 0.50 | 492.50 |
| Jimenez,C. | 07/26/19 | Conclude review of McAndrews Held & Malloy fees for compliance w/ United States Trustee Guidelines | 365.00 | 3.80 | 1,387.00 |
| Kearney,B.N. | 07/26/19 | Continue review of Paul, Weiss timekeeping entries re: Sears bankruptcy matter | 335.00 | 6.00 | 2,010.00 |
| Pollard,C.P. | 07/26/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Greenfield,M.G. | 07/26/19 | Call with T. Daluz regarding fee petition reviews and discussion of matter | 445.00 | 0.40 | 178.00 |
| Greenfield,M.G. | 07/26/19 | Review of fee petition time entries | 445.00 | 2.50 | 1,112.50 |
| Daluz,T.M. | 07/26/19 | Telephone call with M. Greenfield regarding FTI issues. | 895.00 | 0.40 | 358.00 |
| Kearney,B.N. | 07/27/19 | Complete review of Paul, Weiss timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.50 | 1,842.50 |
| Kearney,B.N. | 07/27/19 | Conduct review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.10 | 1,708.50 |
| Kearney,B.N. | 07/28/19 | Conduct review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 7.40 | 2,479.00 |
| Jimenez,C. | 07/29/19 | Phone call w/ V. Marriott to discuss results of McAndrews fee review (.1); email V. Marriott summary of main issues w/ McAndrews time entries (.1) | 365.00 | 0.20 | 73.00 |
| Kearney,B.N. | 07/29/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 10.20 | 3,417.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Greenfield,M.G. | 07/29/19 | Review of fee petition time entries | 445.00 | 2.60 | 1,157.00 |
| McClamb,C.D. | 07/29/19 | Review U.S. Trustee Guidelines (.2), emails with V. Marriott re: same (.1) | 445.00 | 0.30 | 133.50 |
| Daluz,T.M. | 07/29/19 | Review flagged Deloitte fee application entries. | 895.00 | 1.00 | 895.00 |
| Marriott, III,V.J. | 07/29/19 | Review McAndrews time entries; conference with J. Jimenez re: same | 985.00 | 1.10 | 1,083.50 |
| Kearney,B.N. | 07/30/19 | Conference call with P. Harner to review issues in Paul Weiss fee application and refine review approach going forward | 335.00 | 0.20 | 67.00 |
| Kearney,B.N. | 07/30/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 1.50 | 502.50 |
| Kearney,B.N. | 07/30/19 | Do second-level review of Paul Weiss timekeeping entries re: Sears bankruptcy matter with particular attention to vague entries | 335.00 | 8.20 | 2,747.00 |
| Pollard,C.P. | 07/30/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Salah,M. | 07/30/19 | Review fee application for Deloitte Tax | 415.00 | 0.50 | 207.50 |
| Marriott, III,V.J. | 07/30/19 | Conference with client re: issues found in fee reviews | 985.00 | 0.50 | 492.50 |
| Kearney,B.N. | 07/31/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 2.10 | 703.50 |
| Pollard,C.P. | 07/31/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Kearney,B.N. | 07/31/19 | Do second-level review of Paul Weiss timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.30 | 1,775.50 |
| Salah,M. | 07/31/19 | Review Deloitte Tax fee applications. | 415.00 | 0.90 | 373.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Total B170 | | | | 170.10 | $70,282.00 |
| | | Total Fees | | 181.40 | 77,138.00 |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| **Task: B160 - Fee/Employment Applications** | | | |
| McClamb,C.D. | 445.00 | 4.60 | 2,047.00 |
| Maddox,M. | 270.00 | 1.90 | 513.00 |
| Daluz,T.M. | 895.00 | 4.80 | 4,296.00 |
| **Total Task: B160** | | **11.30** | **$6,856.00** |
| **Task: B170 - Fee/Employment Objections** | | | |
| Kearney,B.N. | 335.00 | 74.80 | 25,058.00 |
| McClamb,C.D. | 445.00 | 22.50 | 10,012.50 |
| Jimenez,C. | 365.00 | 12.60 | 4,599.00 |
| Pollard,C.P. | 310.00 | 3.50 | 1,085.00 |
| Neitzel,K.N. | 350.00 | 2.30 | 805.00 |
| Greenfield,M.G. | 445.00 | 31.20 | 13,884.00 |
| Maddox,M. | 270.00 | 2.30 | 621.00 |
| Salah,M. | 415.00 | 10.10 | 4,191.50 |
| Daluz,T.M. | 895.00 | 6.80 | 6,086.00 |
| Marriott, III,V.J. | 985.00 | 4.00 | 3,940.00 |
| **Total Task: B170** | | **170.10** | **$70,282.00** |
| **Total Fees** | | **181.40** | **$77,138.00** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Daluz,T.M. | 895.00 | 11.60 | 10,382.00 |
| Marriott, III,V.J. | 985.00 | 4.00 | 3,940.00 |
| Greenfield,M.G. | 445.00 | 31.20 | 13,884.00 |
| Jimenez,C. | 365.00 | 12.60 | 4,599.00 |
| Kearney,B.N. | 335.00 | 74.80 | 25,058.00 |

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| McClamb,C.D. | 445.00 | 27.10 | 12,059.50 |
| Salah,M. | 415.00 | 10.10 | 4,191.50 |
| Neitzel,K.N. | 350.00 | 2.30 | 805.00 |
| Pollard,C.P. | 310.00 | 3.50 | 1,085.00 |
| Maddox,M. | 270.00 | 4.20 | 1,134.00 |
| **Total Fees** | | **181.40** | **$77,138.00** |

**Total Current Charges:**                                    **$77,138.00**

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: August 9, 2019
Invoice No.: 20190801210

Paul E. Harner
1675 Broadway
New York, NY  10019

Client:     Sears Fee Examiner  (071820.03)

Matter:     Fee and Expense Review and Reporting  (00317415)

FOR PROFESSIONAL SERVICES RENDERED through July 31, 2019

**INVOICE SUMMARY**

FEES

DISBURSEMENTS
    Filing Fees                                           $400.00
    Professional Services                                  $65.00

        Total Disbursements                                $465.00

        Total Current Charges                              $465.00

**TOTAL AMOUNT DUE**                                      **$465.00**

**DISBURSEMENT DETAILS**

| Date | Description | Amount |
|------|-------------|--------|
| 05/07/19 | Filing Fees 7/24/19 VMW - Ck# 20572 - VISA_0619_6924_52 - WORLDWIDE LEAGAL: Filing Fee | (452.40) |
| 05/07/19 | Filing Fees VISA_0619_6924_52 - WORLDWIDE LEAGAL: Filing Fee | 452.40 |
| 06/20/19 | Filing Fees VISA_0719_9166_09 - COURTS/USBC-NY-SECF: filing bankruptcy court | 400.00 |
| 06/24/19 | Professional Services VISA_0719_9166_08 - COURTCALL *#9870491: Telephone court appearance | 65.00 |
| | **Total Disbursements** | **$465.00** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Filing Fees | 400.00 |
| Professional Services | 65.00 |
| **Total Disbursements** | **$465.00** |

| | |
|---|---|
| **Total Current Charges:** | **$465.00** |

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: September 23, 2019
Invoice No.: 20190905838

Paul E. Harner
Harner, Paul E., Fee Examiner in Sears Chapter II Cases
1675 Broadway, 19th Floor
New York, NY  10019

Client:   Harner, Paul E., Fee Examiner in Sears Chapter II Cases  (071820.02)

Matter:   Fee Examiner Activities  (00315861)

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2019

## INVOICE SUMMARY

FEES

Fee Examiner Activities                                                              $53,766.00
(00315861)

Total Current Charges                                                      $53,766.00

**TOTAL AMOUNT DUE**                                                **$53,766.00**

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **B160 - Fee/Employement Applications** | | | | | |
| Harner,P.E. | 08/19/19 | Multiple extended telephone conferences and correspondence with P. Schwartzberg, V. Marriott, T. Daluz and C. McClamb regarding Ballard Spahr interim fee and expense application (.80); review and analyze interim fee and expense applications (1.30). | 1,305.00 | 2.10 | 2,740.50 |
| **Total B160** | | | | **2.10** | **$2,740.50** |
| **B170 - Fee/Employment Objections** | | | | | |
| Harner,P.E. | 08/01/19 | Telephone conferences and correspondence with C. McClamb and C. Pollard regarding interim fee applications and review process (.40); review and analyze same, to prepare preliminary reports (2.10). | 1,305.00 | 2.50 | 3,262.50 |
| Harner,P.E. | 08/02/19 | Review and analyze interim fee and expense applications and results of electronic analysis, to prepare preliminary reports. | 1,305.00 | 3.20 | 4,176.00 |
| Harner,P.E. | 08/05/19 | Review and analyze interim fee and expense applications and results of electronic analysis, to prepare preliminary reports. | 1,305.00 | 1.90 | 2,479.50 |
| Harner,P.E. | 08/06/19 | Telephone conferences and correspondence with T. Daluz regarding Stout Risius fee and expense applications (.20); further review and analysis of interim fee and expense applications and results of electronic review, to prepare preliminary reports (2.60). | 1,305.00 | 2.80 | 3,654.00 |
| Harner,P.E. | 08/07/19 | Further review and analysis of interim fee and expense applications and results of electronic review. | 1,305.00 | 1.80 | 2,349.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 08/08/19 | Further review and analysis of interim fee and expense applications and results of electronic review; initial preparation of related preliminary reports. | 1,305.00 | 2.90 | 3,784.50 |
| Harner,P.E. | 08/09/19 | Correspondence with T. Daluz and V. Marriott regarding preparation of preliminary reports on interim fee applications (.20); review and analyze Wachtell Lipton first interim fee application, for compliance with fee guidelines and open issues (2.30); correspondence with C. Jiminez regarding same (.10). | 1,305.00 | 2.60 | 3,393.00 |
| Harner,P.E. | 08/22/19 | Prepare for and participate in conference call with V. Marriott and T. Daluz regarding fee application review and preparation of preliminary reports (.70); review and analyze interim fee application (2.60). | 1,305.00 | 3.30 | 4,306.50 |
| Harner,P.E. | 08/23/19 | Multiple extended telephone conferences and correspondence with V. Marriott, T. Daluz, C. McClamb and K. Neitzel regarding Paul Weiss, Weil Gotshal, Akin Gump and other interim fee and expense applications and related issues (1.30); further review and analysis of interim fee and expense applications and preparation of related preliminary reports (3.30). | 1,305.00 | 4.60 | 6,003.00 |
| Harner,P.E. | 08/26/19 | Further review and analysis of interim fee and expense applications and preparation of related preliminary reports. | 1,305.00 | 2.20 | 2,871.00 |
| Harner,P.E. | 08/27/19 | Further review and analysis of interim fee and expense applications and preparation of related preliminary reports, including review and revision of report template. | 1,305.00 | 3.00 | 3,915.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 08/28/19 | Telephone conferences and correspondence with V. Marriott, T. Daluz and V. Marriott regarding fee application review reports and timeline (.60); further review and analysis of interim fee and expense applications and preparation of related preliminary reports, including review and revision of report template (2.00). | 1,305.00 | 2.60 | 3,393.00 |
| Harner,P.E. | 08/29/19 | Review and analyze interim fee and expense applications and prepare related preliminary reports. | 1,305.00 | 2.40 | 3,132.00 |
| Harner,P.E. | 08/30/19 | Prepare for and participate in follow-up conference call with V. Marriott and T. Daluz regarding fee application review and preparation of preliminary reports (.60); further review and analysis of interim fee applications, to prepare preliminary reports (3.10). | 1,305.00 | 3.30 | 4,306.50 |
| **Total B170** | | | | **39.10** | **$51,025.50** |
| | | **Total Fees** | | **41.20** | **53,766.00** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| **Task: B160 - Fee/Employment Applications** | | | |
| Harner,P.E. | 1,305.00 | 2.10 | 2,740.50 |
| **Total Task: B160** | | **2.10** | **$2,740.50** |
| **Task: B170 - Fee/Employment Objections** | | | |
| Harner,P.E. | 1,305.00 | 39.10 | 51,025.50 |
| **Total Task: B170** | | **39.10** | **$51,025.50** |
| **Total Fees** | | **41.20** | **$53,766.00** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Harner,P.E. | 1,305.00 | 41.20 | 53,766.00 |
| **Total Fees** | | **41.20** | **$53,766.00** |
| | | | |
| **Total Current Charges:** | | | **$53,766.00** |

# Ballard Spahr
LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: September 23, 2019
Invoice No.: 20190905837

Paul E. Harner
1675 Broadway
New York, NY  10019

Client:   Sears Fee Examiner  (071820.03)

Matter:   Fee and Expense Review and Reporting  (00317415)

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2019

**INVOICE SUMMARY**

FEES

Fee and Expense Review and Reporting                                $115,635.50
(00317415)

Total Current Charges                                        $115,635.50

**TOTAL AMOUNT DUE**                                      **$115,635.50**

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| **B160 - Fee/Employement Applications** | | | | | |
| Daluz,T.M. | 08/02/19 | Oversee filing of fee application. | 895.00 | 1.00 | 895.00 |
| McClamb,C.D. | 08/02/19 | Review filing copy of second monthly fee application | 445.00 | 0.20 | 89.00 |
| Maddox,M. | 08/02/19 | Revise 2nd monthly fee application. | 270.00 | 0.50 | 135.00 |
| Maddox,M. | 08/02/19 | Perfect e-filing and service of 2nd monthly fee application | 270.00 | 0.40 | 108.00 |
| Daluz,T.M. | 08/06/19 | Address form of preliminary report. | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 08/07/19 | Attend to fee application issues. | 895.00 | 0.50 | 447.50 |
| McClamb,C.D. | 08/07/19 | Emails with P. Harner, V. Marriott and T. Daluz re: fee application | 445.00 | 0.10 | 44.50 |
| Maddox,M. | 08/08/19 | E-mails with M. Savva, C. McClmab and T. Daluz re: fee app and invoice | 270.00 | 0.10 | 27.00 |
| Daluz,T.M. | 08/08/19 | Attend to prep of schedules for fee application. | 895.00 | 1.00 | 895.00 |
| Daluz,T.M. | 08/09/19 | Review and revise third monthly fee application. | 895.00 | 1.00 | 895.00 |
| Maddox,M. | 08/09/19 | Review interim comp order. | 270.00 | 0.30 | 81.00 |
| Maddox,M. | 08/09/19 | Draft third monthly fee application. | 270.00 | 1.00 | 270.00 |
| Maddox,M. | 08/12/19 | Draft e-mail to T. Daluz and C. McClamb re: May fee application payment (.10); Calendar fee objection deadlines (.10) | 270.00 | 0.20 | 54.00 |
| Maddox,M. | 08/12/19 | Research re: interim fee application examples (.20); Draft First Interim fee application (2.90) | 270.00 | 3.10 | 837.00 |
| Maddox,M. | 08/12/19 | Review docket for interim hearing date and interim fee order (.10); Review interim fee order (.10); Revise interim fee application (.20) | 270.00 | 0.40 | 108.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Maddox,M. | 08/12/19 | Review T. Daluz edits to the July fee application (.10); E-mail with T. Daluz re: same (.10) | 270.00 | 0.20 | 54.00 |
| Maddox,M. | 08/12/19 | Research rules re: payment after objection deadline (.10); E-mail to A. Ambeault re: same (.10) | 270.00 | 0.20 | 54.00 |
| Maddox,M. | 08/12/19 | Perfect e-filing and service of July fee application | 270.00 | 0.50 | 135.00 |
| Maddox,M. | 08/12/19 | Draft e-mail to C. McClamb re: interim fee application | 270.00 | 0.10 | 27.00 |
| Maddox,M. | 08/13/19 | Review interim compensation order and Examiner order | 270.00 | 0.30 | 81.00 |
| Maddox,M. | 08/13/19 | Review docket for notice of 2nd interim fee hearing | 270.00 | 0.10 | 27.00 |
| McClamb,C.D. | 08/14/19 | Review and revise first interim fee application | 445.00 | 6.90 | 3,070.50 |
| McClamb,C.D. | 08/14/19 | Prepare, file and serve first interim fee application | 445.00 | 0.50 | 222.50 |
| Marriott, III,V.J. | 08/14/19 | Review fee application | 985.00 | 0.50 | 492.50 |
| McClamb,C.D. | 08/14/19 | Multiple emails with P. Harner, V. Marriott and T. Daluz re: first interim fee application | 445.00 | 0.50 | 222.50 |
| Maddox,M. | 08/14/19 | E-mails with V. Marriott and C. McClamb re: interim fee app | 270.00 | 0.10 | 27.00 |
| Maddox,M. | 08/14/19 | E-mails with C. McClamb re: fee exhibit to interim fee application (.2); prepare fee exhibit (.3) | 270.00 | 0.50 | 135.00 |
| Maddox,M. | 08/14/19 | Call with V. Marriott re: interim fee application | 270.00 | 0.10 | 27.00 |
| Maddox,M. | 08/14/19 | Revise interim fee application | 270.00 | 0.20 | 54.00 |
| Maddox,M. | 08/14/19 | Revise interim fee exhibit (.2); Further e-mails with C. McClamb re: same (.1) | 270.00 | 0.30 | 81.00 |

## PROFESSIONAL SERVICES

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Maddox,M. | 08/14/19 | Calendar interim fee application deadlines | 270.00 | 0.10 | 27.00 |
| Marriott, III,V.J. | 08/19/19 | Review issues re: Ballard fee application | 985.00 | 0.40 | 394.00 |
| McClamb,C.D. | 08/19/19 | Draft exhibits to first interim fee application | 445.00 | 2.80 | 1,246.00 |
| Daluz,T.M. | 08/19/19 | Attend to issues concerning interim fee application. | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 08/20/19 | Attend to fee application issues. | 895.00 | 0.50 | 447.50 |
| Maddox,M. | 08/20/19 | E-mail to C. McClamb and T. Daluz re: objection deadline and payment of June fee application | 270.00 | 0.10 | 27.00 |
| Daluz,T.M. | 08/22/19 | Attend to Ballard fee application issues. | 895.00 | 0.30 | 268.50 |
| Daluz,T.M. | 08/28/19 | Address Ballard fee application issues | 895.00 | 0.20 | 179.00 |
| Maddox,M. | 08/28/19 | E-mail to T. Daluz and C. McClamb re: payment of 3rd monthly fee application | 270.00 | 0.10 | 27.00 |

**Total B160**                                                                                        **26.30**   **$13,107.00**

**B170 - Fee/Employment Objections**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Salah,M. | 08/01/19 | Review professional fees. | 415.00 | 0.50 | 207.50 |
| McClamb,C.D. | 08/01/19 | Phone call with S. Charles re: WLRK fee information | 445.00 | 0.20 | 89.00 |
| Kearney,B.N. | 08/01/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 7.20 | 2,412.00 |
| Greenfield,M.G. | 08/01/19 | Review of fee petition time entries | 445.00 | 2.80 | 1,246.00 |
| Kearney,B.N. | 08/02/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 0.70 | 234.50 |
| Pollard,C.P. | 08/02/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 08/02/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 6.00 | 2,010.00 |
| Greenfield,M.G. | 08/02/19 | Review of fee petition time entries | 445.00 | 2.00 | 890.00 |
| Kearney,B.N. | 08/03/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 4.00 | 1,340.00 |
| Kearney,B.N. | 08/04/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.20 | 1,742.00 |
| McClamb,C.D. | 08/05/19 | Phone call with N. Snyder re: Wachtell fee information | 445.00 | 0.10 | 44.50 |
| Daluz,T.M. | 08/05/19 | Review Deloitte tagged entries. | 895.00 | 2.50 | 2,237.50 |
| Greenfield,M.G. | 08/05/19 | Review of fee petition time entries | 445.00 | 3.10 | 1,379.50 |
| Jimenez,C. | 08/05/19 | Review time entries for Stout Risius Ross, LLC (1.4); review time entries for Young Conaway Stargatt & Taylor (1.4) | 365.00 | 2.80 | 1,022.00 |
| Kearney,B.N. | 08/05/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 4.20 | 1,407.00 |
| Neitzel,K.N. | 08/05/19 | Prepare Wachtell data to be formatted for Relativity database for attorney review | 350.00 | 1.40 | 490.00 |
| Pollard,C.P. | 08/05/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Daluz,T.M. | 08/06/19 | Prepare schedules for fee application. | 895.00 | 1.00 | 895.00 |
| Daluz,T.M. | 08/06/19 | Review Stout Risius fee application report and retention order. | 895.00 | 1.50 | 1,342.50 |
| Pollard,C.P. | 08/06/19 | Prepare Wachtell time entries for review (id correspondence, meetings, calls, block billing and more than 12 hours in a day; check for discrepancy in billing amounts, set off near duplicate analysis) | 310.00 | 1.10 | 341.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Pollard,C.P. | 08/06/19 | Draft instructions for identifying records for review | 310.00 | 0.90 | 279.00 |
| Jimenez,C. | 08/06/19 | Review Young Conaway Stargatt & Taylor, LLP fees for compliance with UST Guidelines and retention order | 365.00 | 3.00 | 1,095.00 |
| Kearney,B.N. | 08/06/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.70 | 1,909.50 |
| McClamb,C.D. | 08/06/19 | Emails with M. Salah re: status of review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 08/06/19 | Emails with C. Jimenez re: review data | 445.00 | 0.20 | 89.00 |
| Neitzel,K.N. | 08/06/19 | Telephone conference with C. Pollard re: updating index and searches in Relativity in preparation for attorney review | 350.00 | 0.40 | 140.00 |
| Greenfield,M.G. | 08/06/19 | Review of fee petitioner time entries | 445.00 | 2.50 | 1,112.50 |
| Neitzel,K.N. | 08/06/19 | Prepare Wachtell data to be formatted for Relativity database for attorney review | 350.00 | 0.70 | 245.00 |
| Pollard,C.P. | 08/07/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Pollard,C.P. | 08/07/19 | Continue drafting document outlining steps for identifying time entries for review | 310.00 | 1.40 | 434.00 |
| Kearney,B.N. | 08/07/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 2.60 | 871.00 |
| Pollard,C.P. | 08/08/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Jimenez,C. | 08/08/19 | Review Wachtell, Lipton, Rosen & Katz time entries for compliance with the UST Guidelines and Order approving retention | 365.00 | 1.40 | 511.00 |
| Kearney,B.N. | 08/08/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 9.10 | 3,048.50 |

## PROFESSIONAL SERVICES

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Daluz,T.M. | 08/08/19 | Review Deloitte entries flagged for further review. | 895.00 | 1.80 | 1,611.00 |
| Jimenez,C. | 08/09/19 | Review Wachtell, Lipton, Rosen & Katz time entries for compliance with the UST Guidelines and Order approving retention | 365.00 | 1.80 | 657.00 |
| Pollard,C.P. | 08/09/19 | Review: add new dashboard tracking service provider/review status; prepare review status report, send to legal team | 310.00 | 0.70 | 217.00 |
| Greenfield,M.G. | 08/09/19 | Review of fee petitioner time entries | 445.00 | 1.30 | 578.50 |
| Kearney,B.N. | 08/09/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 9.50 | 3,182.50 |
| Daluz,T.M. | 08/09/19 | Address issues regarding preliminary report. | 895.00 | 0.30 | 268.50 |
| Salah,M. | 08/09/19 | Review fee reports for Deloitte Tax. | 415.00 | 0.80 | 332.00 |
| Kearney,B.N. | 08/10/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 1.00 | 335.00 |
| Kearney,B.N. | 08/11/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 1.00 | 335.00 |
| McClamb,C.D. | 08/12/19 | Draft form preliminary report | 445.00 | 4.50 | 2,002.50 |
| Pollard,C.P. | 08/12/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Salah,M. | 08/12/19 | Review fee reports for Deloitte Tax. | 415.00 | 1.80 | 747.00 |
| Kearney,B.N. | 08/12/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 6.60 | 2,211.00 |
| McClamb,C.D. | 08/13/19 | Draft form preliminary report | 445.00 | 5.40 | 2,403.00 |
| Salah,M. | 08/13/19 | Review fee reports for Deloitte Tax. | 415.00 | 1.90 | 788.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Pollard,C.P. | 08/13/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Kearney,B.N. | 08/13/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 4.90 | 1,641.50 |
| Greenfield,M.G. | 08/13/19 | Review fee petitioner time entries | 445.00 | 1.60 | 712.00 |
| Kearney,B.N. | 08/14/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 7.00 | 2,345.00 |
| Pollard,C.P. | 08/14/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Neitzel,K.N. | 08/15/19 | Prepare and import supplemental Paul Weiss fee and expense data into Relativity database for attorney review | 350.00 | 1.20 | 420.00 |
| Kearney,B.N. | 08/15/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 4.80 | 1,608.00 |
| Greenfield,M.G. | 08/15/19 | Review of fee petitioner's time entries | 445.00 | 1.10 | 489.50 |
| Neitzel,K.N. | 08/15/19 | Prepare and import supplemental Alvarez & Marsal fee and expense data into Relativity database for attorney review | 350.00 | 0.70 | 245.00 |
| Maddox,M. | 08/15/19 | Retrieve all interim fee applications | 270.00 | 0.30 | 81.00 |
| Pollard,C.P. | 08/15/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Pollard,C.P. | 08/15/19 | Review: prepare report for C. McClamb re: reviewer progress on fee review for each service provider | 310.00 | 0.50 | 155.00 |
| Neitzel,K.N. | 08/16/19 | Prepare supplemental Akin Gump fee data to be imported into Relativity for attorney review | 350.00 | 0.90 | 315.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 08/16/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 6.60 | 2,211.00 |
| Pollard,C.P. | 08/16/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| Maddox,M. | 08/16/19 | Review docket and retrieve Weil interim fee application | 270.00 | 0.20 | 54.00 |
| Greenfield,M.G. | 08/19/19 | Review of Akin application and order in preparation for review of Akin's fee petitioner time entries | 445.00 | 0.70 | 311.50 |
| Kearney,B.N. | 08/19/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.20 | 1,742.00 |
| Daluz,T.M. | 08/19/19 | Review flagged Deloitte tax entries. | 895.00 | 1.00 | 895.00 |
| Marriott, III,V.J. | 08/20/19 | Review correspondence re: fee objections | 985.00 | 0.30 | 295.50 |
| Daluz,T.M. | 08/20/19 | Review Deloitte tax entries. | 895.00 | 1.00 | 895.00 |
| Greenfield,M.G. | 08/20/19 | Review fee petitioner time entries for Akin | 445.00 | 3.20 | 1,424.00 |
| McClamb,C.D. | 08/21/19 | Review objection to interim fee applications and joinder | 445.00 | 0.30 | 133.50 |
| Greenfield,M.G. | 08/21/19 | Review Akin fee petitioners time entries | 445.00 | 1.70 | 756.50 |
| Kearney,B.N. | 08/21/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 2.40 | 804.00 |
| Daluz,T.M. | 08/21/19 | Attend to fee application entry review. | 895.00 | 1.50 | 1,342.50 |
| Neitzel,K.N. | 08/22/19 | Generate reports of reviewed time entries for V. Marriot and P. Harner review | 350.00 | 0.80 | 280.00 |
| Greenfield,M.G. | 08/22/19 | Review of Akin fee petitioner time entries | 445.00 | 0.60 | 267.00 |
| Marriott, III,V.J. | 08/22/19 | Conference with McAndrew firm re: fee application issues | 985.00 | 0.50 | 492.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 08/22/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 3.80 | 1,273.00 |
| Daluz,T.M. | 08/22/19 | Review flagged entries for Deloitte entity. | 895.00 | 2.50 | 2,237.50 |
| Greenfield,M.G. | 08/23/19 | Review of Akin fee petitioners time entries | 445.00 | 2.60 | 1,157.00 |
| Marriott, III,V.J. | 08/23/19 | Review analysis of Akin Gump fee application | 985.00 | 1.00 | 985.00 |
| McClamb,C.D. | 08/23/19 | Draft preliminary report template | 445.00 | 3.00 | 1,335.00 |
| Neitzel,K.N. | 08/23/19 | Format reports of reviewed time entries for P. Harner and V. Marriot | 350.00 | 0.30 | 105.00 |
| Pollard,C.P. | 08/23/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| McClamb,C.D. | 08/23/19 | Emails with M. Walters re: submission of Stout interim fee application data | 445.00 | 0.20 | 89.00 |
| Kearney,B.N. | 08/23/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 0.80 | 268.00 |
| Kearney,B.N. | 08/24/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.30 | 1,775.50 |
| Kearney,B.N. | 08/25/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 9.70 | 3,249.50 |
| Daluz,T.M. | 08/26/19 | Review objections to interim fee applications | 895.00 | 0.30 | 268.50 |
| Daluz,T.M. | 08/26/19 | Team correspond re: total value of flagged entries | 895.00 | 0.20 | 179.00 |
| Daluz,T.M. | 08/26/19 | Correspond with debtors' counsel re: same | 895.00 | 0.30 | 268.50 |
| Daluz,T.M. | 08/26/19 | Analyze time recordation issues | 895.00 | 0.30 | 268.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 08/26/19 | Emails with M. Walters re: Stout fee application data | 445.00 | 0.10 | 44.50 |
| Salah,M. | 08/26/19 | Review professional fees for Deloitte Tax. | 415.00 | 0.50 | 207.50 |
| Kearney,B.N. | 08/26/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 6.70 | 2,244.50 |
| Salah,M. | 08/27/19 | Review professional fees for Deloitte Tax. | 415.00 | 1.30 | 539.50 |
| Daluz,T.M. | 08/27/19 | Review flagged time entries | 895.00 | 3.00 | 2,685.00 |
| McClamb,C.D. | 08/27/19 | Emails with M. Salah re: status of fee application review | 445.00 | 0.20 | 89.00 |
| Pollard,C.P. | 08/27/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Pollard,C.P. | 08/27/19 | Report on reviewer hours and documents remaining to be reviewed per service provider | 310.00 | 0.30 | 93.00 |
| Greenfield,M.G. | 08/27/19 | Review of Akin fee petitioners time entries | 445.00 | 1.80 | 801.00 |
| Kearney,B.N. | 08/27/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.00 | 1,675.00 |
| Marriott, III,V.J. | 08/28/19 | Conference with T. Daluz re: status | 985.00 | 0.20 | 197.00 |
| McClamb,C.D. | 08/28/19 | Emails with C. Pollard re: interim fee application data | 445.00 | 0.20 | 89.00 |
| Salah,M. | 08/28/19 | Review professional fees for Deloitte Tax. | 415.00 | 2.20 | 913.00 |
| Kearney,B.N. | 08/28/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 8.20 | 2,747.00 |
| Greenfield,M.G. | 08/28/19 | Review of Akin fee petitioner time entries | 445.00 | 0.60 | 267.00 |
| Daluz,T.M. | 08/29/19 | Review and revise summary of applicable deadlines | 895.00 | 0.50 | 447.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 08/29/19 | Draft email regarding status of case review and timelines | 445.00 | 0.40 | 178.00 |
| McClamb,C.D. | 08/29/19 | Conference with T. Daluz re: status of case review and timelines | 445.00 | 0.20 | 89.00 |
| Salah,M. | 08/29/19 | Review professional fees for Deloitte Tax. | 415.00 | 1.50 | 622.50 |
| Kearney,B.N. | 08/29/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 8.10 | 2,713.50 |
| Daluz,T.M. | 08/30/19 | Conference call with P. Harner and V. Marriott re: status of review and preliminary reports | 895.00 | 0.60 | 537.00 |
| Daluz,T.M. | 08/30/19 | Follow up communication with team re: same | 895.00 | 0.40 | 358.00 |
| McClamb,C.D. | 08/30/19 | Emails with P. Harner, V. Marriott, T. Daluz, M. Greenfield, B. Kearney, C. Jiminez, M. Salah, C. Pollard and K. Neitzel re: deadlines for review and reporting | 445.00 | 0.50 | 222.50 |
| Kearney,B.N. | 08/30/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 0.10 | 33.50 |
| Salah,M. | 08/30/19 | Review professional fees for Deloitte Tax. | 415.00 | 4.60 | 1,909.00 |
| Kearney,B.N. | 08/30/19 | Review C. McLamb email re: timetable for remainder of review | 335.00 | 0.10 | 33.50 |
| Salah,M. | 08/31/19 | Review professional fees for Deloitte Tax. | 415.00 | 2.50 | 1,037.50 |
| Salah,M. | 08/31/19 | Review professional fees for Alvarez & Marsal. | 415.00 | 3.10 | 1,286.50 |
| Kearney,B.N. | 08/31/19 | Continue review of Weil Gotshal timekeeping entries re: Sears bankruptcy matter | 335.00 | 5.30 | 1,775.50 |
| **Total B170** | | | | **251.90** | **$102,528.50** |

| | | | |
|---|---|---|---|
| **Total Fees** | | **278.20** | **115,635.50** |

## PROFESSIONAL SERVICES SUMMARY

| Name | Rate | Hours | Amount |
|---|---|---|---|
| **Task: B160 - Fee/Employement Applications** | | | |
| McClamb,C.D. | 445.00 | 11.00 | 4,895.00 |
| Maddox,M. | 270.00 | 8.90 | 2,403.00 |
| Daluz,T.M. | 895.00 | 5.50 | 4,922.50 |
| Marriott, III,V.J. | 985.00 | 0.90 | 886.50 |
| **Total Task: B160** | | **26.30** | **$13,107.00** |
| | | | |
| **Task: B170 - Fee/Employment Objections** | | | |
| Kearney,B.N. | 335.00 | 146.80 | 49,178.00 |
| McClamb,C.D. | 445.00 | 15.70 | 6,986.50 |
| Jimenez,C. | 365.00 | 9.00 | 3,285.00 |
| Pollard,C.P. | 310.00 | 6.50 | 2,015.00 |
| Neitzel,K.N. | 350.00 | 6.40 | 2,240.00 |
| Greenfield,M.G. | 445.00 | 25.60 | 11,392.00 |
| Maddox,M. | 270.00 | 0.50 | 135.00 |
| Salah,M. | 415.00 | 20.70 | 8,590.50 |
| Daluz,T.M. | 895.00 | 18.70 | 16,736.50 |
| Marriott, III,V.J. | 985.00 | 2.00 | 1,970.00 |
| **Total Task: B170** | | **251.90** | **$102,528.50** |
| | | | |
| **Total Fees** | | **278.20** | **$115,635.50** |

## PROFESSIONAL SERVICES SUMMARY

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Daluz,T.M. | 895.00 | 24.20 | 21,659.00 |
| Marriott, III,V.J. | 985.00 | 2.90 | 2,856.50 |
| Greenfield,M.G. | 445.00 | 25.60 | 11,392.00 |
| Jimenez,C. | 365.00 | 9.00 | 3,285.00 |
| Kearney,B.N. | 335.00 | 146.80 | 49,178.00 |
| McClamb,C.D. | 445.00 | 26.70 | 11,881.50 |
| Salah,M. | 415.00 | 20.70 | 8,590.50 |
| Neitzel,K.N. | 350.00 | 6.40 | 2,240.00 |
| Pollard,C.P. | 310.00 | 6.50 | 2,015.00 |
| Maddox,M. | 270.00 | 9.40 | 2,538.00 |

| | | |
|---|---|---|
| **Total Fees** | 278.20 | **$115,635.50** |

| | |
|---|---|
| **Total Current Charges:** | **$115,635.50** |

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: September 23, 2019
Invoice No.: 20190905836

Paul E. Harner
1675 Broadway
New York, NY  10019

Client:     Sears Fee Examiner  (071820.03)

Matter:     Fee and Expense Review and Reporting  (00317415)

FOR PROFESSIONAL SERVICES RENDERED through August 31, 2019

### INVOICE SUMMARY

FEES

DISBURSEMENTS
   Delivery Service                                      $70.43

        Total Disbursements                                      $70.43

        Total Current Charges                                    $70.43

        **TOTAL AMOUNT DUE**                                     **$70.43**

**DISBURSEMENT DETAILS**

| Date | Description | Amount |
|------|-------------|--------|
| 07/11/19 | Delivery Service FedEx Invoice #: 661763342, 07/19/2019, Tracking #: 788430920166, Rob Riecker & Luke Valentino, Sears Holdings Corporation, 3333 Beverly Road, HOFFMAN ESTATES, IL 60179 | 14.31 |
| 07/11/19 | Delivery Service FedEx Invoice #: 661763342, 07/19/2019, Tracking #: 788430952600, Ray C Schrock, Weil, Gotshal & Manges LLP, 767 Fifth Ave, NEW YORK CITY, NY 10153 | 14.03 |
| 07/11/19 | Delivery Service FedEx Invoice #: 661763342, 07/19/2019, Tracking #: 788431026980, Paul Schwartzberg, The Office of the U S Trustee, 201 Varick Street, NEW YORK CITY, NY 10014 | 14.03 |
| 07/11/19 | Delivery Service FedEx Invoice #: 661763342, 07/19/2019, Tracking #: 788431065998, Philip C Dublin, Akin Gump Strauss Hauer, & Feld LLP, NEW YORK, NY 10036 | 14.03 |
| 07/11/19 | Delivery Service FedEx Invoice #: 661763342, 07/19/2019, Tracking #: 788431106513, Paul D Leake, Skadden, Arps, Slate,, Meagher & Flom LLP, NEW YORK, NY 10036 | 14.03 |
| | **Total Disbursements** | **$70.43** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Delivery Service | 70.43 |
| **Total Disbursements** | **$70.43** |

| | |
|---|---|
| **Total Current Charges:** | **$70.43** |

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: October 14, 2019
Invoice No.: 20191003910

Paul E. Harner
Harner, Paul E., Fee Examiner in Sears Chapter II Cases
1675 Broadway, 19th Floor
New York, NY 10019

Client:    Harner, Paul E., Fee Examiner in Sears Chapter II Cases  (071820.02)
Matter:    Fee Examiner Activities  (00315861)

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019

### INVOICE SUMMARY

FEES

Fee Examiner Activities                                                    $90,306.00
(00315861)

Total Current Charges                                        $90,306.00

**TOTAL AMOUNT DUE**                                        **$90,306.00**

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **B170 - Fee/Employment Objections** | | | | | |
| Harner,P.E. | 09/03/19 | Prepare for and participate in conference call with V. Marriott, T. Daluz, C. McClamb and reviewer team regarding status of interim fee application review and preparation of preliminary reports (.40); continued review and analysis of interim fee applications and preparation of preliminary reports (3.00). | 1,305.00 | 3.40 | 4,437.00 |
| Harner,P.E. | 09/04/19 | Further review and analysis of interim fee applications and preparation of preliminary reports (2.30); extended telephone conference with B. Kearney regarding Weil Gotshal and Paul Weiss first interim fee applications (.30); telephone conferences and correspondence with V. Marriott, T. Daluz and C. McClamb regarding same (.50). | 1,305.00 | 3.10 | 4,045.50 |
| Harner,P.E. | 09/05/19 | Multiple extended telephone conferences and correspondence with V. Marriott, T. Daluz and C. McClamb regarding preliminary reports on interim fee and expense applications (.40); review and analyze same (2.50). | 1,305.00 | 2.90 | 3,784.50 |
| Harner,P.E. | 09/06/19 | Draft, review and revise preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 3.50 | 4,567.50 |
| Harner,P.E. | 09/09/19 | Extended telephone conference with C. Jiminez regarding Young Conoway and Wachtell fee application review and preparation of preliminary reports (.40); further review and analysis of interim fee applications, to prepare preliminary reports (3.70). | 1,305.00 | 4.10 | 5,350.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 09/12/19 | Review, analyze, revise and prepare preliminary fee examiner reports on first interim fee and expense applications (6.10); telephone conferences and correspondence with V. Marriott, C. McClamb and electronic reviewers regarding same (.80). | 1,305.00 | 6.90 | 9,004.50 |
| Harner,P.E. | 09/13/19 | Extended telephone conferences with R. Keach and V. Marriott regarding interim fee application review and protocols (.80); review, revise and prepare preliminary reports on first interim fee and expense applications (5.80). | 1,305.00 | 6.60 | 8,613.00 |
| Harner,P.E. | 09/16/19 | Further review, analysis, revision and preparation of preliminary fee examiner reports on first interim fee and expense applications. | 1,305.00 | 1.90 | 2,479.50 |
| Harner,P.E. | 09/17/19 | Extended telephone conference with V. Marriott regarding interim fee applications and related preliminary reports (.20); review, analyze and revise initial drafts of same (2.40). | 1,305.00 | 2.60 | 3,393.00 |
| Harner,P.E. | 09/18/19 | Comprehensive review and analysis of interim fee applications and preparation of related preliminary reports, including review, analysis and revision of supporting exhibits (5.60); telephone conferences and correspondence with V. Marriott, T. Daluz and C. McClamb regarding same (.30). | 1,305.00 | 5.90 | 7,699.50 |
| Harner,P.E. | 09/19/19 | Further review and revision of preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 1.70 | 2,218.50 |
| Harner,P.E. | 09/20/19 | Further review and revision of preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 2.30 | 3,001.50 |
| Harner,P.E. | 09/23/19 | Further review and revision of preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 3.40 | 4,437.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 09/24/19 | Further review and revision of preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 2.90 | 3,784.50 |
| Harner,P.E. | 09/25/19 | Further review and revision of preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 4.50 | 5,872.50 |
| Harner,P.E. | 09/26/19 | Further review and revision of preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 5.10 | 6,655.50 |
| Harner,P.E. | 09/27/19 | Further review and revision of preliminary reports regarding first interim free applications and supporting documentation. | 1,305.00 | 2.30 | 3,001.50 |
| Harner,P.E. | 09/30/19 | Further comprehensive review and analysis of interim fee applications and related preliminary fee examiner reports (5.50); extended telephone conferences with V. Marriott and B. Kearney regarding same (.60). | 1,305.00 | 6.10 | 7,960.50 |
| **Total B170** | | | | **69.20** | **$90,306.00** |
| | **Total Fees** | | | **69.20** | **90,306.00** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| **Task: B170 - Fee/Employment Objections** | | | |
| Harner,P.E. | 1,305.00 | 69.20 | 90,306.00 |
| **Total Task: B170** | | **69.20** | **$90,306.00** |
| **Total Fees** | | **69.20** | **$90,306.00** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|

| Name | Rate | Hours | Amount |
|------|-----:|------:|-------:|
| Harner,P.E. | 1,305.00 | 69.20 | 90,306.00 |
| **Total Fees** | | **69.20** | **$90,306.00** |

**Total Current Charges:** $90,306.00

# Ballard Spahr
LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: October 14, 2019
Invoice No.: 20191003909

Paul E. Harner
1675 Broadway
New York, NY  10019

Client:    Sears Fee Examiner  (071820.03)

Matter:    Fee and Expense Review and Reporting  (00317415)

FOR PROFESSIONAL SERVICES RENDERED through September 30, 2019

**INVOICE SUMMARY**

FEES

Fee and Expense Review and Reporting                                    $147,250.50
(00317415)

Total Current Charges                                    $147,250.50

**TOTAL AMOUNT DUE**                                    **$147,250.50**

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **B160 - Fee/Employement Applications** | | | | | |
| Daluz,T.M. | 09/06/19 | Attend to review and prep of attachments for monthly invoice. | 895.00 | 1.00 | 895.00 |
| Daluz,T.M. | 09/10/19 | Attend to exhibits for fee application. | 895.00 | 1.00 | 895.00 |
| Daluz,T.M. | 09/13/19 | Attend to Ballard fee application. | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 09/20/19 | Attend to Ballard monthly fee application. | 895.00 | 1.00 | 895.00 |
| Maddox,M. | 09/24/19 | Draft 5th monthly (August) fee application | 270.00 | 0.70 | 189.00 |
| Daluz,T.M. | 09/24/19 | Attend to fee application. | 895.00 | 0.20 | 179.00 |
| Maddox,M. | 09/30/19 | Perfect e-filing and service of August monthly fee application | 270.00 | 0.50 | 135.00 |
| Maddox,M. | 09/30/19 | Revise monthly fee application | 270.00 | 0.20 | 54.00 |
| Daluz,T.M. | 09/30/19 | Review and revise fee application. | 895.00 | 0.50 | 447.50 |
| **Total B160** | | | | **5.60** | **$4,137.00** |
| **B170 - Fee/Employment Objections** | | | | | |
| McClamb,C.D. | 09/01/19 | Draft and edit template for preliminary reports | 445.00 | 6.30 | 2,803.50 |
| Salah,M. | 09/02/19 | Review professional fee applications for Alvarez and Marsal. | 415.00 | 2.50 | 1,037.50 |
| Greenfield,M.G. | 09/02/19 | Review of Akin fee petitioner time entries | 445.00 | 6.00 | 2,670.00 |
| Kearney,B.N. | 09/02/19 | Continue review of Weil Gotshal timekeeping entries. | 335.00 | 2.00 | 670.00 |
| Neitzel,K.N. | 09/03/19 | Confer with M. Salah re: review reporting | 350.00 | 0.30 | 105.00 |
| Neitzel,K.N. | 09/03/19 | Telephone conference with legal team re: review status and reporting requirements | 350.00 | 0.30 | 105.00 |
| Kearney,B.N. | 09/03/19 | Sears fee review team phone conference (with C. McClamb, P. Harner, V. Marriott, et al) | 335.00 | 0.20 | 67.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 09/03/19 | Continue review of Weil Gotshal timekeeping entries | 335.00 | 6.80 | 2,278.00 |
| Salah,M. | 09/03/19 | Review professional fees for Alvarez & Marsal. | 415.00 | 2.20 | 913.00 |
| Greenfield,M.G. | 09/03/19 | Call with team to discuss review, next steps and reports | 445.00 | 0.20 | 89.00 |
| Greenfield,M.G. | 09/03/19 | Review Akin fee petitioner time entries | 445.00 | 2.80 | 1,246.00 |
| Jimenez,C. | 09/03/19 | Conference call w/ P. Harner, T. Daluz, V. Marriott and the fee review team to discuss next steps and protocol | 365.00 | 0.30 | 109.50 |
| Daluz,T.M. | 09/03/19 | Participate in call with V. Marriott, P. Harner, C. McClamb, and reviewing associates regarding preliminary reports. | 895.00 | 0.30 | 268.50 |
| Daluz,T.M. | 09/03/19 | Review and revise draft form of preliminary report. | 895.00 | 0.80 | 716.00 |
| Marriott, III,V.J. | 09/03/19 | Attend to fee review protocol | 985.00 | 0.50 | 492.50 |
| Pollard,C.P. | 09/03/19 | Review and conform Weil Gotshall files (March/April, May/June) for import to Relativity | 310.00 | 2.10 | 651.00 |
| Pollard,C.P. | 09/03/19 | Review: prepare review status report, send to legal team | 310.00 | 0.40 | 124.00 |
| Pollard,C.P. | 09/03/19 | Call with P. Harner, V. Marriott, T. Daluz, C. McClamb, M. Greenfield, C. Jimenez, B. Kearney, M. Salah and K. Neitzel re: upcoming deadlines, report format, exhibit format | 310.00 | 0.20 | 62.00 |
| McClamb,C.D. | 09/03/19 | Emails with C. Pollard re: second interim fee application review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 09/03/19 | Emails with M. Salah re: status of review | 445.00 | 0.20 | 89.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 09/03/19 | Conference call with P. Harner, V. Marriott, T. Daluz, M. Greenfield, B. Kearney, C. Jiminez, M. Salah, C. Pollard and K. Neitzel re preparation of preliminary reports | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 09/03/19 | Emails with P. Harner, V. Marriott, T. Daluz, M. Greenfield, B. Kearney, C. Jiminez, M. Salah, C. Pollard and K. Neitzel circulating draft preliminary reports | 445.00 | 0.10 | 44.50 |
| Kearney,B.N. | 09/04/19 | Continue review of Weil Gotshal timekeeping entries | 335.00 | 8.10 | 2,713.50 |
| Kearney,B.N. | 09/04/19 | Phone conference with P. Harner re: next stage of Sears fee review | 335.00 | 0.10 | 33.50 |
| Greenfield,M.G. | 09/04/19 | Review of Akin fee petitioner time entries | 445.00 | 2.20 | 979.00 |
| Salah,M. | 09/04/19 | Review professional fees for Alvarez & Marsal. | 415.00 | 1.60 | 664.00 |
| Marriott, III,V.J. | 09/04/19 | Review Akin time sheets (1.0); conference with Paul Harner re: same (0.3) | 985.00 | 1.30 | 1,280.50 |
| Pollard,C.P. | 09/04/19 | Review: prepare review status report, send to legal team (.2); draft email re: fee records remaining to be reviewed (.2) | 310.00 | 0.40 | 124.00 |
| McClamb,C.D. | 09/04/19 | Review Deloitte & Touche first interim fee application | 445.00 | 2.00 | 890.00 |
| Salah,M. | 09/05/19 | Review professional fee applications for Deloitte & Touche. | 415.00 | 4.80 | 1,992.00 |
| Neitzel,K.N. | 09/05/19 | Provide reports of fee review for quality control per B. Kearney request | 350.00 | 0.70 | 245.00 |
| Kearney,B.N. | 09/05/19 | Work on drafting Sears fee examination report re: Paul Weiss | 335.00 | 0.50 | 167.50 |
| Kearney,B.N. | 09/05/19 | Call with K. Neitzel to coordinate running fee exam reports and adding tags | 335.00 | 0.20 | 67.00 |
| Greenfield,M.G. | 09/05/19 | Review fee petitioner time entries | 445.00 | 2.10 | 934.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Jimenez,C. | 09/05/19 | Review draft preliminary report | 365.00 | 0.10 | 36.50 |
| Marriott, III,V.J. | 09/05/19 | Review results of Akin fee app review (1.0); conference with M. Greenfield re: same (.03) | 985.00 | 1.30 | 1,280.50 |
| Pollard,C.P. | 09/05/19 | Review and conform fee data (Stout) (1.1); review and conform fee data (FTI) (1.1) | 310.00 | 2.20 | 682.00 |
| Pollard,C.P. | 09/05/19 | Review: prepare review status report, send to legal team | 310.00 | 0.30 | 93.00 |
| McClamb,C.D. | 09/05/19 | Review Deloitte & Touche first interim fee application | 445.00 | 3.00 | 1,335.00 |
| McClamb,C.D. | 09/05/19 | Review Deloitte & Touche engagement letters for scope of services | 445.00 | 3.50 | 1,557.50 |
| Salah,M. | 09/06/19 | Review professional fee applications for Prime Clerk and Alvarez & Marsal. | 415.00 | 5.10 | 2,116.50 |
| Neitzel,K.N. | 09/06/19 | Prepare fee data and import into Relativity workspace for attorney review | 350.00 | 2.00 | 700.00 |
| Greenfield,M.G. | 09/06/19 | Review of FTI time entries | 445.00 | 0.80 | 356.00 |
| Jimenez,C. | 09/06/19 | Phone call w/ T. Daluz to discuss Stout Risius preliminary report | 365.00 | 0.10 | 36.50 |
| Pollard,C.P. | 09/06/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Pollard,C.P. | 09/06/19 | Review and conform Prime Clerk, Alvarez and Houlihan Lokey data for import to Relativity | 310.00 | 2.50 | 775.00 |
| McClamb,C.D. | 09/06/19 | Review Deloitte & Touche first interim fee application | 445.00 | 5.00 | 2,225.00 |
| Kearney,B.N. | 09/07/19 | Work on drafting Sears fee examination report re: Paul Weiss | 335.00 | 1.80 | 603.00 |
| Greenfield,M.G. | 09/07/19 | Review of fee petitioner time entries | 445.00 | 7.00 | 3,115.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 09/07/19 | Review Deloitte & Touche first interim fee application | 445.00 | 3.00 | 1,335.00 |
| McClamb,C.D. | 09/08/19 | Review Deloitte & Touche first interim fee application | 445.00 | 1.50 | 667.50 |
| Kearney,B.N. | 09/09/19 | Work on fee reports for Paul Weiss and Weil Gotshal | 335.00 | 0.90 | 301.50 |
| Kearney,B.N. | 09/09/19 | Communication with K. Neitzel re: generating data from Paul Weiss and Weil Gotshal bills in order to populate sections of draft fee reports | 335.00 | 0.10 | 33.50 |
| Neitzel,K.N. | 09/09/19 | Perform quality control checks on Stout fee data and reload into Relativity workspace for attorney review | 350.00 | 0.50 | 175.00 |
| Greenfield,M.G. | 09/09/19 | Review fee petitioner time entries | 445.00 | 3.70 | 1,646.50 |
| Jimenez,C. | 09/09/19 | Call w/ P. Harner to discuss preliminary reports for Wachtell and Young Conaway (.3); review Wachtell fees to assemble preliminary report (2.0) | 365.00 | 2.30 | 839.50 |
| Daluz,T.M. | 09/09/19 | Review FTI flagged time entries. | 895.00 | 1.50 | 1,342.50 |
| Pollard,C.P. | 09/09/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Pollard,C.P. | 09/09/19 | Prepare and review searches, tag records for review (20190301 - 20190630) (1.7); revise views to return only the new records (.9); notify legal team review can begin (.2) | 310.00 | 2.80 | 868.00 |
| McClamb,C.D. | 09/09/19 | Review Deloitte & Touche first interim fee application | 445.00 | 4.00 | 1,780.00 |
| Kearney,B.N. | 09/10/19 | Work on fee reports for Paul Weiss and Weil Gotshal | 335.00 | 2.60 | 871.00 |
| Neitzel,K.N. | 09/10/19 | Email to B. Kearney re: creation of reports summarizing results of fee review | 350.00 | 0.10 | 35.00 |
| Greenfield,M.G. | 09/10/19 | Review of fee petitioner time entries | 445.00 | 2.80 | 1,246.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Jimenez,C. | 09/10/19 | Review Young Conaway fees to prepare preliminary fee report (.4); review McAndrews Held fees to prepare preliminary fee report (.8); review Stout Risius fees to prepare preliminary fee report (.4); Phone call w/ K. Neitzel to generate report from Relativity detailing distribution of fees and relevant tags for inclusion in preliminary fee report (.2); assemble documents and begin drafting Stout Risius preliminary fee report (.8) | 365.00 | 2.60 | 949.00 |
| Pollard,C.P. | 09/10/19 | Call with C. McClamb re: preparation of exhibits supporting issues with fee submissions | 310.00 | 0.40 | 124.00 |
| McClamb,C.D. | 09/10/19 | Emails with M. Greenfield re: information for preliminary reports | 445.00 | 0.10 | 44.50 |
| McClamb,C.D. | 09/10/19 | Phone call with C. Pollard re: preparation of exhibits for preliminary reports | 445.00 | 0.40 | 178.00 |
| McClamb,C.D. | 09/10/19 | Phone call with M. Greenfield re: preparation of preliminary reports | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 09/10/19 | Review Deloitte & Touche First Interim Fee Application | 445.00 | 1.50 | 667.50 |
| McClamb,C.D. | 09/10/19 | Emails with C. Pollard re: information for preliminary reports | 445.00 | 0.10 | 44.50 |
| Kearney,B.N. | 09/11/19 | Complete drafting of Paul Weiss and Weil Gotshal fee reports | 335.00 | 2.60 | 871.00 |
| Kearney,B.N. | 09/11/19 | Work on exhibits to Sears fee review reports | 335.00 | 1.60 | 536.00 |
| Greenfield,M.G. | 09/11/19 | Review FTI time entries and draft preliminary report | 445.00 | 4.60 | 2,047.00 |
| Greenfield,M.G. | 09/11/19 | Review Akin time entries and draft preliminary report | 445.00 | 3.10 | 1,379.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Jimenez,C. | 09/11/19 | Draft preliminary report regarding application of Stout Risius Ross, LLC (4.1); review time entries, court orders, retention applications, and fee applications for inclusion in McAndrews and Young Conaway preliminary reports (2.9) | 365.00 | 7.00 | 2,555.00 |
| Daluz,T.M. | 09/11/19 | Review FTI interim application and flagged entries. | 895.00 | 2.00 | 1,790.00 |
| Pollard,C.P. | 09/11/19 | Prepare searches by category of service provider and fee review tag for exhibits | 310.00 | 1.20 | 372.00 |
| Pollard,C.P. | 09/11/19 | Review: prepare review status report, send to legal team | 310.00 | 0.30 | 93.00 |
| Pollard,C.P. | 09/11/19 | Draft instructions for associates re: export of exhibits for preliminary fee report | 310.00 | 0.50 | 155.00 |
| McClamb,C.D. | 09/11/19 | Review Deloitte & Touche first interim fee application | 445.00 | 2.00 | 890.00 |
| McClamb,C.D. | 09/11/19 | Emails with C. Jimenez re: draft preliminary reports | 445.00 | 0.10 | 44.50 |
| Kearney,B.N. | 09/12/19 | Revise draft of Weil Gotshal fee report and compile exhibits | 335.00 | 3.10 | 1,038.50 |
| Kearney,B.N. | 09/12/19 | Revise draft of Paul Weiss fee report and compile exhibits | 335.00 | 1.60 | 536.00 |
| Jimenez,C. | 09/12/19 | Draft McAndrews, Held & Malloy Ltd. preliminary report (3.3); draft Young Conaway preliminary report (3.2); review time entries, court orders, retention application, and fee application for inclusion in Wachtell preliminary report (1.0) | 365.00 | 7.50 | 2,737.50 |
| Greenfield,M.G. | 09/12/19 | Drafting of Akin preliminary report | 445.00 | 1.90 | 845.50 |
| Greenfield,M.G. | 09/12/19 | Drafting of FTI preliminary report | 445.00 | 2.10 | 934.50 |
| Greenfield,M.G. | 09/12/19 | Review of fee entires for period from March through June | 445.00 | 1.10 | 489.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Pollard,C.P. | 09/12/19 | Revise exhibit reports per discussion with M. Greenfield | 310.00 | 0.40 | 124.00 |
| Neitzel,K.N. | 09/13/19 | Prepare reports of reviewed Wachtel and Young Conaway time entries for C. Jimenez | 350.00 | 0.40 | 140.00 |
| Jimenez,C. | 09/13/19 | Draft Wachtell first preliminary report | 365.00 | 2.30 | 839.50 |
| Greenfield,M.G. | 09/13/19 | Review of Akin fee petitioner time entries | 445.00 | 2.60 | 1,157.00 |
| Pollard,C.P. | 09/13/19 | Review: prepare review status report, send to legal team | 310.00 | 0.30 | 93.00 |
| McClamb,C.D. | 09/13/19 | Review Deloitte & Touche Interim fee application | 445.00 | 1.50 | 667.50 |
| Greenfield,M.G. | 09/14/19 | Review of Akin fee petitioner time entries | 445.00 | 7.20 | 3,204.00 |
| McClamb,C.D. | 09/14/19 | Review Deloitte & Touche first interim fee application | 445.00 | 1.50 | 667.50 |
| Kearney,B.N. | 09/16/19 | Conduct examination of Paul Weiss bills beginning 1 March 2019 | 335.00 | 13.60 | 4,556.00 |
| Greenfield,M.G. | 09/16/19 | Review Akin fee petition time entries for March through June | 445.00 | 1.40 | 623.00 |
| Pollard,C.P. | 09/16/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| McClamb,C.D. | 09/16/19 | Emails with C. Pollard re: missing application data | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 09/16/19 | Review Deloitte & Touche first interim fee application | 445.00 | 8.50 | 3,782.50 |
| Kearney,B.N. | 09/17/19 | Conduct examination of Paul Weiss bills beginning 1 March 2019 | 335.00 | 11.60 | 3,886.00 |
| Greenfield,M.G. | 09/17/19 | Run reports for draft reports for period from March through June | 445.00 | 0.80 | 356.00 |
| Pollard,C.P. | 09/17/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 09/17/19 | Review Deloitte & Touch first interim fee application | 445.00 | 6.30 | 2,803.50 |
| McClamb,C.D. | 09/17/19 | Emails with B. Kearney re: status of fee application review | 445.00 | 0.20 | 89.00 |
| Kearney,B.N. | 09/18/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 7.80 | 2,613.00 |
| Kearney,B.N. | 09/18/19 | Conduct examination of Paul Weiss bills beginning 1 March 2019 | 335.00 | 3.50 | 1,172.50 |
| Jimenez,C. | 09/18/19 | Review time entries for Stout Risius second fee application period | 365.00 | 1.40 | 511.00 |
| Marriott, III,V.J. | 09/18/19 | Review draft Akin report | 985.00 | 0.20 | 197.00 |
| McClamb,C.D. | 09/18/19 | Review Deloitte & Touche first interim fee application | 445.00 | 3.80 | 1,691.00 |
| Neitzel,K.N. | 09/19/19 | Telephone conference with P. Harner re: fee review reporting and second level quality control checks | 350.00 | 0.50 | 175.00 |
| Kearney,B.N. | 09/19/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 5.10 | 1,708.50 |
| Kearney,B.N. | 09/19/19 | Conference call with P. Harner, C. Jimenez, C. Pollard, and K. Neitzel to discuss fee report issues | 335.00 | 0.50 | 167.50 |
| Jimenez,C. | 09/19/19 | Conference call w/ P. Harner, K. Neitzel, C. Pollard, and B. Kearney to discuss preliminary fee reports (.5); review preliminary fee reports for Wachtell and Young Conaway (.3) | 365.00 | 0.80 | 292.00 |
| Greenfield,M.G. | 09/19/19 | Review Akin fee petitioner time entries | 445.00 | 1.00 | 445.00 |
| Pollard,C.P. | 09/19/19 | Call with P. Harner, B. Kearney, C. Jimenez and K. Neitzel re: options for editing and capturing changes, additional topics to look out for (transitory attorneys, too much time in a month) and timing | 310.00 | 0.50 | 155.00 |

## PROFESSIONAL SERVICES

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Pollard,C.P. | 09/19/19 | Prepare reviews limiting records to Expenses for first and second fee petition (.2); set up dashboard re: expense categories (.3) | 310.00 | 0.50 | 155.00 |
| McClamb,C.D. | 09/19/19 | Review DTBA first interim fee application | 445.00 | 7.70 | 3,426.50 |
| Kearney,B.N. | 09/20/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 1.80 | 603.00 |
| Greenfield,M.G. | 09/20/19 | Review of Akin fee petitioner time entries | 445.00 | 0.70 | 311.50 |
| Pollard,C.P. | 09/20/19 | Review: prepare review status report, send to legal team | 310.00 | 0.10 | 31.00 |
| McClamb,C.D. | 09/21/19 | Review Deloitte & Touche first interim fee application | 445.00 | 1.50 | 667.50 |
| Kearney,B.N. | 09/22/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 3.10 | 1,038.50 |
| McClamb,C.D. | 09/22/19 | Review DTBA first interim fee application | 445.00 | 1.30 | 578.50 |
| Greenfield,M.G. | 09/23/19 | Drafting of FTI preliminary report for March - June and preparation of exhibits for report. | 445.00 | 2.50 | 1,112.50 |
| Greenfield,M.G. | 09/23/19 | Drafting of Akin preliminary report for March - June and preparation of exhibits for report. | 445.00 | 3.10 | 1,379.50 |
| DeForrest,J.J. | 09/23/19 | Other: Teleconference with P. Harner regarding assistance searching and filtering in Relativity database | 290.00 | 0.30 | 87.00 |
| Kearney,B.N. | 09/23/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 5.00 | 1,675.00 |
| McClamb,C.D. | 09/23/19 | Review DTBA first interim fee application | 445.00 | 3.30 | 1,468.50 |
| Kearney,B.N. | 09/24/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 9.40 | 3,149.00 |
| Daluz,T.M. | 09/24/19 | Review and revise preliminary report. | 895.00 | 1.00 | 895.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 09/24/19 | Review DTBA first interim fee application | 445.00 | 6.50 | 2,892.50 |
| Marriott, III,V.J. | 09/25/19 | Conference with P. Harner re: fee review protocol | 985.00 | 1.00 | 985.00 |
| Pollard,C.P. | 09/25/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Kearney,B.N. | 09/25/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 7.00 | 2,345.00 |
| McClamb,C.D. | 09/25/19 | Review DTBA first interim fee application | 445.00 | 2.00 | 890.00 |
| Kearney,B.N. | 09/26/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 7.30 | 2,445.50 |
| Greenfield,M.G. | 09/26/19 | Review of FTI expenses | 445.00 | 0.80 | 356.00 |
| Daluz,T.M. | 09/26/19 | Review and revise FTI preliminary report. | 895.00 | 1.00 | 895.00 |
| McClamb,C.D. | 09/26/19 | Review DTBA first interim fee application | 445.00 | 1.30 | 578.50 |
| Kearney,B.N. | 09/27/19 | Review expenses pivot table set up by C. Pollard for issues | 335.00 | 0.50 | 167.50 |
| Greenfield,M.G. | 09/27/19 | Review of FTI expenses | 445.00 | 1.50 | 667.50 |
| Jimenez,C. | 09/27/19 | Phone call w/ B. Kearney to discuss review of expenses (.1); review expense entries in Relativity and determine whether additional review protocol is necessary (.3) | 365.00 | 0.40 | 146.00 |
| Kearney,B.N. | 09/27/19 | Conduct examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 6.40 | 2,144.00 |
| McClamb,C.D. | 09/27/19 | Review DTBA first interim fee application | 445.00 | 4.00 | 1,780.00 |
| Kearney,B.N. | 09/27/19 | Call with C. Jimenez re: review of expense reports | 335.00 | 0.10 | 33.50 |
| McClamb,C.D. | 09/28/19 | Review DTBA first interim fee application | 445.00 | 1.00 | 445.00 |
| McClamb,C.D. | 09/29/19 | Review DTBA first interim fee application | 445.00 | 1.00 | 445.00 |
| Salah,M. | 09/30/19 | Review professional fee applications. | 415.00 | 0.50 | 207.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 09/30/19 | Continue examination of Weil Gotshal bills beginning 1 March 2019 | 335.00 | 1.80 | 603.00 |
| Kearney,B.N. | 09/30/19 | Phone conference with P. Harner re: second level fee review of Weil Gotshal bills through 2/28/19 | 335.00 | 0.50 | 167.50 |
| Kearney,B.N. | 09/30/19 | Review P. Harner second-level markup of portion of Weil bills through 2/28/19, and do further second-level markup consistent with his edits | 335.00 | 1.30 | 435.50 |
| Kearney,B.N. | 09/30/19 | Review Weil timekeeper hour totals (for period through 2/28/19) and roles within firm | 335.00 | 0.90 | 301.50 |
| Greenfield,M.G. | 09/30/19 | Review of FTI expenses | 445.00 | 0.60 | 267.00 |
| Jimenez,C. | 09/30/19 | Analyze Wachtell first preliminary report along with fee application and relevant orders to determine whether additional details are necessary | 365.00 | 0.50 | 182.50 |
| Marriott, III,V.J. | 09/30/19 | Attend to Akin preliminary report | 985.00 | 1.00 | 985.00 |
| McClamb,C.D. | 09/30/19 | Review Deloitte & Touche first interim fee application | 445.00 | 6.50 | 2,892.50 |
| McClamb,C.D. | 09/30/19 | Review DTBA first interim fee application | 445.00 | 1.00 | 445.00 |
| **Total B170** | | | | **349.70** | **$143,113.50** |
| | | **Total Fees** | | **355.30** | **147,250.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| **Task: B160 - Fee/Employement Applications** | | | |
| Maddox,M. | 270.00 | 1.40 | 378.00 |
| Daluz,T.M. | 895.00 | 4.20 | 3,759.00 |

| | | | |
|---|---|---|---|
| **Total Task: B160** | | **5.60** | **$4,137.00** |

**Task: B170 - Fee/Employment Objections**

| | | | |
|---|---|---|---|
| Kearney,B.N. | 335.00 | 119.40 | 39,999.00 |
| McClamb,C.D. | 445.00 | 92.60 | 41,207.00 |
| Jimenez,C. | 365.00 | 25.30 | 9,234.50 |
| Pollard,C.P. | 310.00 | 16.10 | 4,991.00 |
| DeForrest,J.J. | 290.00 | 0.30 | 87.00 |
| Neitzel,K.N. | 350.00 | 4.80 | 1,680.00 |
| Greenfield,M.G. | 445.00 | 62.60 | 27,857.00 |
| Salah,M. | 415.00 | 16.70 | 6,930.50 |
| Daluz,T.M. | 895.00 | 6.60 | 5,907.00 |
| Marriott, III,V.J. | 985.00 | 5.30 | 5,220.50 |
| **Total Task: B170** | | **349.70** | **$143,113.50** |
| **Total Fees** | | **355.30** | **$147,250.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|---|---|---|---|
| Daluz,T.M. | 895.00 | 10.80 | 9,666.00 |
| Marriott, III,V.J. | 985.00 | 5.30 | 5,220.50 |
| Greenfield,M.G. | 445.00 | 62.60 | 27,857.00 |
| Jimenez,C. | 365.00 | 25.30 | 9,234.50 |
| Kearney,B.N. | 335.00 | 119.40 | 39,999.00 |
| McClamb,C.D. | 445.00 | 92.60 | 41,207.00 |
| Salah,M. | 415.00 | 16.70 | 6,930.50 |
| DeForrest,J.J. | 290.00 | 0.30 | 87.00 |
| Neitzel,K.N. | 350.00 | 4.80 | 1,680.00 |
| Pollard,C.P. | 310.00 | 16.10 | 4,991.00 |
| Maddox,M. | 270.00 | 1.40 | 378.00 |
| **Total Fees** | | **355.30** | **$147,250.50** |

| | | | |
|---|---|---|---|
| **Total Current Charges:** | | | **$147,250.50** |

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: November 15, 2019
Invoice No.: 20191106417

Paul E. Harner
Harner, Paul E., Fee Examiner in Sears Chapter II Cases
1675 Broadway, 19th Floor
New York, NY  10019

Client:    Harner, Paul E., Fee Examiner in Sears Chapter II Cases  (071820.02)

Matter:    Fee Examiner Activities  (00315861)

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019

**INVOICE SUMMARY**

FEES

Fee Examiner Activities                                                    $113,143.50
(00315861)

    Total Current Charges                                                  $113,143.50

    **TOTAL AMOUNT DUE**                                                   **$113,143.50**

**PROFESSIONAL SERVICES**

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B170 - Fee/Employment Objections** | | | | | |
| Harner,P.E. | 10/01/19 | Extended telephone conferences with V. Marriott and C. Jimenez regarding further revisions to preliminary examiner reports on first interim fee application (.60); correspondence with V. Marriott, T. Daluz, B. Kearney, and C. Jimenez regarding same (.50); further review of interim fee applications and preparation of preliminary reports and supporting documentation (3.70). | 1,305.00 | 4.80 | 6,264.00 |
| Harner,P.E. | 10/02/19 | Review and redraft preliminary reports regarding first interim fee and expense applications (4.80); extended telephone conference with V. Marriott, T. Daluz, B. Kearney, C. Jimenez and others regarding same (.90). | 1,305.00 | 5.70 | 7,438.50 |
| Harner,P.E. | 10/03/19 | Travel to and from Philadelphia for team meetings regarding finalization of preliminary fee examiner reports (total travel 3.2 hours) | 1,305.00 | 1.60 | 2,088.00 |
| Harner,P.E. | 10/03/19 | Prepare for and participate in meetings in Philadelphia with V. Marriott, T. Daluz and fee reviewers regarding finalization of preliminary fee examiner reports on first interim fee and expense applications (2.80); further review, revision and finalization of same (3.10). | 1,305.00 | 5.90 | 7,699.50 |
| Harner,P.E. | 10/04/19 | Further comprehensive review and analysis of first interim fee applications and preparation/finalization of related preliminary reports (4.90); multiple extended telephone conferences and correspondence with V. Marriott, B. Kearney, C. Jimenez, and T. Daluz regarding same (.80). | 1,305.00 | 5.70 | 7,438.50 |

## PROFESSIONAL SERVICES

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 10/05/19 | Draft and revise correspondence to estate and committee professionals regarding preliminary fee and expense application reports (.60); revise and analyze exhibits to preliminary reports on first interim fee and expense applications (2.20). | 1,305.00 | 2.80 | 3,654.00 |
| Harner,P.E. | 10/07/19 | Further drafting, review, revision and compilation of preliminary reports on first interim fee and expense applications (5.40); telephone conferences with V. Marriott and B. Kearney regarding same (.90). | 1,305.00 | 6.30 | 8,221.50 |
| Harner,P.E. | 10/08/19 | Draft, review, revise and finalize preliminary report regarding first interim fee and expense applications of Weil Gotshal, Paul Weiss, Wachtell Lipton and Young Conaway and all related exhibits (4.90); multiple extended telephone conferences with V. Marriott, B. Kearney and C. Jimenez regarding same (.80). | 1,305.00 | 5.70 | 7,438.50 |
| Harner,P.E. | 10/09/19 | Draft, review and revise preliminary reports on interim fee applications of estate and committee professionals, and review and further revise accompanying fee and expense detail/objections exhibits (1.80); telephone conferences with V. Marriott regarding same (.40). | 1,305.00 | 2.20 | 2,871.00 |
| Harner,P.E. | 10/10/19 | Comprehensive drafting, review, revision and finalization of preliminary fee examiner reports on first interim fee and expense applications of estate and committee professionals (5.30); multiple extended telephone conferences with V. Marriott, B. Kearney, C. Jimenez and M. Greenfield regarding same (1.60); draft, review and revise fee examiner's interim status report to bankruptcy court (1.10); telephone conferences with V. Marriott regarding same (.40). | 1,305.00 | 8.40 | 10,962.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 10/11/19 | Review, redraft and finalize preliminary reports on first interim fee applications, supporting exhibits and other materials and related cover correspondence (Weil Gotshal, Paul Weiss, Akin Gump, Wachtell Lipton and Young Conaway) (5.70); multiple extended telephone conferences and correspondence with V. Marriott, B. Kearney, C. Jimenez and M. Greenfield regarding same (1.20). | 1,305.00 | 6.90 | 9,004.50 |
| Harner,P.E. | 10/14/19 | Draft and finalize preliminary reports on first interim fee applications, supporting exhibits and other materials and related cover correspondence (Weil Gotshal, Paul Weiss, Wachtell Lipton and Young Conaway) (4.90); multiple extended telephone conferences with V. Marriott, B. Kearney, C. Jimenez and M. Greenfield regarding same (1.60). | 1,305.00 | 6.50 | 8,482.50 |
| Harner,P.E. | 10/15/19 | Revise and finalize Akin Gump preliminary report and supporting exhibits (1.30); telephone conferences with V. Marriott and M. Greenfield regarding same (.50); telephone conferences with G. Fail and R. Britton regarding Weil Gotshal and Paul Weiss preliminary reports (.50); correspondence with V. Marriott and C. McClamb regarding monthly invoices and holdbacks (.30). | 1,305.00 | 3.10 | 4,045.50 |

## PROFESSIONAL SERVICES

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 10/16/19 | Conference call with V. Marriott and T. Daluz regarding interim fee and expense applications of financial advisors and investment bankers (.40); follow-up telephone conferences with V. Marriott regarding same and professionals' settlement meetings (.40); review preliminary reports and background materials, and otherwise prepare generally, for October 22 professionals' meetings (1.20); review, revise and analyze preliminary reports regarding financial professionals' fee applications and related fee and expense entry exhibits (2.10). | 1,305.00 | 4.10 | 5,350.50 |
| Harner,P.E. | 10/17/19 | Prepare for and participate in extended telephone conference with R. Bartley regarding Young Conaway fee and expense application and related preliminary fee examiner's report (.40); telephone conferences and correspondence with S. Brauner regarding Akin Gump first interim fee application and related preliminary report (.20); telephone conferences and correspondence with V. Marriott and T. Daluz regarding interim fee applications and preliminary reports (.30); review and analyze second interim fee and expense applications, for preparation of follow-on second round of preliminary reports (2.40). | 1,305.00 | 3.30 | 4,306.50 |
| Harner,P.E. | 10/18/19 | Review and analyze second interim fee and expense applications, to identify potential objection and prepare second round of preliminary fee examiner reports (2.40); telephone conferences with S. Brauner regarding preliminary report re: Akin Gump interim fee and expense application (.20); telephone conferences and correspondence with V. Marriott, T. Daluz, and C. McClamb regarding fee application review and hearing on second interim fee and expense applications (.30). | 1,305.00 | 2.90 | 3,784.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Harner,P.E. | 10/21/19 | Prepare for multiple initial meetings with professional firms' representatives regarding preliminary fee examiner reports on first interim fee and expense applications. | 1,305.00 | 3.30 | 4,306.50 |
| Harner,P.E. | 10/22/19 | Prepare for and participate in meeting with V. Marriott and Paul Weiss team regarding preliminary fee examiner report on first interim fee and expense application (2.10); prepare for and participate in meeting with V. Marriott and G. Fail regarding preliminary fee examiner report on first interim fee and expense application of Weil Gotshal (2.30); preparatory and follow-up conferences and correspondence with V. Marriott and T. Daluz regarding same and adjustment/settlement negotiations (.60). | 1,305.00 | 5.00 | 6,525.00 |
| Harner,P.E. | 10/23/19 | Further preparations for initial meetings with professional firms' representatives regarding preliminary fee examiner reports on first interim fee and expense applications, including review and analysis of same (2.10); conference with V. Marriott regarding same (.40). | 1,305.00 | 2.50 | 3,262.50 |
| **Total B170** | | | | **86.70** | **$113,143.50** |
| **Total Fees** | | | | **86.70** | **113,143.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| **Task: B170 - Fee/Employment Objections** | | | |
| Harner,P.E. | 1,305.00 | 86.70 | 113,143.50 |
| **Total Task: B170** | | **86.70** | **$113,143.50** |
| **Total Fees** | | **86.70** | **$113,143.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Harner,P.E. | 1,305.00 | 86.70 | 113,143.50 |
| **Total Fees** | | **86.70** | **$113,143.50** |

| | | | |
|------|------|------|------|
| **Total Current Charges:** | | | **$113,143.50** |

# Ballard Spahr
LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: November 15, 2019
Invoice No.: 20191106419

Paul E. Harner
1675 Broadway
New York, NY  10019

Client:    Sears Fee Examiner  (071820.03)

Matter:    Fee and Expense Review and Reporting  (00317415)

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019

**INVOICE SUMMARY**

FEES

| | |
|---|---:|
| Fee and Expense Review and Reporting (00317415) | $216,183.50 |
| Total Current Charges | $216,183.50 |
| **TOTAL AMOUNT DUE** | **$216,183.50** |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **B160 - Fee/Employment Applications** | | | | | |
| Daluz,T.M. | 10/07/19 | Attend to Ballard fee application. | 895.00 | 0.50 | 447.50 |
| Maddox,M. | 10/11/19 | Attention to Ballard proforma | 270.00 | 1.00 | 270.00 |
| Daluz,T.M. | 10/11/19 | Attend to Ballard fee application. | 895.00 | 0.50 | 447.50 |
| Maddox,M. | 10/15/19 | Draft September monthly fee application | 270.00 | 0.50 | 135.00 |
| Maddox,M. | 10/16/19 | E-mail to T. Daluz and C. McClamb re: fee application and deadline | 270.00 | 0.10 | 27.00 |
| Maddox,M. | 10/17/19 | Draft second interim fee application | 270.00 | 1.90 | 513.00 |
| Maddox,M. | 10/21/19 | Revise fee application | 270.00 | 0.30 | 81.00 |
| Maddox,M. | 10/21/19 | Perfect e-filing and service of Sept. fee application | 270.00 | 0.40 | 108.00 |
| Daluz,T.M. | 10/21/19 | Review and revise 5th monthly fee application. | 895.00 | 0.50 | 447.50 |
| Maddox,M. | 10/22/19 | Revise interim fee application | 270.00 | 0.50 | 135.00 |
| Daluz,T.M. | 10/22/19 | Review form of fee order. | 895.00 | 0.20 | 179.00 |
| McClamb,C.D. | 10/22/19 | Phone calls with P. DiDonato re: second interim fee order | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 10/22/19 | Review proposed order granting second interim fee applications | 445.00 | 0.10 | 44.50 |
| Maddox,M. | 10/23/19 | Revise interim fee application | 270.00 | 0.70 | 189.00 |
| Daluz,T.M. | 10/23/19 | Review Stout Risius report. | 895.00 | 2.50 | 2,237.50 |
| **Total B160** | | | | **9.90** | **$5,350.50** |
| **B170 - Fee/Employment Objections** | | | | | |
| Greenfield,M.G. | 10/01/19 | Review of Akin expenses and time entires for over-billing and retention matters | 445.00 | 3.00 | 1,335.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Jimenez,C. | 10/01/19 | Phone call w/ P. Harner to discuss second level review of Wachtell time entries (.3) | 365.00 | 0.30 | 109.50 |
| Kearney,B.N. | 10/01/19 | Review P. Harner second-level markup of portion of Weil bills through 2/28/19, and do further second-level markup consistent with his edits | 335.00 | 3.00 | 1,005.00 |
| Marriott, III,V.J. | 10/01/19 | Prepare initial preliminary report for the Akin fee application | 985.00 | 3.70 | 3,644.50 |
| Daluz,T.M. | 10/01/19 | Address FTI issues. | 895.00 | 0.50 | 447.50 |
| McClamb,C.D. | 10/01/19 | Review Deloitte & Touche first interim fee application | 445.00 | 4.00 | 1,780.00 |
| McClamb,C.D. | 10/01/19 | Draft preliminary report for Deloitte & Touche first interim fee application | 445.00 | 1.50 | 667.50 |
| Pollard,C.P. | 10/01/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| Kearney,B.N. | 10/02/19 | Revise preliminary fee report re: Paul Weiss using new template provided by C. McClamb | 335.00 | 0.60 | 201.00 |
| Kearney,B.N. | 10/02/19 | Revise preliminary fee report re: Weil Gotshal using new template provided by C. McClamb | 335.00 | 0.50 | 167.50 |
| Kearney,B.N. | 10/02/19 | Conduct second-level markup of portion of Paul Weiss bills through 2/28/19 consistent with P. Harner protocol | 335.00 | 1.00 | 335.00 |
| Kearney,B.N. | 10/02/19 | Review P. Harner second-level markup of portion of Weil bills through 2/28/19, and continue further second-level markup consistent with his edits | 335.00 | 6.10 | 2,043.50 |
| Kearney,B.N. | 10/02/19 | Prep revised Weil Gotshal fee report exhibits based on second level review | 335.00 | 0.80 | 268.00 |
| Kearney,B.N. | 10/02/19 | Prep revised Paul Weiss fee report exhibits based on second level review | 335.00 | 0.40 | 134.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Greenfield,M.G. | 10/02/19 | Review expenses, meeting with T. Daluz regarding expenses and fee entries | 445.00 | 1.30 | 578.50 |
| Marriott, III,V.J. | 10/02/19 | Prepare initial preliminary report for the Akin fee application | 985.00 | 0.50 | 492.50 |
| McClamb,C.D. | 10/02/19 | Edits to preliminary report template | 445.00 | 1.30 | 578.50 |
| McClamb,C.D. | 10/02/19 | Review DTBA first interim application | 445.00 | 3.80 | 1,691.00 |
| McClamb,C.D. | 10/02/19 | Phone call with P. Harner re: confirmation hearing | 445.00 | 0.10 | 44.50 |
| Daluz,T.M. | 10/02/19 | Review standard changes to form of preliminary report. | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 10/02/19 | Meet with M. Greenfield regarding FTI expenses and preliminary report. | 895.00 | 0.50 | 447.50 |
| McClamb,C.D. | 10/02/19 | Review Deloitte & Touche first interim fee application | 445.00 | 3.50 | 1,557.50 |
| Kearney,B.N. | 10/03/19 | Complete further revisions to Paul Weiss preliminary fee examination report | 335.00 | 0.90 | 301.50 |
| Kearney,B.N. | 10/03/19 | Complete further revisions to Weil Gotshal preliminary fee examination report | 335.00 | 4.50 | 1,507.50 |
| Greenfield,M.G. | 10/03/19 | Review of Akin time entries (1.2), creation of exhibits to report (1.0), emails and discussions with Vince regarding entries and exhibits (.3) | 445.00 | 2.50 | 1,112.50 |
| Jimenez,C. | 10/03/19 | Revise first preliminary report for Wachtell (1); revise first preliminary report for Young Conaway (.6); second level review of time entries for Wachtell and Young Conaway (2.1) | 365.00 | 3.70 | 1,350.50 |
| McClamb,C.D. | 10/03/19 | Draft Deloitte & Touche preliminary report | 445.00 | 4.30 | 1,913.50 |
| Marriott, III,V.J. | 10/03/19 | Review and revise Akin preliminary report (2.3); conference with P. Harner re: same (.2) | 985.00 | 2.50 | 2,462.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Pollard,C.P. | 10/03/19 | Prepare fee exhibits and expense exhibits for First Fee Petition - Deloitte | 310.00 | 1.30 | 403.00 |
| Daluz,T.M. | 10/03/19 | Email updates regarding confirmation hearing. | 895.00 | 0.30 | 268.50 |
| Daluz,T.M. | 10/03/19 | Meeting with V. Marriott and P. Harner regarding standards of review. | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 10/03/19 | Review FTI fee entries flagged for issues. | 895.00 | 2.50 | 2,237.50 |
| McClamb,C.D. | 10/03/19 | Emails with C. Jimenez re: preliminary report drafts | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 10/03/19 | Attendance at hearing on plan confirmation | 445.00 | 7.20 | 3,204.00 |
| Kearney,B.N. | 10/04/19 | Email correspondence with P. Harner re: Weil report issues | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/04/19 | Further work on review of Weil Gotshal expenses through 2/28/19 | 335.00 | 1.20 | 402.00 |
| Kearney,B.N. | 10/04/19 | Review P. Harner edits to Weil draft report; integrate and apply to Paul Weiss draft report as well | 335.00 | 0.80 | 268.00 |
| Kearney,B.N. | 10/04/19 | Phone call with P. Harner re: revisions to fee examination reports | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/04/19 | Complete further revisions to Weil Gotshal preliminary fee examination report | 335.00 | 4.00 | 1,340.00 |
| Kearney,B.N. | 10/04/19 | Complete further revisions to Paul Weiss preliminary fee examination report | 335.00 | 1.30 | 435.50 |
| Greenfield,M.G. | 10/04/19 | Review of revised Akin report and review of exhibits | 445.00 | 0.60 | 267.00 |
| Marriott, III,V.J. | 10/04/19 | Review and revise Akin preliminary report (.2); conference with P. Harner re: same (3.3) | 985.00 | 3.50 | 3,447.50 |
| Pollard,C.P. | 10/04/19 | Re-run fee exhibits for Deloitte | 310.00 | 0.80 | 248.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Pollard,C.P. | 10/04/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| McClamb,C.D. | 10/04/19 | Draft Deloitte & Touche preliminary report | 445.00 | 3.00 | 1,335.00 |
| McClamb,C.D. | 10/04/19 | Review DTBA interim fee application | 445.00 | 3.80 | 1,691.00 |
| Neitzel,K.N. | 10/05/19 | Create reports of FTI reviewed time entries per T. Daluz request | 350.00 | 0.50 | 175.00 |
| Kearney,B.N. | 10/05/19 | Further work on review of Weil Gotshal expenses through 2/28/19 | 335.00 | 0.50 | 167.50 |
| Jimenez,C. | 10/05/19 | Review Wachtell expenses for first preliminary report (2.4); review Young Conaway expenses for first preliminary report (1); review Stout expenses for first preliminary report (.5); review McAndrews expenses for first preliminary report (.4); update Wachtell first preliminary report to reflect review of expenses (.7) | 365.00 | 5.00 | 1,825.00 |
| McClamb,C.D. | 10/05/19 | Review DTBA preliminary report | 445.00 | 1.00 | 445.00 |
| Kearney,B.N. | 10/05/19 | Revise WG block billing tagging in Relativity per P. Harner instructions | 335.00 | 3.10 | 1,038.50 |
| Kearney,B.N. | 10/05/19 | Review of local rules and email to C. Jimenez re: whether OT uber/lyft home is reimbursable | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/05/19 | Phone conference with P. Harner re: necessary revisions to block billing fee exhibit | 335.00 | 0.10 | 33.50 |
| Jimenez,C. | 10/06/19 | Revise Young Conaway first preliminary report to include review of expenses | 365.00 | 0.70 | 255.50 |
| McClamb,C.D. | 10/06/19 | Review DTBA preliminary report | 445.00 | 2.30 | 1,023.50 |
| Kearney,B.N. | 10/06/19 | Further work on Weil fee report and associated exhibits | 335.00 | 1.60 | 536.00 |
| Kearney,B.N. | 10/06/19 | Further work on Paul Weiss fee report and associated exhibits | 335.00 | 0.50 | 167.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Neitzel,K.N. | 10/07/19 | Telephone conference with C. Jimenez re: creation of exhibits for Wachtell fee review findings | 350.00 | 0.40 | 140.00 |
| Kearney,B.N. | 10/07/19 | Further work on Weil fee report and associated exhibits | 335.00 | 2.70 | 904.50 |
| Kearney,B.N. | 10/07/19 | Further work on Paul Weiss fee report and associated exhibits | 335.00 | 2.80 | 938.00 |
| Greenfield,M.G. | 10/07/19 | Review and revise exhibits to fee report. | 445.00 | 0.60 | 267.00 |
| Salah,M. | 10/07/19 | Review fee application, change tags. | 415.00 | 1.10 | 456.50 |
| Neitzel,K.N. | 10/07/19 | Assist M. Salah with report generation for final exhibits | 350.00 | 0.60 | 210.00 |
| Jimenez,C. | 10/07/19 | Revise Wachtell preliminary fee report to include global edits and expenses (2.6); revise Young Conaway preliminary fee report to include global edits and expenses (2.2); | 365.00 | 4.80 | 1,752.00 |
| McClamb,C.D. | 10/07/19 | Review and prepare exhibits to Deloitte & Touche preliminary report | 445.00 | 3.00 | 1,335.00 |
| McClamb,C.D. | 10/07/19 | Draft Deloitte & Touche preliminary report | 445.00 | 2.00 | 890.00 |
| Marriott, III,V.J. | 10/07/19 | Review and revise Akin preliminary report | 985.00 | 2.70 | 2,659.50 |
| Pollard,C.P. | 10/07/19 | Begin preparing Paul Weiss and Weil Gotshal exhibits for time in excess of 12 hours/day | 310.00 | 0.20 | 62.00 |
| Pollard,C.P. | 10/07/19 | Prepare Paul Weiss and Weil Gotshal exhibits for time in excess of 12 hours/day | 310.00 | 1.40 | 434.00 |
| Daluz,T.M. | 10/07/19 | Attend to Deloitte preliminary reports. | 895.00 | 0.50 | 447.50 |
| Daluz,T.M. | 10/07/19 | Review summary regarding confirmation. | 895.00 | 0.20 | 179.00 |
| Pollard,C.P. | 10/07/19 | Telephone call with M. Salah and K. Neitzel re: instructions for running draft exhibits for reviewed service providers | 310.00 | 0.10 | 31.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 10/07/19 | Reformat PW and WG fee exhibits per P. Harner instructions | 335.00 | 0.90 | 301.50 |
| Kearney,B.N. | 10/07/19 | Phone conference with P. Harner re: fee reports | 335.00 | 0.10 | 33.50 |
| McClamb,C.D. | 10/07/19 | Attendance at continued confirmation hearing | 445.00 | 4.60 | 2,047.00 |
| McClamb,C.D. | 10/07/19 | Multiple emails with B. Kearney re: Weil and Paul Weiss fee applications | 445.00 | 0.30 | 133.50 |
| Kearney,B.N. | 10/08/19 | Call with P. Harner re: further modifications to Weil report and exhibits | 335.00 | 0.20 | 67.00 |
| Kearney,B.N. | 10/08/19 | Update Weil report draft to reflect P. Harner changes re: Exhibit H | 335.00 | 0.20 | 67.00 |
| Kearney,B.N. | 10/08/19 | Address P. Harner comments/revisions to latest version of Weil interim fee report | 335.00 | 0.60 | 201.00 |
| Kearney,B.N. | 10/08/19 | Continue review of Weil Gotshal expenses for Oct 2018 through Feb 2019 | 335.00 | 1.40 | 469.00 |
| Kearney,B.N. | 10/08/19 | Continue review of Paul Weiss expenses for Oct 2018 through Feb 2019 | 335.00 | 3.40 | 1,139.00 |
| Kearney,B.N. | 10/08/19 | Revise Weil excessive time classifications and exhibit | 335.00 | 2.50 | 837.50 |
| Greenfield,M.G. | 10/08/19 | Creation and formatting of exhibits to report, review of expenses, review of time entries, edits to report | 445.00 | 4.70 | 2,091.50 |
| Salah,M. | 10/08/19 | Review Deloitte Tax fee application, change tags. | 415.00 | 0.20 | 83.00 |
| Blessing,B. | 10/08/19 | Generate and finalize exhibits for Fee Examiner's Preliminary Report Regarding First Interim Fee and Expense Application of Stout Risius Ross, LLC. | 175.00 | 1.10 | 192.50 |
| Jimenez,C. | 10/08/19 | Revise Stout Risius preliminary fee report to include global edits and expenses | 365.00 | 2.70 | 985.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Marriott, III,V.J. | 10/08/19 | Review Akin time records and review and revise preliminary. | 985.00 | 3.00 | 2,955.00 |
| Pollard,C.P. | 10/08/19 | Call with K .Neitzel re: information needed for final exhibits | 310.00 | 0.20 | 62.00 |
| Pollard,C.P. | 10/08/19 | Review: prepare review status report, send to legal team | 310.00 | 0.20 | 62.00 |
| McClamb,C.D. | 10/08/19 | Review and revise preliminary report template | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 10/08/19 | Review DTBA first interim fee application | 445.00 | 1.80 | 801.00 |
| McClamb,C.D. | 10/08/19 | Multiple emails with B. Kearney re: preliminary reports | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 10/08/19 | Review and revise exhibits to Deloitte & Touche preliminary report | 445.00 | 2.30 | 1,023.50 |
| McClamb,C.D. | 10/08/19 | Review and revise Deloitte & Touche preliminary report and exhibits | 445.00 | 4.80 | 2,136.00 |
| Kearney,B.N. | 10/09/19 | Revise PW report to reflect data from expense exhibits | 335.00 | 0.50 | 167.50 |
| Kearney,B.N. | 10/09/19 | Create Weil Gotshal flagged expense exhibits | 335.00 | 1.70 | 569.50 |
| Kearney,B.N. | 10/09/19 | Complete further revisions to WG and PW fee reports | 335.00 | 0.50 | 167.50 |
| Kearney,B.N. | 10/09/19 | Create exhibits documenting flagged PW expenses | 335.00 | 1.00 | 335.00 |
| Kearney,B.N. | 10/09/19 | Continue close review of Weil Gotshal expenses for Oct 2018 through Feb 2019 | 335.00 | 0.40 | 134.00 |
| Kearney,B.N. | 10/09/19 | Implement P. Harner edits to report template in PW report | 335.00 | 0.30 | 100.50 |
| Kearney,B.N. | 10/09/19 | Revise Weil Gotshal duplicative entries fee exhibit | 335.00 | 1.40 | 469.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 10/09/19 | Email response to P. Harner re: questions re: expense classifications | 335.00 | 0.10 | 33.50 |
| Neitzel,K.N. | 10/09/19 | Telephone conference with C. Pollard re: creation of report to identify discrepancies in Paul Weiss expense data | 350.00 | 0.50 | 175.00 |
| Kearney,B.N. | 10/09/19 | Revise Paul Weiss duplicative entries fee exhibit | 335.00 | 1.10 | 368.50 |
| Greenfield,M.G. | 10/09/19 | Create and format FTI exhibits (1.0), review of FTI time entries and expenses (.7) | 445.00 | 1.70 | 756.50 |
| Greenfield,M.G. | 10/09/19 | Creation and formatting of Akin exhibits for report (1.0), review of Akin expenses (1.3), discussion of expenses with Vince Marriott (.3), review of Akin time entries (.8), drafting of preliminary report (1.2). | 445.00 | 4.60 | 2,047.00 |
| Salah,M. | 10/09/19 | Review fee application report, change tags. | 415.00 | 0.60 | 249.00 |
| Neitzel,K.N. | 10/09/19 | Compile reports of Paul Weiss expense data for analysis | 350.00 | 1.80 | 630.00 |
| Marriott, III,V.J. | 10/09/19 | Review and revise Akin preliminary report | 985.00 | 3.80 | 3,743.00 |
| Daluz,T.M. | 10/09/19 | Correspondence with team regarding reports. | 895.00 | 0.50 | 447.50 |
| Pollard,C.P. | 10/09/19 | Per request from B. Kearney, looked at potential Paul Weiss expense duplication issue | 310.00 | 0.30 | 93.00 |
| Pollard,C.P. | 10/09/19 | Prepare final reports for First Fee Petition response: Deloitte Tax and Alvarez and Marsal | 310.00 | 1.50 | 465.00 |
| McClamb,C.D. | 10/09/19 | Phone calls with DTBA re: submission of fee application data | 445.00 | 0.10 | 44.50 |
| McClamb,C.D. | 10/09/19 | Phone call to Deloitte & Touche re: submission of fee application data | 445.00 | 0.10 | 44.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 10/09/19 | Phone calls with Young Conaway re: submission of fee application data | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 10/09/19 | Phone call to Deloitte Tax re: submission of fee application data | 445.00 | 0.10 | 44.50 |
| McClamb,C.D. | 10/09/19 | Review docket and uploaded data to determine missing fee application data for second interim fee applications | 445.00 | 1.80 | 801.00 |
| McClamb,C.D. | 10/09/19 | Review DTBA interim fee application | 445.00 | 5.00 | 2,225.00 |
| Neitzel,K.N. | 10/10/19 | Analyze and update time and expense entries with petition info | 350.00 | 3.10 | 1,085.00 |
| Kearney,B.N. | 10/10/19 | Review and tag previously unmarked Paul Weiss expense entries | 335.00 | 0.30 | 100.50 |
| Kearney,B.N. | 10/10/19 | Reproduce Paul Weiss expense exhibits and revise fee report based on totals and V. Marriott edits to template | 335.00 | 0.50 | 167.50 |
| Kearney,B.N. | 10/10/19 | Further review of Weil entries for duplication of efforts | 335.00 | 0.30 | 100.50 |
| Kearney,B.N. | 10/10/19 | Finalize Weil fee exhibits for conversion to PDF | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/10/19 | Comb through Weil fee entries for retention issue | 335.00 | 0.30 | 100.50 |
| Kearney,B.N. | 10/10/19 | Review of Paul Weiss fee exhibits | 335.00 | 0.20 | 67.00 |
| Kearney,B.N. | 10/10/19 | Revise individual cover letters for fee reports | 335.00 | 0.20 | 67.00 |
| Kearney,B.N. | 10/10/19 | Revise Weil duplicative entries exhibit and fee report | 335.00 | 1.50 | 502.50 |
| Kearney,B.N. | 10/10/19 | Phone conference with P. Harner for update on fee report/exhibit issues | 335.00 | 0.20 | 67.00 |
| Kearney,B.N. | 10/10/19 | Call with C. Jimenez re: expense review issues | 335.00 | 0.10 | 33.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Kearney,B.N. | 10/10/19 | Continue to revise WG and PW fee reports and exhibits | 335.00 | 2.50 | 837.50 |
| Greenfield,M.G. | 10/10/19 | Review of Akin expenses, formatting of exhibits, review and revise report, draft summation of expense issues, review guidelines for expense review | 445.00 | 2.60 | 1,157.00 |
| Salah,M. | 10/10/19 | Review Alvarez and Marsal fee application, change tags. | 415.00 | 0.60 | 249.00 |
| Blessing,B. | 10/10/19 | Create and finalize exhibits to Fee Examiner's Preliminary Report Regarding First Interim Fee and Expense Application of Young Conaway Stargatt & Taylor, LLP (1.2); create and finalize exhibits to Fee Examiner's Preliminary Report Regarding First Interim Fee and Expense Application of Wachtell, Lipton, Rosen & Katz (1.5). | 175.00 | 2.70 | 472.50 |
| Jimenez,C. | 10/10/19 | Review and revise Wachtell preliminary fee report to incorporate exhibits and generate exhibits for inclusion (5.8) | 365.00 | 5.80 | 2,117.00 |
| Marriott, III,V.J. | 10/10/19 | Prepare Akin first preliminary report | 985.00 | 3.20 | 3,152.00 |
| Pollard,C.P. | 10/10/19 | Check on status of updating Fee Petition Status | 310.00 | 0.20 | 62.00 |
| Pollard,C.P. | 10/10/19 | Set up new search and prepare instructions for selected service providers (Wachtell, Young, Stout and McAndrews) | 310.00 | 0.50 | 155.00 |
| Pollard,C.P. | 10/10/19 | Attention to need to capture information re: which entries were submitted for which fee petitions (calls with K. Neitzel 1.1, call with C. McClamb .1, call with P. Harner and V. Marriot .1) | 310.00 | 1.30 | 403.00 |
| Pollard,C.P. | 10/10/19 | Update Expense search and revise dashboard | 310.00 | 0.30 | 93.00 |
| Daluz,T.M. | 10/10/19 | Review and revise Stout Risius report. | 895.00 | 2.00 | 1,790.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 10/10/19 | Emails with B. Kearney and C. Jimenez re: review of expenses | 445.00 | 0.40 | 178.00 |
| McClamb,C.D. | 10/10/19 | Phone call with C. Pollard re: issues with expense review | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 10/10/19 | Review DTBA interim fee application | 445.00 | 3.00 | 1,335.00 |
| Kearney,B.N. | 10/11/19 | Coordinate printing of Paul Weiss exhibits (in Baltimore office) for P. Harner close review | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/11/19 | Revise Paul Weiss preliminary report to integrate P. Harner feedback | 335.00 | 1.50 | 502.50 |
| Kearney,B.N. | 10/11/19 | Make final revisions to Weil preliminary report and accompanying exhibits, and send to ARC for conversion to PDF and consolidation into single document | 335.00 | 0.90 | 301.50 |
| Kearney,B.N. | 10/11/19 | Call with P. Harner re: Paul Weiss exhibit issues and coordinating print job in Baltimore | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/11/19 | Revise and finalize Paul Weiss report exhibits and make changes in report; send to P. Harner for final signoff | 335.00 | 1.50 | 502.50 |
| Kearney,B.N. | 10/11/19 | Continue work on coordinating conversion to PDF and production of Weil Gotshal and Paul Weiss preliminary reports and accompanying exhibits | 335.00 | 0.80 | 268.00 |
| Kearney,B.N. | 10/11/19 | Call with P. Harner re: final revisions to Weil report and formatting of finished work product | 335.00 | 0.10 | 33.50 |
| Greenfield,M.G. | 10/11/19 | Revise and prepare FTI fee exhibits, review of fee entires, revisions to Preliminary Report. | 445.00 | 1.70 | 756.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Greenfield,M.G. | 10/11/19 | Revisions to preliminary report, review of Akin Application and fee entires regarding billing rates, emails with data team regarding duplicate expenses, review Akin expenses | 445.00 | 1.20 | 534.00 |
| Salah,M. | 10/11/19 | Review fee application report, address tags not appearing on the report. | 415.00 | 3.10 | 1,286.50 |
| Neitzel,K.N. | 10/11/19 | Assist M. Salah in searching and report creation for reviewed fees | 350.00 | 0.40 | 140.00 |
| Neitzel,K.N. | 10/11/19 | Perform searches and update fee review with second level quality check findings | 350.00 | 0.30 | 105.00 |
| Jimenez,C. | 10/11/19 | Generate exhibits (1.0), and review and revise Young Conaway first preliminary report to include information from exhibits (3.6) | 365.00 | 4.60 | 1,679.00 |
| Marriott, III,V.J. | 10/11/19 | Review and edit Wachtel preliminary report (0.5); review and edit Paul Weiss preliminary report (0.5); review and edit Young Conaway preliminary report (0.3); conference with Paul Harner re: completion status of reports for debtor professionals and committee professionals (1.0); review and edit Akin preliminary report (2.0) | 985.00 | 4.30 | 4,235.50 |
| McClamb,C.D. | 10/11/19 | Review DTBA fee application | 445.00 | 3.00 | 1,335.00 |
| Kearney,B.N. | 10/12/19 | Review production/formatting issues with WG and PW report packages | 335.00 | 0.50 | 167.50 |
| Jimenez,C. | 10/12/19 | Finalize Young Conaway and Wachtell first preliminary reports | 365.00 | 0.60 | 219.00 |
| McClamb,C.D. | 10/12/19 | Review DTBA interim fee application | 445.00 | 1.00 | 445.00 |
| McClamb,C.D. | 10/13/19 | Review DTBA interim fee application | 445.00 | 1.30 | 578.50 |
| Neitzel,K.N. | 10/14/19 | Investigate duplicate entries in Akin expense data and report results to legal team | 350.00 | 1.60 | 560.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Neitzel,K.N. | 10/14/19 | Update fee data in Relativity workspace for attorney review | 350.00 | 1.10 | 385.00 |
| Kearney,B.N. | 10/14/19 | Phone conference with P. Harner, V. Marriott, M. Greenfield, and C. Jimenez re: final steps for production of fee reports | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/14/19 | Manual reformatting of Weil and Paul Weiss 12+ hour exhibits | 335.00 | 2.60 | 871.00 |
| Kearney,B.N. | 10/14/19 | Finalize Weil Gotshal and Paul Weiss reports and exhibits, compile in PDF, and forward to P. Harner | 335.00 | 2.90 | 971.50 |
| Kearney,B.N. | 10/14/19 | Final touchup to Weil and Paul Weiss report documents per P. Harner instructions | 335.00 | 0.20 | 67.00 |
| Kearney,B.N. | 10/14/19 | Review PDFs of fee reports and appended exhibits for technical issues | 335.00 | 0.90 | 301.50 |
| Kearney,B.N. | 10/14/19 | Continue Weil fee review for March-June 2019 | 335.00 | 0.60 | 201.00 |
| Greenfield,M.G. | 10/14/19 | Review Akin fees and expenses, formatting and creation of exhibits, drafting and revisions to Report, call and emails with data team regarding duplicates in expenses. | 445.00 | 6.00 | 2,670.00 |
| Blessing,B. | 10/14/19 | Generate, format, and edit exhibits to Fee Examiner's Preliminary Report Regarding First Interim Fee and Expense Application of Wachtell, Lipton, Rosen & Katz (3.0); finalize Wachtell Lipton preliminary report and exhibits (.5); generate, format, and edit exhibits to Fee Examiner's Preliminary Report Regarding First Interim Fee and Expense Application of Young Conaway Stargatt & Taylor, LLP (1.0); finalize Young Conaway preliminary report and exhibits (.5). | 175.00 | 5.00 | 875.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Jimenez,C. | 10/14/19 | Conference call w/ V. Marriot, P. Harner, M. Greenfield, and B. Kearney to discuss finalizing exhibits for preliminary fee reports (.1); review and revise Stout Risius preliminary report (1); revise final exhibits and report for Wachtell (1); review and revise McAndrew preliminary report (1.2); revise final exhibits and report for Young Conaway (.3) | 365.00 | 3.60 | 1,314.00 |
| Salah,M. | 10/14/19 | Review and edit tags for fee application. | 415.00 | 4.60 | 1,909.00 |
| Marriott, III,V.J. | 10/14/19 | Prepare Akin first preliminary report (2.8); review Wachtell Preliminary report | 985.00 | 3.40 | 3,349.00 |
| Daluz,T.M. | 10/14/19 | Review Weil, YCST, Paul Weiss and Wachtell reports. | 895.00 | 1.50 | 1,342.50 |
| Daluz,T.M. | 10/14/19 | Review and revise Deloitte report. | 895.00 | 2.00 | 1,790.00 |
| McClamb,C.D. | 10/14/19 | Review, edit and finalize status report of fee examiner | 445.00 | 2.10 | 934.50 |
| McClamb,C.D. | 10/14/19 | Review DTBA interim fee application | 445.00 | 3.50 | 1,557.50 |
| McClamb,C.D. | 10/14/19 | Emails with M. Greenfield and V. Marriott re: expense review issues | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 10/14/19 | Multiple emails with P. Harner re: status of preliminary reports | 445.00 | 0.50 | 222.50 |
| Kearney,B.N. | 10/15/19 | Phone conference with P. Harner re: coordinating transmittal of Paul Weiss exhibit excel documents to firm for review (.2); coordinate with K. Neitzel (.2) | 335.00 | 0.40 | 134.00 |
| Kearney,B.N. | 10/15/19 | Continue Weil Gotshal fee review for March-June 2019 | 335.00 | 0.80 | 268.00 |
| Neitzel,K.N. | 10/15/19 | Update fee data for attorney review | 350.00 | 0.80 | 280.00 |
| Greenfield,M.G. | 10/15/19 | Review and editing of Akin expenses and exhibits, drafting of Preliminary Report and exhibits, review of Akin fee entries, creation of expense and fee exhibits. | 445.00 | 4.50 | 2,002.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Salah,M. | 10/15/19 | Review fee application, change tags not appearing on the fee application report. | 415.00 | 1.50 | 622.50 |
| Marriott, III,V.J. | 10/15/19 | Finalize Akin preliminary report (2.3); conference with and attend to scheduling sessions with Paul Weiss and Weil (0.5) | 985.00 | 2.80 | 2,758.00 |
| Daluz,T.M. | 10/15/19 | Complete review and revision of preliminary report. | 895.00 | 2.50 | 2,237.50 |
| McClamb,C.D. | 10/15/19 | Update preliminary report template | 445.00 | 0.30 | 133.50 |
| McClamb,C.D. | 10/15/19 | Phone call with P. Harner re: status | 445.00 | 0.10 | 44.50 |
| McClamb,C.D. | 10/15/19 | Review Fifth Monthly Joint Fee Application | 445.00 | 0.70 | 311.50 |
| McClamb,C.D. | 10/15/19 | Review DTBA interim fee application | 445.00 | 3.30 | 1,468.50 |
| Neitzel,K.N. | 10/16/19 | Compile Paul Weiss exhibits and send to C. Toto per B. Kearney request | 350.00 | 0.80 | 280.00 |
| Kearney,B.N. | 10/16/19 | Continue Weil Gotshal fee review for March-June 2019 | 335.00 | 6.00 | 2,010.00 |
| Greenfield,M.G. | 10/16/19 | Review FTI fees and expenses, creation of fee and expense exhibits, drafting of revised preliminary reports, emails with data team regarding expense issues. | 445.00 | 4.10 | 1,824.50 |
| Blessing,B. | 10/16/19 | Generate, format, and edit exhibits to Fee Examiner's Preliminary Report Regarding First Interim Fee Application of WMcAndrews, Held & Malloy Ltd. (1.5); generate, format, and edit exhibits to Fee Examiner's Preliminary Report Regarding First Interim Fee and Expense Application of Stout Risius Ross, LLC (1.5). | 175.00 | 3.00 | 525.00 |
| Marriott, III,V.J. | 10/16/19 | Conference with T. Daluz and P. Harner re: Deloitte preliminary report (0.4); review professional assignment chart (0.1) | 985.00 | 0.50 | 492.50 |
| Pollard,C.P. | 10/16/19 | Prepare report summarizing FTI fee entries with more than 12 hours billed in a day | 310.00 | 1.30 | 403.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Daluz,T.M. | 10/16/19 | Correspondence with C. McClamb regarding Deloitte report | 895.00 | 0.30 | 268.50 |
| Daluz,T.M. | 10/16/19 | Continue revising Deloitte report. | 895.00 | 0.30 | 268.50 |
| Daluz,T.M. | 10/16/19 | Telephone call with P. Harner and V. Marriott regarding Deloitte report. | 895.00 | 0.60 | 537.00 |
| McClamb,C.D. | 10/16/19 | Emails with T. Daluz re: Deloitte & Touche preliminary report | 445.00 | 0.20 | 89.00 |
| McClamb,C.D. | 10/16/19 | Emails with T. Daluz re: Deloitte & Touche preliminary report | 445.00 | 0.20 | 89.00 |
| Neitzel,K.N. | 10/17/19 | Compile Weil exhibits and send to M. Kleissler per B. Kearney request | 350.00 | 0.70 | 245.00 |
| Neitzel,K.N. | 10/17/19 | Update fee application fields to identify deliveries of data | 350.00 | 0.80 | 280.00 |
| Kearney,B.N. | 10/17/19 | Continue Paul Weiss expense review for March-June 2019 | 335.00 | 1.00 | 335.00 |
| Kearney,B.N. | 10/17/19 | Continue Weil Gotshal fee review for March-June 2019 | 335.00 | 5.80 | 1,943.00 |
| Greenfield,M.G. | 10/17/19 | Drafting of preliminary report. | 445.00 | 1.10 | 489.50 |
| Salah,M. | 10/17/19 | Review Deloitte Tax professional fees and edit tags. | 415.00 | 3.60 | 1,494.00 |
| Blessing,B. | 10/17/19 | Generate, format, and edit exhibits to Fee Examiner's Preliminary Report Regarding First Interim Fee and Expense Application of Stout Risius Ross, LLC. | 175.00 | 0.40 | 70.00 |
| Salah,M. | 10/17/19 | Review Alvarez and Marsal fee application reports, edit tags. | 415.00 | 1.80 | 747.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Jimenez,C. | 10/17/19 | Review and revise report and exhibits for Stout Risius preliminary report on first interim fee application (3.3); review and revise report and exhibits for McAndrews preliminary report on first interim fee application (1.9) | 365.00 | 5.20 | 1,898.00 |
| McClamb,C.D. | 10/17/19 | Review DTBA interim fee application | 445.00 | 1.00 | 445.00 |
| Salah,M. | 10/18/19 | Review fee application reports and edit fee application tags for Deloitte Tax. | 415.00 | 5.60 | 2,324.00 |
| Jimenez,C. | 10/18/19 | Review and revise McAndrews preliminary report and exhibits | 365.00 | 0.70 | 255.50 |
| Daluz,T.M. | 10/18/19 | Analyze changes to Deloitte audit report. | 895.00 | 1.00 | 895.00 |
| Pollard,C.P. | 10/18/19 | Prepare new report summarizing FTI time in excess of 12 hours | 310.00 | 0.40 | 124.00 |
| Kearney,B.N. | 10/18/19 | Continue Weil Gotshal fee review for March-June 2019 | 335.00 | 2.50 | 837.50 |
| Kearney,B.N. | 10/18/19 | Continue Weil Gotshal expense review for March-June 2019 | 335.00 | 2.10 | 703.50 |
| Kearney,B.N. | 10/18/19 | Continue Paul Weiss expense review for March-June 2019 | 335.00 | 0.90 | 301.50 |
| McClamb,C.D. | 10/18/19 | Meeting with T. Daluz re: Deloitte & Touche preliminary report and exhibits | 445.00 | 2.00 | 890.00 |
| McClamb,C.D. | 10/19/19 | Review DTBA preliminary report | 445.00 | 1.30 | 578.50 |
| Kearney,B.N. | 10/20/19 | Continue Paul Weiss expense review for March-June 2019 | 335.00 | 1.00 | 335.00 |
| Kearney,B.N. | 10/20/19 | Continue Weil Gotshal expense review for March-June 2019 | 335.00 | 0.50 | 167.50 |
| McClamb,C.D. | 10/20/19 | Review DTBA preliminary report | 445.00 | 1.50 | 667.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Greenfield,M.G. | 10/21/19 | Review of Akin time entires and expense entries for period covering March through June (2.0); Creation and review of exhibits for those entries (1.2) | 445.00 | 3.20 | 1,424.00 |
| Greenfield,M.G. | 10/21/19 | Review of FTI time entires and expense entries for period covering March through June (1.0); Creation and review of exhibits for those entries (.6). | 445.00 | 1.60 | 712.00 |
| Salah,M. | 10/21/19 | Review fee application reports, analyze calculations. | 415.00 | 2.10 | 871.50 |
| Daluz,T.M. | 10/21/19 | Prepare for interim fee hearing. | 895.00 | 0.30 | 268.50 |
| Kearney,B.N. | 10/21/19 | Continue Weil Gotshal expense review for March-June 2019 | 335.00 | 0.30 | 100.50 |
| Kearney,B.N. | 10/21/19 | Continue Weil Gotshal expense review for March-June 2019 | 335.00 | 3.80 | 1,273.00 |
| Kearney,B.N. | 10/21/19 | Coordinate print job of PW and Weil reports and exhibits for P. Harner in advance of live meetings with firm reps | 335.00 | 0.10 | 33.50 |
| Kearney,B.N. | 10/21/19 | Continue Weil Gotshal fee review for March-June 2019 | 335.00 | 0.90 | 301.50 |
| Greenfield,M.G. | 10/22/19 | Review FTI exhibit regarding long billing days to establish amount billed beyond 12 hours per day | 445.00 | 0.70 | 311.50 |
| Salah,M. | 10/22/19 | Run and review fee application reports. | 415.00 | 2.70 | 1,120.50 |
| Marriott, III,V.J. | 10/22/19 | Prepare for meeting and meet with Paul Weiss (1.5); prepare for meeting and meet with Weil (1.5); conference with P. Harner re: results of meeting (0.5) | 985.00 | 3.50 | 3,447.50 |
| Daluz,T.M. | 10/22/19 | Review and revise Stout Risius report. | 895.00 | 2.00 | 1,790.00 |
| Daluz,T.M. | 10/22/19 | Attend to fee hearing issues. | 895.00 | 0.30 | 268.50 |
| McClamb,C.D. | 10/22/19 | Phone call with M. Salah re: preliminary report | 445.00 | 0.50 | 222.50 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| McClamb,C.D. | 10/22/19 | Phone call with chambers re: interim fee hearing | 445.00 | 0.10 | 44.50 |
| Kearney,B.N. | 10/22/19 | Continue Weil Gotshal fee review for March-June 2019 | 335.00 | 1.70 | 569.50 |
| Kearney,B.N. | 10/22/19 | Continue Paul Weiss fee review for March-June 2019 | 335.00 | 1.20 | 402.00 |
| Kearney,B.N. | 10/22/19 | Continue Paul Weiss expense review for March-June 2019 | 335.00 | 0.40 | 134.00 |
| McClamb,C.D. | 10/22/19 | Multiple meetings with T. Daluz re: status of fee review and preliminary reports | 445.00 | 0.50 | 222.50 |
| McClamb,C.D. | 10/22/19 | Review DTBA interim fee application | 445.00 | 1.00 | 445.00 |
| McClamb,C.D. | 10/22/19 | Phone calls with P. Harner re: status | 445.00 | 0.20 | 89.00 |
| Greenfield,M.G. | 10/23/19 | Drafting of Preliminary Report (2.2), review of FTI fee and expense entries (1.3), review of and creation of exhibits showing flagged fee and expense entries (1.0) | 445.00 | 4.50 | 2,002.50 |
| Greenfield,M.G. | 10/23/19 | Review Akin Report and Exhibit, creation and review of binders for Report and Exhibits | 445.00 | 0.70 | 311.50 |
| Marriott, III,V.J. | 10/23/19 | Prepare for Akin conference re: preliminary report | 985.00 | 0.30 | 295.50 |
| Greenfield,M.G. | 10/24/19 | Review of FTI time entires and expense entries for period covering March through June (1.3); Creation and review of exhibits for those entries (1.0) | 445.00 | 2.30 | 1,023.50 |
| Greenfield,M.G. | 10/24/19 | Review of Akin time entires and expense entries for period covering March through June (.9); Creation and review of exhibits for those entries (.5) | 445.00 | 1.40 | 623.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Greenfield,M.G. | 10/24/19 | Review and editing of exhibit showing time over twelve hours per day, review of fee entries flagged for long billing days | 445.00 | 0.60 | 267.00 |
| Pollard,C.P. | 10/24/19 | Revise FTI - First Fee Petition - daily hours in excess of 12 | 310.00 | 0.20 | 62.00 |
| Pollard,C.P. | 10/24/19 | Summarize instructions for creating a report for time entries that exceed 12 hours in a day and calculating the value of the excess hours | 310.00 | 0.20 | 62.00 |
| Greenfield,M.G. | 10/25/19 | Review of time over 12 hours per day exhibit, review and proof of preliminary report. | 445.00 | 0.40 | 178.00 |
| Marriott, III,V.J. | 10/25/19 | Prepare for and participate in conference with Akin and P. Harner re: preliminary report | 985.00 | 1.50 | 1,477.50 |
| Daluz,T.M. | 10/25/19 | Review revised FTI report. | 895.00 | 2.50 | 2,237.50 |
| McClamb,C.D. | 10/25/19 | Review DTBA interim application | 445.00 | 1.00 | 445.00 |
| McClamb,C.D. | 10/26/19 | Review DTBA preliminary report | 445.00 | 1.50 | 667.50 |
| McClamb,C.D. | 10/27/19 | Review DTBA preliminary report | 445.00 | 2.00 | 890.00 |
| Greenfield,M.G. | 10/28/19 | Review Akin fee entires and exhibits for period from March through June | 445.00 | 1.40 | 623.00 |
| Greenfield,M.G. | 10/28/19 | Review FTI fee entires and exhibits for period from March through June | 445.00 | 1.10 | 489.50 |
| Daluz,T.M. | 10/28/19 | Review revised FTI report. | 895.00 | 1.50 | 1,342.50 |
| McClamb,C.D. | 10/29/19 | Review DTBA interim fee application | 445.00 | 1.00 | 445.00 |
| Greenfield,M.G. | 10/30/19 | Review FTI fee entires for March through June and review of exhibits capturing flagged entries | 445.00 | 1.10 | 489.50 |
| Greenfield,M.G. | 10/30/19 | Review Akin fee entries for March through June | 445.00 | 1.60 | 712.00 |

**PROFESSIONAL SERVICES**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Salah,M. | 10/30/19 | Analyze review findings reports and draft preliminary fee application reports for Deloitte Tax; and Alvarez & Marsal. | 415.00 | 4.80 | 1,992.00 |
| Jimenez,C. | 10/30/19 | Review response and additional documents submitted by McAndrews supporting fee application | 365.00 | 0.80 | 292.00 |
| McClamb,C.D. | 10/30/19 | Review, edit and finalize exhibits for Deloitte preliminary report | 445.00 | 4.50 | 2,002.50 |
| McClamb,C.D. | 10/30/19 | Review and edit Deloitte preliminary report | 445.00 | 2.30 | 1,023.50 |
| Neitzel,K.N. | 10/31/19 | Delete incorrect Prime Clerk data upload per C. McClamb request | 350.00 | 0.10 | 35.00 |
| Greenfield,M.G. | 10/31/19 | Review of Akin March fee entries | 445.00 | 2.20 | 979.00 |
| Salah,M. | 10/31/19 | Draft correspondence with the two preliminary application reports to T. Daluz and C. McClamb. | 415.00 | 0.30 | 124.50 |
| Marriott, III,V.J. | 10/31/19 | Review timing of next reports | 985.00 | 0.30 | 295.50 |
| McClamb,C.D. | 10/31/19 | Emails with S. Weiner re: Prime Clerk September Application | 445.00 | 0.10 | 44.50 |
| McClamb,C.D. | 10/31/19 | Emails with C. Pollard and K. Neitzel re: Prime Clerk September Application | 445.00 | 0.10 | 44.50 |
| **Total B170** | | | | **437.70** | **$205,120.00** |
| **B195 - Non-Working Travel** | | | | | |
| Marriott, III,V.J. | 10/22/19 | Travel to NY | 985.00 | 3.00 | 2,955.00 |
| Marriott, III,V.J. | 10/24/19 | Return from NY | 985.00 | 2.80 | 2,758.00 |
| **Total B195** | | | | **5.80** | **$5,713.00** |
| | | **Total Fees** | | **453.40** | **216,183.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| **Task: B160 - Fee/Employment Applications** | | | |
| McClamb,C.D. | 445.00 | 0.30 | 133.50 |
| Maddox,M. | 270.00 | 5.40 | 1,458.00 |
| Daluz,T.M. | 895.00 | 4.20 | 3,759.00 |
| **Total Task: B160** | | **9.90** | **$5,350.50** |
| | | | |
| **Task: B170 - Fee/Employment Objections** | | | |
| Blessing,B. | 175.00 | 12.20 | 2,135.00 |
| Kearney,B.N. | 335.00 | 101.40 | 33,969.00 |
| McClamb,C.D. | 445.00 | 103.40 | 46,013.00 |
| Jimenez,C. | 365.00 | 38.50 | 14,052.50 |
| Pollard,C.P. | 310.00 | 10.80 | 3,348.00 |
| Neitzel,K.N. | 350.00 | 13.50 | 4,725.00 |
| Greenfield,M.G. | 445.00 | 63.00 | 28,035.00 |
| Salah,M. | 415.00 | 32.60 | 13,529.00 |
| Daluz,T.M. | 895.00 | 22.80 | 20,406.00 |
| Marriott, III,V.J. | 985.00 | 39.50 | 38,907.50 |
| **Total Task: B170** | | **437.70** | **$205,120.00** |
| | | | |
| **Task: B195 - Non-Working Travel** | | | |
| Marriott, III,V.J. | 985.00 | 5.80 | 5,713.00 |
| **Total Task: B195** | | **5.80** | **$5,713.00** |
| | | | |
| **Total Fees** | | **453.40** | **$216,183.50** |

**PROFESSIONAL SERVICES SUMMARY**

| Name | Rate | Hours | Amount |
|------|------|-------|--------|
| Daluz,T.M. | 895.00 | 27.00 | 24,165.00 |
| Marriott, III,V.J. | 985.00 | 45.30 | 44,620.50 |
| Greenfield,M.G. | 445.00 | 63.00 | 28,035.00 |
| Jimenez,C. | 365.00 | 38.50 | 14,052.50 |
| Kearney,B.N. | 335.00 | 101.40 | 33,969.00 |
| McClamb,C.D. | 445.00 | 103.70 | 46,146.50 |
| Salah,M. | 415.00 | 32.60 | 13,529.00 |
| Neitzel,K.N. | 350.00 | 13.50 | 4,725.00 |
| Pollard,C.P. | 310.00 | 10.80 | 3,348.00 |
| Blessing,B. | 175.00 | 12.20 | 2,135.00 |
| Maddox,M. | 270.00 | 5.40 | 1,458.00 |
| **Total Fees** | | **453.40** | **$216,183.50** |

**Total Current Charges:**                                        $216,183.50

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: November 15, 2019
Invoice No.: 20191106449

Paul E. Harner
Harner, Paul E., Fee Examiner in Sears Chapter II Cases
1675 Broadway, 19th Floor
New York, NY  10019

Client:    Harner, Paul E., Fee Examiner in Sears Chapter II Cases  (071820.02)

Matter:    Fee Examiner Activities  (00315861)

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019

## INVOICE SUMMARY

FEES

DISBURSEMENTS

| | |
|---|---:|
| Air/Rail Expense | $208.00 |
| Business Meals | $8.23 |
| Delivery Service | $18.67 |
| Travel Expenses | $20.00 |
| Total Disbursements | $254.90 |
| Total Current Charges | $254.90 |
| **TOTAL AMOUNT DUE** | **$254.90** |

**DISBURSEMENT DETAILS**

| Date | Description | Amount |
|------|-------------|--------|
| 09/12/19 | Delivery Service FedEx Invoice #: 674346114, 09/20/2019, Tracking #: 789774125733, Paul Harner | 18.67 |
| 10/03/19 | Travel Expenses Paul Harner - Invoice # B88CB37BBE2F4DBFA8EB - PHILLY TRIP RE: SEARS | 20.00 |
| 10/03/19 | Air/Rail Expense Paul Harner - Invoice # B88CB37BBE2F4DBFA8EB - PHILLY TRIP RE: SEARS | 208.00 |
| 10/04/19 | Business Meals Paul Harner - Invoice # B88CB37BBE2F4DBFA8EB - PHILLY TRIP RE: SEARS | 8.23 |
| | **Total Disbursements** | **$254.90** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Air/Rail Expense | 208.00 |
| Business Meals | 8.23 |
| Delivery Service | 18.67 |
| Travel Expenses | 20.00 |
| **Total Disbursements** | **$254.90** |

| | |
|---|---|
| **Total Current Charges:** | **$254.90** |

# Ballard Spahr
### LLP

1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
Tel 215.665.8500
Fax 215.864.8999
www.ballardspahr.com

TAX IDENTIFICATION NO. 23-0382195

Invoice Date: November 15, 2019
Invoice No.: 20191106448

Paul E. Harner
1675 Broadway
New York, NY  10019

Client:     Sears Fee Examiner  (071820.03)
Matter:     Fee and Expense Review and Reporting  (00317415)

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2019

### INVOICE SUMMARY

FEES

DISBURSEMENTS
   Miscellaneous                                          $30.00

        Total Disbursements                                      $30.00

        Total Current Charges                                    $30.00

        **TOTAL AMOUNT DUE**                                     **$30.00**

**DISBURSEMENT DETAILS**

| Date | Description | Amount |
|------|-------------|--------|
| 10/23/19 | Miscellaneous Vincent Marriott - Invoice # D050D3BA796D49859C4A - Client Charge | 30.00 |
| | **Total Disbursements** | **$30.00** |

**DISBURSEMENT SUMMARY**

| Description | Amount |
|-------------|--------|
| Miscellaneous | 30.00 |
| **Total Disbursements** | **$30.00** |

| | |
|---|---|
| **Total Current Charges:** | **$30.00** |