**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**THIRD INTERIM APPLICATION OF FTI CONSULTING, INC., FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF SEARS HOLDINGS CORPORATION, *ET AL.* FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Official Committee of Unsecured Creditors of Sears Holding Corporation, *et al.* |
| Date of Retention: | December 19, 2018, *nunc pro tunc* to October 25, 2018 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); and Sears Brands Management Corporation (5365). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Period for which compensation and reimbursement is sought:                    July 1, 2019 through October 31, 2019

Amount of Compensation sought as actual, reasonable and necessary              $1,103,980.00

Amount of Expense Reimbursement sought as actual, reasonable and necessary     $1,446.45

Total Fees and Expenses Due:                                                   $1,105,426.45

This is a: _____monthly __X__interim _____final application

## SUMMARY OF MONTHLY FEE STATEMENTS
## DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) | Fees Due (80% Fees) | Holdback (20% Fees) | Expenses Requested (100% Expenses) | Amounts Paid to Date | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 10/4/19 Dkt. 5328 | 7/1/19 - 7/31/19 | $ 116,633.50 | $ 93,306.80 | $ 23,326.70 | $ 720.00 | $ 94,026.80 | $ 23,326.70 |
| 10/11/19 Dkt. 5359 | 8/1/19 - 8/31/19 | 235,131.00 | 188,104.80 | 47,026.20 | 323.20 | 188,428.00 | 47,026.20 |
| 11/13/19 Dkt. 6015 | 9/1/19 - 9/30/19 | 250,850.00 | 200,680.00 | 50,170.00 | 68.26 | 200,748.26 | 50,170.00 |
| 12/06/19 Dkt. 6154 | 10/1/19 - 10/31/19 | 501,365.50 | 401,092.40 | 100,273.10 | 334.99 | - | 501,700.49 |
| **TOTAL** | | **$ 1,103,980.00** | **$ 883,184.00** | **$ 220,796.00** | **$ 1,446.45** | **$ 483,203.06** | **$ 622,223.39** |

## SUMMARY OF SERVICES BY PROFESSIONAL
## DURING THE APPLICATION PERIOD

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | $ 1,195 | 6.2 | $ 7,409.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,195 | 11.3 | 13,503.50 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,095 | 4.7 | 5,146.50 |
| Star, Samuel | Sr Managing Dir | Restructuring | 1,095 | 48.0 | 52,560.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,050 | 167.4 | 175,770.00 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 3.8 | 3,990.00 |
| Henn, Bradley | Sr Managing Dir | Valuation | 960 | 2.1 | 2,016.00 |
| Friedland, Scott D. | Sr Managing Dir | Forensics | 940 | 107.3 | 100,862.00 |
| Carr, Emre | Sr Managing Dir | Forensics | 840 | 123.0 | 103,320.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 11.2 | 8,680.00 |
| Yozzo, John | Managing Dir | Restructuring | 830 | 2.5 | 2,075.00 |
| Eisler, Marshall | Senior Director | Restructuring | 795 | 352.1 | 279,919.50 |
| Khazary, Sam | Senior Director | Real Estate | 795 | 6.3 | 5,008.50 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 2.0 | 1,120.00 |
| McCaskey, Morgan | Sr Consultant | Restructuring | 595 | 2.5 | 1,487.50 |
| Russo, Ralph | Sr Consultant | Valuation | 595 | 36.9 | 21,955.50 |
| Hopkins, Kelsey | Sr Consultant | Forensics | 460 | 33.9 | 15,594.00 |
| Sum, Jocelyn | Sr Consultant | Forensics | 420 | 21.0 | 8,820.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 398.6 | 159,440.00 |
| Kaneb, Blair | Consultant | Restructuring | 400 | 46.7 | 18,680.00 |
| Marconi, Michaela | Consultant | Restructuring | 400 | 1.9 | 760.00 |
| McQuillan, Kieran | Consultant | Valuation | 400 | 4.3 | 1,720.00 |
| Tirabassi, Kathryn | Consultant | Restructuring | 400 | 0.3 | 120.00 |
| Shapiro, Jill | Consultant | Restructuring | 400 | 214.6 | 85,840.00 |
| Adler, Leana | Consultant | Forensics | 315 | 81.7 | 25,735.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 8.9 | 2,447.50 |
| **TOTAL** | | | | **1,699.2** | **$ 1,103,980.00** |

## SUMMARY OF HOURS BY PROJECT CATEGORY INCURRED
## DURING THE APPLICATION PERIOD

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 5 | Real Estate Issues | 18.9 | $ 13,194.00 |
| 6 | Asset Sales | 0.2 | 219.00 |
| 10 | Analysis of Tax Issues | 3.7 | 4,051.50 |
| 11 | Prepare for and Attend Court Hearings | 27.1 | 24,234.50 |
| 13 | Analysis of Other Miscellaneous Motions | 8.1 | 3,783.50 |
| 14 | Analysis of Claims/Liab Subject to Compr | 105.7 | 70,608.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 195.6 | 156,941.00 |
| 17 | Wind Down Monitoring | 86.0 | 55,172.00 |
| 18 | Potential Avoidance Actions & Litigation | 1,165.1 | 726,225.00 |
| 19 | Case Management | 9.6 | 9,316.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 1.7 | 1,070.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 12.7 | 10,769.00 |
| 22 | Meetings with Other Parties | 1.8 | 1,968.50 |
| 24 | Preparation of Fee Application | 63.0 | 26,427.50 |
| | **TOTAL** | **1,699.2** | **$ 1,103,980.00** |

## SUMMARY OF EXPENSES INCURRED
## DURING THE APPLICATION PERIOD

| Expense Type | Amount |
|---|---|
| Transportation | $ 313.67 |
| Working Meals[1] | 1,132.78 |
| **Grand Total** | **$ 1,446.45** |

[1]Working meals have been capped at $20.00 per meal.

FTI Consulting, Inc. (together with its wholly owned subsidiaries, the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of Sears Holdings Corporation, *et al.*, (collectively, the "**Debtors**"), hereby submits its Third Interim Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the period commencing July 1, 2019 through and including October 31, 2019 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

## INTRODUCTION

1.      FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.      By this Fee Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $1,103,980.00 and (ii) reimbursement for expenses incurred in the Application Period in the amount of $1,446.45, for a total of $1,105,426.45 for the Application Period.

3.      The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 16, 2018, [ECF No.796] (the "**Interim Compensation Order**"), and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and*

*Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 3307] (the "**Fee Examiner Order**").

4.       This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**.

5.       FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable, and was incurred as a direct result of FTI's representation of the Committee.

6.       In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary legal services incurred during the Application Period in the amount of $883,184.00 (see page 2) and for 100% of the expenses incurred during the Application Period in the amount of $1,446.45 for a total amount of $884,630.45. FTI submitted the following monthly statements (each a "**Monthly Fee Statement**") during the Application Period.

  i.   On October 4, 2019, FTI filed the *Ninth Monthly Fee Statement of FTI Consulting, Inc for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisors to the Official Committee of Unsecured*

*Creditors for the Period from July 1, 2019 Through July 31, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings, et al.* [ECF No. 5328] seeking compensation for actual and necessary professional fees rendered in the amount of $116,633.50 (and received payment of 80% of fees in the amount of $93,306.80) and reimbursement of 100% of expenses in the amount of $720.00.

ii.   On October 11, 2019, FTI filed the *Tenth Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period August 1, 2019 Through August 31, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holding Corporation, et al.* [ECF No. 5359] seeking compensation for actual and necessary professional fees rendered in the amount of $235,131.00 (and received payment of 80% of fees in the amount of $188,104.80) and reimbursement of 100% of expenses in the amount of $323.20.

iii.  On November 13, 2019, FTI filed the *Eleventh Monthly Fee Statement of FTI Consulting, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from September 1, 2019 Through September 30, 2019 Filed by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al.,* [ECF No. 6015] seeking compensation for actual and necessary professional fees rendered in the amount of $250,850.00

(and received payment of 80% of fees in the amount of $200,680.00) and

reimbursement of 100% of expenses in the amount of $68.26.

    iv.   On December 6, 2019, FTI filed the *Twelfth Monthly Fee Statement of FTI*

*Consulting, Inc. for Compensation for Services Rendered and Reimbursement of*

*Expenses Incurred as Financial Advisor to the Official Committee of Unsecured*

*Creditors for the Period from October 1, 2019 Through October 31, 2019 Filed*

*by Ira S. Dizengoff on behalf of Official Committee of Unsecured Creditors of*

*Sears Holdings Corporation, et al.,* [ECF No. 6154] seeking compensation for

actual and necessary professional fees rendered in the amount of $501,365.50 and

reimbursement of 100% of expenses in the amount of $334.99 (to date, FTI has

not yet received payment related to this Monthly Fee Statement).

7.    As of the date of this Fee Application, FTI is owed $621,888.40 for professional

fees and $334.99 for actual and necessary expenses for a total of $622,223.39.

## JURISDICTION

8.    This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157

and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of

this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and

1409.

## BACKGROUND

9.    On October 15, 2018 (the "**Petition Date**"), the Debtors filed with the United States

Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions

for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors

selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), M-III Partners, LP as financial advisor

("**M-III**"), and Lazard Frères & Co as its investment banker ("**Lazard**").

10.    The Debtors continue to operate their businesses and manage their assets as debtors

in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

11.    On October 24, 2018, the Office of the United States Trustee for the Southern

District (the "**US Trustee**") filed a *Notice of Appointment of Official Committee of Unsecured*

*Creditors* [ECF No. 276] pursuant to section 1102 of the Bankruptcy Code. At the Formation

Meeting, the Committee selected Akin Gump Strauss Hauer & Feld LLP ("**Akin**") as its counsel,

and on October 25, 2018, the Committee selected FTI as its financial advisor. On October 29,

2018, the Committee selected Houlihan Lokey Capital Inc. as its investment banker ("**Houlihan**").

12.    The following nine members comprise the Committee: (a) Pension Benefit

Guaranty Corporation; (b) Oswaldo Cruz; (c) Winiadaewoo Electronics America; (d) Apex Tool

Group, LLC; (e) Computershare Trust Company, N.A.; (f) The Bank of New York Mellon Trust

Company; (g) Basil Vasiliou[2]; (h) Simon Property Group, L.P.; (i) Brixmor Operating Partnership,

L.P.

13.    On December 19, 2018, the Court entered the *Order Authorizing the Retention of*

*FTI Consulting Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Nunc*

*Pro Tunc to October 25, 2018* [ECF No. 1325) (the "**Retention Order**").

---

2 Basil Vasiliou resigned from the Committee on January 13, 2019.

## TERMS AND CONDITIONS OF EMPLOYMENT

14.     FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. FTI filed the Star Declaration in support of its retention on February 13, 2019 [ECF No. 2577].

## SUMMARY OF SERVICES RENDERED

15.     The Debtors' chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

16.     FTI has taken reasonable steps to avoid duplication of services by FTI's professionals. During the course of the Application Period, there have been a few instances where more than one FTI professional attended a hearing or conference. These multiple attendees were necessary to accomplish the significant amount of work which needed to be performed in a compressed amount of time involving complex facts and transactions and the participation to divide up the work was necessary under the circumstances.

17.     The primary services during the Third Interim Period rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with and is inclusive of all of the concepts in Exhibit A to the Local Guidelines, and includes additional detail, information, and categories.

**Task Code 14: Analysis of Claims/Liabilities Subject to Compromise**

**Fees: $70,608.50**

**Total Hours: 105.7**

18.      During the interim fee period, time entries under this task code related to the analysis of 503(b)(9) administrative claims, priority claims, and secured claims. FTI participated in numerous meetings with other case professionals to diligence proposed administrative claim and settlement amounts, as well as calculated potential recoveries to general unsecured claims. FTI analyzed documents provided by the Debtors to perform an independent analysis of secured, priority, and administrative claims on a vendor-by-vendor basis and, also assessed potential preference recoveries to the Debtors' estate.

**Task Code 16: Analysis, Negotiate and Form of Plan of Reorganization & Disclosure Statement**

**Fees: $156,941.00**

**Hours: 195.6**

19.      During the Application Period, FTI assisted counsel in connection with the Confirmation of the Plan of Reorganization. Services performed by FTI include analyses of the ongoing APA disputes to assess the Debtors' administrative solvency, analyses to support counsel and inform the Committee with regards to the impact of the administrative claims settlement and reconciliation of the Debtors' estate, as well as a review of the proposed plan and administrative creditor settlements. FTI also participated in numerous meetings with case professionals, including the Debtors' financial advisors to diligence forecasts for estate solvency, claims estimates, all

proposed recoveries, and the Committee's counsel to coordinate efforts to analyze and diligence the administrative claims settlement.

**Task Code 17: Wind Down Monitoring**

**Fees: $55,172**

**Hours: 86.0**

20.     During the interim fee period, FTI monitored the Debtors' ongoing monetization of estate's assets and the Debtors' weekly cash trackers. FTI also focused on the potential impact of the APA disputes and the claims reconciliations. FTI also continued to monitor asset sales, preference recoveries, collections of remnant assets, and satisfaction of administrative claims.

**Task Code 18: Potential Avoidance Actions & Litigation**

**Fees: $726,225.00**

**Hours: 1,165.1**

21.     During the interim fee period, time detail under this task code related to FTI's work in assisting Counsel in the preparation of the amended adversary complaint [ECF: 52]. FTI provided various analyses related to the Seritage Transaction, the Lands' End Spin-Off, and related party financing, which were incorporated to support the allegations included in the amended adversary complaint. FTI participated in numerous meetings with counsel in relation to the filing of the amended complaint.

## REASONABLENESS OF FEES

22.    FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the Application Period. During the Application Period, FTI charged $1,103,980.00 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

23.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

24.    FTI believes that its billing rates in these Chapter 11 cases are "reasonable billing rates" for purposes of this Court's determination of the "reasonableness" of the fees for services rendered, appropriate for fees in these cases, and are in accordance with FTI's Retention Application. FTI's customary billing rates were disclosed in the retention papers and approved by this Court.

## Reasonableness of Expenses

25.    During the Application Period, FTI incurred $1,446.45 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses were included in the Monthly Fee Statements.

26.    FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of

14

FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by Rule 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

## CONCLUSION

27.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

28.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of the compensation sought by FTI.

29.     As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts are resulting in a substantial benefit to the Committee and its constituents.

30.     WHEREFORE, FTI respectfully requests that a third interim award for fees during the Application Period in the amount of $1,103,980.00 and reimbursable expenses in the amount of $1,446.45, totaling $1,105,426.45 be granted and that this Court grant such other, further and different relief as it deems just and proper.

Dated:  New York, New York
          December 16, 2019

FTI CONSULTING, INC.
Financial Advisors to the Official Committee of
Unsecured Creditors of Sears Holdings Corporation

By:      */s/ Matthew Diaz*
          Matthew Diaz, Senior Managing Director
          Three Times Square, 10th Floor
          New York, New York 10036
          Telephone: (212) 499-3611
          Email: matt.diaz@fticonsulting.com

**EXHIBIT A**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Greenspan, Ronald F | Sr Managing Dir | Real Estate | $ 1,195 | 6.2 | $ 7,409.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,195 | 11.3 | 13,503.50 |
| Joffe, Steven | Sr Managing Dir | Tax | 1,095 | 4.7 | 5,146.50 |
| Star, Samuel | Sr Managing Dir | Restructuring | 1,095 | 48.0 | 52,560.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,050 | 167.4 | 175,770.00 |
| Nelson, Cynthia A | Sr Managing Dir | Real Estate | 1,050 | 3.8 | 3,990.00 |
| Henn, Bradley | Sr Managing Dir | Valuation | 960 | 2.1 | 2,016.00 |
| Friedland, Scott D. | Sr Managing Dir | Forensics | 940 | 107.3 | 100,862.00 |
| Carr, Emre | Sr Managing Dir | Forensics | 840 | 123.0 | 103,320.00 |
| Gotthardt, Gregory | Sr Managing Dir | Real Estate | 775 | 11.2 | 8,680.00 |
| Yozzo, John | Managing Dir | Restructuring | 830 | 2.5 | 2,075.00 |
| Eisler, Marshall | Senior Director | Restructuring | 795 | 352.1 | 279,919.50 |
| Khazary, Sam | Senior Director | Real Estate | 795 | 6.3 | 5,008.50 |
| Peterson, Stephen | Senior Director | Real Estate | 560 | 2.0 | 1,120.00 |
| McCaskey, Morgan | Sr Consultant | Restructuring | 595 | 2.5 | 1,487.50 |
| Russo, Ralph | Sr Consultant | Valuation | 595 | 36.9 | 21,955.50 |
| Hopkins, Kelsey | Sr Consultant | Forensics | 460 | 33.9 | 15,594.00 |
| Sum, Jocelyn | Sr Consultant | Forensics | 420 | 21.0 | 8,820.00 |
| Kim, Ye Darm | Consultant | Restructuring | 400 | 398.6 | 159,440.00 |
| Kaneb, Blair | Consultant | Restructuring | 400 | 46.7 | 18,680.00 |
| Marconi, Michaela | Consultant | Restructuring | 400 | 1.9 | 760.00 |
| McQuillan, Kieran | Consultant | Valuation | 400 | 4.3 | 1,720.00 |
| Tirabassi, Kathryn | Consultant | Restructuring | 400 | 0.3 | 120.00 |
| Shapiro, Jill | Consultant | Restructuring | 400 | 214.6 | 85,840.00 |
| Adler, Leana | Consultant | Forensics | 315 | 81.7 | 25,735.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275 | 8.9 | 2,447.50 |
| **TOTAL** | | | | **1,699.2** | **$ 1,103,980.00** |

**EXHIBIT B**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 5 | Real Estate Issues | 18.9 | $ 13,194.00 |
| 6 | Asset Sales | 0.2 | 219.00 |
| 10 | Analysis of Tax Issues | 3.7 | 4,051.50 |
| 11 | Prepare for and Attend Court Hearings | 27.1 | 24,234.50 |
| 13 | Analysis of Other Miscellaneous Motions | 8.1 | 3,783.50 |
| 14 | Analysis of Claims/Liab Subject to Compr | 105.7 | 70,608.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 195.6 | 156,941.00 |
| 17 | Wind Down Monitoring | 86.0 | 55,172.00 |
| 18 | Potential Avoidance Actions & Litigation | 1,165.1 | 726,225.00 |
| 19 | Case Management | 9.6 | 9,316.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 1.7 | 1,070.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 12.7 | 10,769.00 |
| 22 | Meetings with Other Parties | 1.8 | 1,968.50 |
| 24 | Preparation of Fee Application | 63.0 | 26,427.50 |
| | **TOTAL** | **1,699.2** | **$ 1,103,980.00** |

EXHIBIT C
## SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
### DETAIL OF TIME ENTRIES
### FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 7/15/2019 | Kaneb, Blair | 1.5 | Analyze documents related to monetized ground leases. |
| 5 | 7/16/2019 | Khazary, Sam | 0.8 | Review analysis related to monetized ground leases. |
| 5 | 7/18/2019 | Nelson, Cynthia A | 0.3 | Review and respond to email from W. Gallagher regarding proposed sale of real property. |
| 5 | 7/18/2019 | Khazary, Sam | 1.0 | Review analysis the proposed Vernon, CA real estate transaction. |
| 5 | 7/18/2019 | Khazary, Sam | 1.0 | Review analysis of the JLL property management proposal. |
| 5 | 7/18/2019 | Kaneb, Blair | 0.9 | Review and analyze the Debtors proposed real estate sales and transactions. |
| 5 | 7/19/2019 | Nelson, Cynthia A | 0.5 | Review and respond to emails from Debtor's advisors with respect to proposed management agreement with JLL. |
| 5 | 7/26/2019 | Nelson, Cynthia A | 0.5 | Review and respond to inquiries from the Debtors regarding approval of real estate transactions. |
| 5 | 7/26/2019 | Khazary, Sam | 1.0 | Review and analysis of the proposed Texarkana, TX real estate transaction. |
| 5 | 7/30/2019 | Nelson, Cynthia A | 0.3 | Participate in internal meeting re: ongoing real estate sales. |
| 5 | 7/30/2019 | Khazary, Sam | 1.0 | Review and analyze the proposed Lithuania, GA real estate transaction. |
| 5 | 7/30/2019 | Peterson, Stephen | 2.0 | Provide analysis of Debtors' proposed sale of the Sears store at the Mall at Stonecrest and current developments at the mall. |
| 5 | 7/30/2019 | Kaneb, Blair | 1.5 | Review status of ongoing real estate sales. |
| 5 | 7/31/2019 | Nelson, Cynthia A | 0.3 | Review and respond to debtor inquiries regarding proposed real estate sales. |
| 5 | 7/31/2019 | Kaneb, Blair | 0.9 | Create analysis of Lithonia, GA sale price. |
| 5 | 8/1/2019 | Nelson, Cynthia A | 0.3 | Correspond with Debtors regarding proposed real estate sales. |
| 5 | 8/8/2019 | Nelson, Cynthia A | 0.3 | Correspond with Debtor and with FTI team regarding case status and analysis of proposed real estate transaction. |
| 5 | 8/9/2019 | Khazary, Sam | 0.6 | Analyze proposed real estate transaction. |
| 5 | 8/9/2019 | Nelson, Cynthia A | 0.3 | Correspond with Debtors' advisors regarding real estate sales. |
| 5 | 8/20/2019 | Shapiro, Jill | 1.1 | Create a build-up of all real property Transform bought as part of the sale. |
| 5 | 8/28/2019 | Nelson, Cynthia A | 0.3 | Prepare analysis re: proposed remnant contract with Debtors. |
| 5 | 9/18/2019 | Eisler, Marshall | 0.9 | Analyze adversary proceeding re: Florida estate. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 10/17/2019 | Nelson, Cynthia A | 0.2 | Review Debtors' marketing materials of residual real estate assets. |
| 5 | 10/30/2019 | Khazary, Sam | 0.9 | Analyze 17 properties being listed for sale by the estate. |
| 5 | 10/31/2019 | Nelson, Cynthia A | 0.5 | Assess information related to Debtors' plan to list certain real estate assets for sale. |
| **5 Total** | | | **18.9** | |
| 6 | 10/14/2019 | Star, Samuel | 0.1 | Review article on company performance post sale in connection with Transform APA disputes. |
| 6 | 10/30/2019 | Star, Samuel | 0.1 | Analyze information provided by Counsel re: status of transform APA disputes. |
| **6 Total** | | | **0.2** | |
| 10 | 8/7/2019 | Joffe, Steven | 3.1 | Review amended plan supplement, liquidating trust, Transform claims regarding cash dispute, and claims of retirees for potential tax issues. |
| 10 | 8/12/2019 | Joffe, Steven | 0.6 | Participate in liquidity discussion with UCC for potential tax issues. |
| **10 Total** | | | **3.7** | |
| 11 | 7/23/2019 | Simms, Steven | 1.1 | Attend hearing telephonically on 507B claims. |
| 11 | 7/23/2019 | Diaz, Matthew | 1.0 | Attend hearing on 507B claims telephonically. |
| 11 | 9/12/2019 | Eisler, Marshall | 4.3 | Attend hearing re: APA disputes |
| 11 | 9/15/2019 | Eisler, Marshall | 5.2 | Attend Deposition of Bill Murphy and Brian Griffith. |
| 11 | 9/16/2019 | Eisler, Marshall | 4.7 | Attend Deposition of Bill Transier, Bill Murphy and Brian Griffith. |
| 11 | 10/3/2019 | Simms, Steven | 2.7 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/3/2019 | Eisler, Marshall | 5.2 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/7/2019 | Diaz, Matthew | 1.0 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/7/2019 | Simms, Steven | 0.9 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| 11 | 10/7/2019 | Star, Samuel | 1.0 | Participate telephonically in Sears Confirmation Hearing [partial]. |
| **11 Total** | | | **27.1** | |
| 13 | 7/15/2019 | Kim, Ye Darm | 2.3 | Analyze IP/Ground Lease Term Loan sources and uses. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/16/2019 | Kim, Ye Darm | 2.3 | Analyze IP/Ground Lease term loan credit amendments. |
| 13 | 7/16/2019 | Kim, Ye Darm | 1.1 | Continue analysis of IP/Ground Lease term loan sources and uses. |
| 13 | 7/16/2019 | Kim, Ye Darm | 1.1 | Continue review of IP/Ground Lease term loan credit amendments. |
| 13 | 9/9/2019 | Star, Samuel | 0.1 | Review economics of proposed settlement with school district re: Hoffman Estates tax credit. |
| 13 | 9/9/2019 | Eisler, Marshall | 1.2 | Correspond with Akin re: Hoffman Tax Refund. |
| **13 Total** | | | **8.1** | |
| 14 | 7/26/2019 | Diaz, Matthew | 0.6 | Perform review of tax claims filed. |
| 14 | 8/1/2019 | Star, Samuel | 0.1 | Assess impact of 507(b) claim under court ruling on administrative solvency. |
| 14 | 8/1/2019 | Star, Samuel | 0.4 | Review Akin memorandum summarizing court ruling on 507(b) claim calculations. |
| 14 | 8/2/2019 | Kim, Ye Darm | 3.2 | Review transcript of 507(b) claims hearing. |
| 14 | 8/5/2019 | Kim, Ye Darm | 2.0 | Prepare summary of 507(b) hearing and court's decision. |
| 14 | 8/6/2019 | Diaz, Matthew | 0.6 | Review updated 503(b)(9) claims analysis. |
| 14 | 8/7/2019 | Star, Samuel | 0.5 | Participate in call with M-III and Weil re: 503(b)(a) claim reconciliation, potential claim reductions and status of transfer negotiations. |
| 14 | 8/7/2019 | Star, Samuel | 0.2 | Participate in call with Akin re: 503(b)(a) claim reconciliation, potential claim reductions and status of transfer negotiations. |
| 14 | 8/8/2019 | Star, Samuel | 0.5 | Debrief with team on latest identify/ask in transform APA dispute negotiation. |
| 14 | 8/9/2019 | Diaz, Matthew | 0.6 | Continue to review updated 503(b)(9) claims analysis. |
| 14 | 8/12/2019 | Diaz, Matthew | 1.2 | Continue reviewing updated 503(b)(9) claims analysis. |
| 14 | 8/12/2019 | Diaz, Matthew | 0.6 | Participate in the Sears UCC call to discuss the status of confirmation and the claims reconciliation process. |
| 14 | 8/13/2019 | Diaz, Matthew | 1.3 | Participate in a call with M-III, Akin and Weil to discuss the claims reconciliation process. |
| 14 | 8/13/2019 | Diaz, Matthew | 0.5 | Participate in a call with Akin to discuss the claims reconciliation process. |
| 14 | 8/13/2019 | Diaz, Matthew | 1.1 | Review claim analysis to prepare for the claims call with M-III. |
| 14 | 8/16/2019 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors' professionals to discuss the recovery analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/16/2019 | Diaz, Matthew | 1.5 | Review 503(b)(9) claim analysis for certain vendors. |
| 14 | 8/16/2019 | Diaz, Matthew | 0.8 | Review updated estimates for claims that need to be on reserve at emergence. |
| 14 | 8/16/2019 | Star, Samuel | 0.5 | Participate in conference call with Weil, M-III and Akin re: status of 503(b)(a) claims reconciliations. |
| 14 | 8/16/2019 | Eisler, Marshall | 2.1 | Analyze estimated claims analysis re: projected 503(b)(9). |
| 14 | 8/19/2019 | Diaz, Matthew | 1.5 | Review 503(b)(9) claims analysis. |
| 14 | 8/21/2019 | Shapiro, Jill | 1.3 | Prepare administrative claim analysis. |
| 14 | 8/21/2019 | Star, Samuel | 0.2 | Participate in discussions with counsel re: administrative claim settlement process. |
| 14 | 8/22/2019 | Shapiro, Jill | 0.3 | Revise administrative claim analysis. |
| 14 | 8/22/2019 | Shapiro, Jill | 2.6 | Prepare administrative claim analysis presentation for the UCC. |
| 14 | 8/23/2019 | Star, Samuel | 0.8 | Review appeal for 506(c) surcharge ruling. |
| 14 | 8/26/2019 | Kim, Ye Darm | 2.8 | Review potential cure costs for 503(b)(9) claimants. |
| 14 | 8/27/2019 | Kim, Ye Darm | 1.1 | Prepare diligence questions re: 503(b)(9) reconciliation. |
| 14 | 8/27/2019 | Kim, Ye Darm | 0.4 | Revise diligence questions re: 503(b)(9) claims reconciliation. |
| 14 | 8/27/2019 | Kim, Ye Darm | 1.8 | Review Debtors' analysis of assignment to buyer calculation of 503(b)(9) claims. |
| 14 | 8/27/2019 | Shapiro, Jill | 1.2 | Perform diligence on latest estimate re: 503(b)(9) claims. |
| 14 | 8/28/2019 | Shapiro, Jill | 0.8 | Continue to diligence 503(b)(9) claims. |
| 14 | 8/29/2019 | Kim, Ye Darm | 1.9 | Analyze vendor-by-vendor adjustments of 503(b)(9) claims. |
| 14 | 8/30/2019 | Kim, Ye Darm | 1.1 | Prepare diligence questions re: 503(b)(9) claims adjustments. |
| 14 | 8/30/2019 | Kim, Ye Darm | 1.2 | Participate in internal discussion re: diligence of vendor-by-vendor adjustments of 503(b)(9) claims. |
| 14 | 8/30/2019 | Shapiro, Jill | 2.1 | Review 503(b)(9) claims and support files to diligence reconciliations. |
| 14 | 9/3/2019 | Kim, Ye Darm | 0.6 | Prepare workplan for admin/priority claims diligence. |
| 14 | 9/3/2019 | Kim, Ye Darm | 2.2 | Create model of intercompany claims impact on admin claims recoveries. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/3/2019 | Kim, Ye Darm | 0.7 | Continue review of secured and admin/priority claims support files provided by M-III. |
| 14 | 9/3/2019 | Kim, Ye Darm | 1.2 | Continue analysis and diligence of admin, priority, and secured claims. |
| 14 | 9/3/2019 | Shapiro, Jill | 1.3 | Analyze and diligence 503(b)(9) claims as provided by M-III. |
| 14 | 9/3/2019 | Shapiro, Jill | 1.7 | Analyze and diligence Secured claims as provided by M-III. |
| 14 | 9/3/2019 | Shapiro, Jill | 1.2 | Continue analysis and diligence of admin, priority, and secured claims. |
| 14 | 9/3/2019 | Eisler, Marshall | 2.8 | Review latest draft of claims analysis. |
| 14 | 9/3/2019 | Kim, Ye Darm | 1.0 | Participate in call with M-III re: admin/priority claims estimates. |
| 14 | 9/3/2019 | Eisler, Marshall | 1.0 | Participate in call with M-III re: admin/priority claims estimates. |
| 14 | 9/4/2019 | Kim, Ye Darm | 3.4 | Continue to diligence admin, priority and secured claims from Debtors' files. |
| 14 | 9/4/2019 | Shapiro, Jill | 2.1 | Continue to diligence secured claims as provided by the Debtors. |
| 14 | 9/4/2019 | Shapiro, Jill | 0.9 | Prepare build-up of 503(b)(9) claims. |
| 14 | 9/4/2019 | Diaz, Matthew | 1.1 | Review and provide revisions re: admin claims analysis. |
| 14 | 9/4/2019 | Diaz, Matthew | 0.9 | Participate in call with the Debtors to discuss the admin claims analysis. |
| 14 | 9/4/2019 | Kim, Ye Darm | 1.6 | Participate in call with Debtors' advisors re: admin/priority claims settlements. |
| 14 | 9/4/2019 | Eisler, Marshall | 1.6 | Participate in call with Debtors' advisors re: admin/priority claims settlements. |
| 14 | 9/4/2019 | Eisler, Marshall | 2.6 | Review draft of term sheet with administrative creditors. |
| 14 | 9/5/2019 | Diaz, Matthew | 0.8 | Review and provide revisions re: admin claims analysis. |
| 14 | 9/5/2019 | Kim, Ye Darm | 2.1 | Analyze and diligence 503(b)(9) and preference action build up provided by Debtors. |
| 14 | 9/5/2019 | Shapiro, Jill | 1.2 | Continue to diligence secured claims as provided by M-III. |
| 14 | 9/5/2019 | Shapiro, Jill | 0.5 | Continue review of build-up of 503(b)(9) claims. |
| 14 | 9/5/2019 | Diaz, Matthew | 1.5 | Perform detailed review of the claims presentation to the UCC. |
| 14 | 9/5/2019 | Eisler, Marshall | 2.1 | Review Akin memo re: assumption of preference actions. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 9/5/2019 | Eisler, Marshall | 2.3 | Prepare for call with Weil/M-III re: administrative claims. |
| 14 | 9/6/2019 | Diaz, Matthew | 1.2 | Review and provide revisions re: admin claims analysis. |
| 14 | 9/8/2019 | Diaz, Matthew | 1.1 | Review and provide revisions re: admin claims analysis. |
| 14 | 9/9/2019 | Diaz, Matthew | 0.5 | Provide comments on the updated claims analysis and related term sheet. |
| 14 | 9/9/2019 | Diaz, Matthew | 1.1 | Review the updated claims analysis. |
| 14 | 9/10/2019 | Kim, Ye Darm | 1.4 | Analyze latest admin claims database provided by the Debtors and prepare diligence questions. |
| 14 | 9/10/2019 | Shapiro, Jill | 1.4 | Prepare diligence questions re: claims schedules. |
| 14 | 9/11/2019 | Kim, Ye Darm | 1.2 | Continue review of updated admin claims database and prepare diligence questions re: adjustments to filed claims amounts. |
| 14 | 9/11/2019 | Eisler, Marshall | 0.8 | Review latest draft of claims diligence questions. |
| 14 | 9/13/2019 | Diaz, Matthew | 1.5 | Review and provide revisions re: admin claims analysis. |
| 14 | 9/17/2019 | Eisler, Marshall | 2.1 | Diligence Debtors' claims reconciliation process as it relates to claims represented by Admin creditor group. |
| 14 | 9/19/2019 | Eisler, Marshall | 1.8 | Analyze latest preference analysis as provided by M-III. |
| 14 | 9/20/2019 | Diaz, Matthew | 0.7 | Review and provide revisions re: admin claims analysis. |
| 14 | 9/20/2019 | Eisler, Marshall | 0.5 | Call with the company on the admin claims analysis to be shared with the admin group. |
| 14 | 9/23/2019 | Diaz, Matthew | 0.7 | Review Debtors' admin claims reconciliation schedules. |
| 14 | 9/24/2019 | Star, Samuel | 0.2 | Review administrative claims reconciliation (asserted vs potential allowed). |
| 14 | 9/24/2019 | Eisler, Marshall | 1.9 | Analyze latest 503b9 claims build-up as provided by M-III. |
| 14 | 9/27/2019 | Diaz, Matthew | 1.4 | Review the updated admin claims analysis and provide revisions. |
| 14 | 9/27/2019 | Kim, Ye Darm | 1.2 | Draft diligence questions re: admin claims term sheet and estate tracker. |
| 14 | 9/28/2019 | Kim, Ye Darm | 1.6 | Analyze and prepare diligence questions of the Debtors' updated estate solvency tracker. |
| 14 | 10/1/2019 | Diaz, Matthew | 1.5 | Review updated admin claim analysis. |
| 14 | 10/1/2019 | Kim, Ye Darm | 0.8 | Participate in discussion with the FTI team re: admin claims settlement term sheet. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/14/2019 | Eisler, Marshall | 0.8 | Analyze updated preference tracker as provided by ASK. |
| 14 | 10/22/2019 | Simms, Steven | 0.2 | Review materials re: administrative claims analysis. |
| 14 | 10/30/2019 | Eisler, Marshall | 1.3 | Prepare for call with admin creditors re: admin consent program. |
| **14 Total** | | | **105.7** | |
| 16 | 6/11/2019 | Kim, Ye Darm | 1.2 | Review counsel's memo on outstanding APA disputes between Debtors and Transform. |
| 16 | 7/1/2019 | Simms, Steven | 0.6 | Review outstanding plan confirmation issues re: APA disputes. |
| 16 | 7/3/2019 | Diaz, Matthew | 1.1 | Review the Debtors' brief in connection with the Transform dispute. |
| 16 | 7/10/2019 | Star, Samuel | 0.4 | Review summary of Transform APA issues and impact on estate solvency. |
| 16 | 7/10/2019 | Star, Samuel | 0.2 | Review Debtors' revised disclosure statement. |
| 16 | 7/10/2019 | Diaz, Matthew | 0.5 | Review Debtors' revised disclosure statement. |
| 16 | 7/11/2019 | Star, Samuel | 0.5 | Review summary of Transform APA hearing and asses potential impact on estate. |
| 16 | 7/12/2019 | Star, Samuel | 0.3 | Review updated solvency tracker for information on treatment of open Transform APA issues. |
| 16 | 8/1/2019 | Eisler, Marshall | 2.2 | Provide comments to presentation re: impact of APA dispute |
| 16 | 8/2/2019 | Eisler, Marshall | 2.9 | Analyze transcript of 507b hearing re: Judge's claim determination methodology. |
| 16 | 8/5/2019 | Kim, Ye Darm | 0.7 | Participate in discussions with M-III re: latest APA disputes estimates. |
| 16 | 8/5/2019 | Eisler, Marshall | 0.7 | Participate in discussions with M-III re: latest APA disputes estimates. |
| 16 | 8/6/2019 | Star, Samuel | 0.2 | Review motion to extend exclusivity. |
| 16 | 8/7/2019 | Star, Samuel | 0.6 | Meet with team re: status of Transform dispute, potential settlement and other confirmation issues in preparation for call with Debtors. |
| 16 | 8/8/2019 | Diaz, Matthew | 1.3 | Participate in a call with M-III to discuss the proposed settlement with Transform. |
| 16 | 8/9/2019 | Eisler, Marshall | 2.1 | Analyze impact of Debtors' counterproposal to transform re: APA disputes. |
| 16 | 8/9/2019 | Eisler, Marshall | 0.8 | Participate in call with Counsel re: Debtors' counterproposal to Transform re: APA disputes. |
| 16 | 8/10/2019 | Eisler, Marshall | 1.4 | Revise presentation for UCC re: Solvency forecasts |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/11/2019 | Eisler, Marshall | 2.6 | Provide comments to slides outlining treatment of Admin creditors in comparable cases. |
| 16 | 8/12/2019 | Eisler, Marshall | 1.8 | Update presentation to the UCC re: solvency forecasts, incorporating received comments. |
| 16 | 8/12/2019 | Eisler, Marshall | 0.5 | Participate in call with UCC re: administrative solvency analysis and administrative creditor settlement discussions. |
| 16 | 8/12/2019 | Eisler, Marshall | 1.3 | Analyze sizing exhibit for potential 503(b)(9) claims. |
| 16 | 8/13/2019 | Star, Samuel | 0.4 | Participate in call with Akin re: potential administrative claim settlement structure. |
| 16 | 8/13/2019 | Eisler, Marshall | 0.5 | Participate in a call with Akin to discuss the claims reconciliation process. |
| 16 | 8/13/2019 | Eisler, Marshall | 1.3 | Participate in a call with M-III, Akin and Weil to discuss the claims reconciliation process. |
| 16 | 8/13/2019 | Eisler, Marshall | 1.3 | Continue review of claims analysis as provided by MIII. |
| 16 | 8/14/2019 | Eisler, Marshall | 1.8 | Review Debtors' historical balance sheets. |
| 16 | 8/16/2019 | Eisler, Marshall | 1.0 | Participate in a call with the Debtors' professionals to discuss the recovery analysis. |
| 16 | 8/16/2019 | Eisler, Marshall | 0.5 | Participate in conference call with Weil, M-III and Akin re: status of 503(b)(a) claims reconciliations. |
| 16 | 8/16/2019 | Eisler, Marshall | 1.2 | Correspond with Counsel re: preliminary claims summary. |
| 16 | 8/19/2019 | Star, Samuel | 0.6 | Develop work plan on administrative claim level and cash for potential settlement. |
| 16 | 8/19/2019 | Eisler, Marshall | 1.4 | Analyze 503b9 reconciliation files as provided by MIII. |
| 16 | 8/21/2019 | Star, Samuel | 0.3 | Meet with team re: analysis of administrative solvency, case timeline and meetings with stakeholder to resolve confirmation issues. |
| 16 | 8/21/2019 | Shapiro, Jill | 0.8 | Participate in internal discussions re: potential case outcomes. |
| 16 | 8/21/2019 | Eisler, Marshall | 2.8 | Analyze 503b9 claims re: admin solvency |
| 16 | 8/21/2019 | Eisler, Marshall | 2.9 | Create exhibit sensitizing admin solvency scenarios. |
| 16 | 8/21/2019 | Eisler, Marshall | 0.7 | Participate in call with Akin re: admin solvency issues. |
| 16 | 8/21/2019 | Eisler, Marshall | 1.2 | Reconcile Debtors' estimate for cash on hand at emergence. |
| 16 | 8/22/2019 | Star, Samuel | 1.3 | Review and comment on analysis of cash available for distribution to creditors at confirmation and subsequent to emergence for Chapter 11. |
| 16 | 8/22/2019 | Friedland, Scott D. | 0.6 | Process revisions to solvency report. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/22/2019 | Greenspan, Ronald F | 1.4 | Review and provide revisions on the draft report. |
| 16 | 8/22/2019 | Eisler, Marshall | 2.8 | Analyze Debtor's illustrative settlement proposal. |
| 16 | 8/22/2019 | Eisler, Marshall | 1.6 | Review 503b9 claims summary provided by M-III. |
| 16 | 8/22/2019 | Eisler, Marshall | 2.1 | Reconcile Debtors' remaining assets between the solvency tracker and the APA schedules. |
| 16 | 8/23/2019 | Eisler, Marshall | 1.9 | Review latest admin claims estimate analysis. |
| 16 | 8/23/2019 | Eisler, Marshall | 1.7 | Review impact of supplemental declarations filed by Transform and MIII. |
| 16 | 8/26/2019 | Shapiro, Jill | 1.9 | Prepare deck for UCC re: Distributable Value Update. |
| 16 | 8/26/2019 | Eisler, Marshall | 2.2 | Provide comments to admin insolvency presentation. |
| 16 | 8/26/2019 | Eisler, Marshall | 2.1 | Analyze 503b9 exhibit provided by MIII. |
| 16 | 8/26/2019 | Eisler, Marshall | 1.8 | Review potential claims reductions identified by the Debtors re: general reconciliation items. |
| 16 | 8/27/2019 | Eisler, Marshall | 0.7 | Participate in call w/ MIII re: preference actions |
| 16 | 8/27/2019 | Eisler, Marshall | 0.9 | Review remnant asset collection agreement |
| 16 | 8/27/2019 | Eisler, Marshall | 2.1 | Correspond with Akin re: Debtors' 503(b)(9) analysis |
| 16 | 8/27/2019 | Eisler, Marshall | 2.3 | Evaluate updated declarations re: APA dispute |
| 16 | 8/28/2019 | Shapiro, Jill | 1.2 | Continue preparing presentation re: Distributable Value Update. |
| 16 | 8/28/2019 | Shapiro, Jill | 1.0 | Participate in call with counsel re: Distributable value and conversion. |
| 16 | 8/28/2019 | Kim, Ye Darm | 1.1 | Participate in call with M-III re: 503(b)(9) and admin claims estimates. |
| 16 | 8/28/2019 | Eisler, Marshall | 1.1 | Participate in call with M-III re: 503(b)(9) and admin claims estimates. |
| 16 | 8/28/2019 | Eisler, Marshall | 0.8 | Correspond with Counsel re: remnant asset provider. |
| 16 | 8/28/2019 | Eisler, Marshall | 2.6 | Provide comments to presentation re: solvency forecasts. |
| 16 | 8/29/2019 | Shapiro, Jill | 1.2 | Update distributable value presentation based on updated solvency tracker provided by M-III. |
| 16 | 8/29/2019 | Shapiro, Jill | 1.9 | Review updated solvency tracker provided by M-III. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
DETAIL OF TIME ENTRIES
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/29/2019 | Eisler, Marshall | 2.6 | Correspond with counsel re: cash projections at emergence. |
| 16 | 8/29/2019 | Eisler, Marshall | 2.8 | Analyze impact of APA dispute on solvency projections. |
| 16 | 8/30/2019 | Eisler, Marshall | 1.2 | Correspond with counsel re: potential fee objections. |
| 16 | 8/30/2019 | Eisler, Marshall | 3.1 | Revise presentation for UCC re: solvency forecasts. |
| 16 | 9/3/2019 | Diaz, Matthew | 0.8 | Review claims analysis and related next steps to confirm plan. |
| 16 | 9/4/2019 | Diaz, Matthew | 0.6 | Review the admin claim term sheet and provide comments to Akin. |
| 16 | 9/4/2019 | Star, Samuel | 0.7 | Review and comment on draft administrative claimant settlement tern sheet. |
| 16 | 9/4/2019 | Star, Samuel | 0.7 | Participate in call with Akin, M-III and Weil re: cash available at confirmation, level of secured, administration and priority claims and potential settlement with administrative creditors. |
| 16 | 9/4/2019 | Shapiro, Jill | 1.0 | Participate in call with Akin, M-III and Weil re: cash available at confirmation, level of secured, administration and priority claims and potential settlement with administrative creditors. |
| 16 | 9/5/2019 | Diaz, Matthew | 0.5 | Prepare for the call with the UCC re: plan of reorganization and confirmation. |
| 16 | 9/5/2019 | Star, Samuel | 0.2 | Review revised presentation to UCC re: administrative solvency prospects. |
| 16 | 9/5/2019 | Eisler, Marshall | 1.9 | Review updated draft of UCC presentation on estate solvency re: plan of reorganization. |
| 16 | 9/6/2019 | Diaz, Matthew | 0.5 | Review and provide comments on the latest draft of the admin claims settlement term sheet. |
| 16 | 9/6/2019 | Diaz, Matthew | 1.1 | Participate in a call with the Debtors to discuss the proposed admin claims settlement term sheet and related presentation. |
| 16 | 9/6/2019 | Star, Samuel | 0.8 | Participate in call with team re: comments on draft administrative settlement term sheet and presentation to ad hoc groups. |
| 16 | 9/6/2019 | Star, Samuel | 1.2 | Participate in call with Weil, M-III and Akin re: draft administrative settlement term sheet and presentation to ad hoc groups, including administrative, priority and secured claims detail and potential offsets. |
| 16 | 9/6/2019 | Shapiro, Jill | 1.5 | Prepare analysis of potential reduction of admin claims through settlement. |
| 16 | 9/6/2019 | Kim, Ye Darm | 1.5 | Prepare analysis of potential reduction of admin claims through settlement. |
| 16 | 9/6/2019 | Eisler, Marshall | 1.5 | Participate in call with Weil, M-III and Akin re: draft administrative settlement term sheet and presentation to ad hoc groups, including administrative, priority and secured claims detail and potential offsets. |
| 16 | 9/6/2019 | Eisler, Marshall | 2.8 | Analyze and provide revisions to updated claims analysis. |

EXHIBIT C
SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538
DETAIL OF TIME ENTRIES
FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/8/2019 | Diaz, Matthew | 0.6 | Review the updated admin claims settlement term sheet. |
| 16 | 9/9/2019 | Star, Samuel | 0.7 | Prepare for meeting with Weil, M-III, Akin and ad hoc administrative creditor groups re: confirmation of POR and potential claims settlement. |
| 16 | 9/9/2019 | Star, Samuel | 1.4 | Participate in meeting with Weil, M-III, Akin and ad hoc administrative creditor groups re: confirmation of POR and potential claims settlement. |
| 16 | 9/9/2019 | Star, Samuel | 0.4 | Meet with Akin and Weil to debrief on next steps following meeting with ad hoc committees of administrative creditors. |
| 16 | 9/9/2019 | Star, Samuel | 0.2 | Meet with Akin re: agenda for meeting with Weil, M-III, Akin and ad hoc administrative creditor groups re: confirmation of POR and potential claims settlement. |
| 16 | 9/9/2019 | Eisler, Marshall | 2.9 | Analyze proposed materials provided by M-III to be used in Admin Creditor meeting. |
| 16 | 9/9/2019 | Eisler, Marshall | 2.8 | Prepare for meeting with Admin Creditors. |
| 16 | 9/9/2019 | Eisler, Marshall | 0.8 | Correspond with Akin re: potential admin creditor term sheet. |
| 16 | 9/9/2019 | Eisler, Marshall | 0.9 | Participate in meeting with Admin creditors re: solvency. |
| 16 | 9/11/2019 | Kim, Ye Darm | 2.6 | Review new declarations by Debtors' professionals re: second amended plan. |
| 16 | 9/11/2019 | Star, Samuel | 0.7 | Participate in call with representatives of ad hoc administrative creditor group re: potential administrative claims settlement. |
| 16 | 9/11/2019 | Eisler, Marshall | 2.7 | Analyze confirmation declarations as provided by the Debtors. |
| 16 | 9/12/2019 | Diaz, Matthew | 3.1 | Perform detailed review of the declarations in support of confirmation. |
| 16 | 9/12/2019 | Diaz, Matthew | 0.6 | Provide comments to the declarations in support of confirmation. |
| 16 | 9/12/2019 | Kim, Ye Darm | 1.1 | Review latest draft of Debtors' professionals' declaration re: second amended plan. |
| 16 | 9/13/2019 | Kim, Ye Darm | 1.1 | Participate in call with M-III re: Debtors' Professionals' declarations. |
| 16 | 9/13/2019 | Eisler, Marshall | 2.1 | Provide additional comments to draft confirmation declarations. |
| 16 | 9/16/2019 | Diaz, Matthew | 1.1 | Review finalized plan confirmation declarations. |
| 16 | 9/18/2019 | Eisler, Marshall | 1.7 | Reconcile latest term sheet with admin creditors to previous versions. |
| 16 | 9/20/2019 | Diaz, Matthew | 0.5 | Participate in call with the company on the admin claims analysis to be shared with the admin group. |
| 16 | 9/20/2019 | Shapiro, Jill | 0.5 | Participate in call with M-III re: administrative group preference analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/20/2019 | Eisler, Marshall | 0.9 | Review latest draft of term sheet with Admin creditors. |
| 16 | 9/23/2019 | Diaz, Matthew | 1.2 | Review updated admin analysis and prepare for the meeting. |
| 16 | 9/23/2019 | Kim, Ye Darm | 0.8 | Participate in preparation meeting re: admin creditor settlement. |
| 16 | 9/23/2019 | Shapiro, Jill | 0.9 | Participate in preparation meeting re: admin creditor settlement. |
| 16 | 9/23/2019 | Star, Samuel | 0.4 | Prepare for meeting with ad hoc administrative group to settle claims at discount. |
| 16 | 9/23/2019 | Star, Samuel | 1.8 | Meet with Weil, M-III and Akin re: information to share with ad hoc administrative creditor group and potential settlement construct. |
| 16 | 9/23/2019 | Star, Samuel | 2.4 | Continue to meet with Weil, M-III and Akin re: information to share with ad hoc administrative creditor group and potential settlement construct. |
| 16 | 9/23/2019 | Star, Samuel | 1.8 | Meet with Weil, M-III, Akin and ad hoc administrative group to settle claims at discount. |
| 16 | 9/23/2019 | Eisler, Marshall | 6.3 | Meet with Weil, M-III and Akin re: information to share with ad hoc administrative creditor group and potential settlement construct. |
| 16 | 9/23/2019 | Eisler, Marshall | 2.3 | Prepare for meeting with ad hoc admin creditor group. |
| 16 | 9/23/2019 | Eisler, Marshall | 0.7 | Participate in call with Counsel re: final orders. |
| 16 | 9/24/2019 | Diaz, Matthew | 0.6 | Review the updated admin term sheet. |
| 16 | 9/24/2019 | Star, Samuel | 0.8 | Review and comment on revised draft of administrative creditor settlement. |
| 16 | 9/24/2019 | Eisler, Marshall | 1.3 | Provide comments to latest term sheet with ad hoc admin creditor group. |
| 16 | 9/25/2019 | Diaz, Matthew | 1.3 | Review the admin claim analysis and settlement. |
| 16 | 9/25/2019 | Star, Samuel | 0.2 | Review email correspondence amongst ad hoc administrative group and Debtors re: claims reconciliation. |
| 16 | 9/26/2019 | Diaz, Matthew | 1.7 | Review the updated admin claims analysis. |
| 16 | 9/26/2019 | Star, Samuel | 0.4 | Develop revised estimate of cash available to provide down stroke to administrative creditor. |
| 16 | 9/26/2019 | Diaz, Matthew | 0.6 | Participate in call with Committee counsel to discuss the admin settlement and related next steps. |
| 16 | 9/27/2019 | Kim, Ye Darm | 1.6 | Review latest estate tracker provided by Debtors in relation to draft admin claims term sheet. |
| 16 | 9/27/2019 | Kim, Ye Darm | 1.3 | Analyze latest draft term sheet re: admin claims settlement. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/27/2019 | Diaz, Matthew | 0.8 | Review the updated admin term sheet. |
| 16 | 9/27/2019 | Shapiro, Jill | 2.1 | Prepare analysis of admin claims based on latest settlement term sheet. |
| 16 | 9/27/2019 | Star, Samuel | 0.8 | Review latest markup to administrative claim settlement term sheet and compare to monthly forecast for consistency. |
| 16 | 9/27/2019 | Star, Samuel | 0.7 | Review updated analysis of estimated administrative claims allowed under current settlement proposal and cash available to distribute over time. |
| 16 | 9/28/2019 | Eisler, Marshall | 1.3 | Correspond with M-III re: latest ad hoc admin creditor term sheet. |
| 16 | 9/29/2019 | Eisler, Marshall | 1.7 | Provide comments to latest term sheet with ad hoc admin creditor group. |
| 16 | 9/30/2019 | Kim, Ye Darm | 1.2 | Review latest term sheet from Foley and analyze previous estate tracker re: admin claims settlement. |
| 16 | 9/30/2019 | Kim, Ye Darm | 2.6 | Review latest admin claims term sheet from Weil and compare with previous estate tracker. |
| 16 | 10/1/2019 | Diaz, Matthew | 1.1 | Review updated term sheet. |
| 16 | 10/2/2019 | Diaz, Matthew | 0.4 | Analyze the supplemental Griffith declaration in support of confirmation. |
| 16 | 10/2/2019 | Diaz, Matthew | 1.2 | Review various objections to the plan. |
| 16 | 10/2/2019 | Diaz, Matthew | 1.6 | Analyze supplemental memo in support of the plan. |
| 16 | 10/2/2019 | Kim, Ye Darm | 1.1 | Prepare outstanding task list items for pre-confirmation hearing. |
| 16 | 10/2/2019 | Simms, Steven | 0.3 | Participate in internal meeting re: confirmation hearing. |
| 16 | 10/2/2019 | Star, Samuel | 0.9 | Review final administrative claim settlement term sheet and cash flow by preset distributions. |
| 16 | 10/2/2019 | Star, Samuel | 0.6 | Participate in internal meeting re: open confirmation issues and next steps. |
| 16 | 10/2/2019 | Eisler, Marshall | 0.6 | Participate in internal meeting re: confirmation hearing. |
| 16 | 10/3/2019 | Diaz, Matthew | 0.4 | Review summaries re: the confirmation hearing. |
| 16 | 10/3/2019 | Kim, Ye Darm | 1.2 | Assess amended plan documents filed re: Sears confirmation hearing. |
| 16 | 10/3/2019 | Star, Samuel | 0.2 | Participate in internal meeting re: confirmation hearing outcome and next steps. |
| 16 | 10/4/2019 | Simms, Steven | 0.3 | Review correspondence with committee professionals. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2019 | Star, Samuel | 0.2 | Analyze information provided by Counsel re: outcome of confirmation hearing. |
| 16 | 10/4/2019 | Star, Samuel | 0.1 | Review press articles re: Confirmation Hearing. |
| 16 | 10/7/2019 | Diaz, Matthew | 0.5 | Participate in UCC meeting to discuss the plan confirmation hearing. |
| 16 | 10/7/2019 | Shapiro, Jill | 0.5 | Participate in UCC meeting to discuss the plan confirmation hearing. |
| 16 | 10/10/2019 | Diaz, Matthew | 0.6 | Review the updated recovery analysis with admin creditor settlement. |
| 16 | 10/10/2019 | Diaz, Matthew | 0.5 | Analyze the Debtors' stay memorandum. |
| 16 | 10/10/2019 | Eisler, Marshall | 0.9 | Evaluate the impact of professional fee holdback as required in the Confirmation Order. |
| 16 | 10/15/2019 | Star, Samuel | 0.2 | Review carve out provisions in confirmation order and impact on administrative creditor distributions. |
| 16 | 10/16/2019 | Star, Samuel | 0.9 | Analyze confirmation order provisions of the administrative expense settlement, consent program and liquidation trust mechanics. |
| 16 | 10/16/2019 | Eisler, Marshall | 2.3 | Evaluate confirmation order as entered into the court. |
| 16 | 10/16/2019 | Eisler, Marshall | 2.1 | Review admin claims settlement ballots as supplement to the confirmation order. |
| **16 Total** | | | **195.6** | |
| 17 | 7/8/2019 | Diaz, Matthew | 0.5 | Review updated administrative solvency tracker provided by the Debtors |
| 17 | 7/11/2019 | Star, Samuel | 0.1 | Review and compare latest solvency tracker to projected cash at emergence in disclosure statement. |
| 17 | 7/18/2019 | Simms, Steven | 0.3 | Participate in internal meeting re: administrative solvency issues. |
| 17 | 7/18/2019 | Star, Samuel | 0.3 | Participate in internal meeting re: administrative solvency issues. |
| 17 | 7/19/2019 | Kim, Ye Darm | 2.8 | Review Debtors and 2L responses and motions re: APA disputes. |
| 17 | 7/24/2019 | Kim, Ye Darm | 1.7 | Prepare responses to Counsel's request re: solvency tracker. |
| 17 | 7/24/2019 | Kim, Ye Darm | 2.0 | Continue preparation of responses to Counsel's request re: solvency tracker. |
| 17 | 7/24/2019 | Kim, Ye Darm | 3.6 | Prepare sensitivity analysis of latest estimates re: APA disputes. |
| 17 | 7/24/2019 | Kim, Ye Darm | 1.8 | Create analysis of solvency estimate per latest APA estimates. |
| 17 | 7/25/2019 | Diaz, Matthew | 1.1 | Perform detailed review of the updated solvency tracker analysis. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/25/2019 | Kim, Ye Darm | 2.4 | Prepare additional summary slides re: APA disputes. |
| 17 | 7/25/2019 | Kaneb, Blair | 1.5 | Create summary analysis of latest solvency tracker for Counsel. |
| 17 | 7/27/2019 | Kim, Ye Darm | 2.1 | Process revisions to summary slides re: APA disputes. |
| 17 | 8/1/2019 | Diaz, Matthew | 0.5 | Review updated admin tracker provided by Debtors. |
| 17 | 8/1/2019 | Diaz, Matthew | 0.9 | Review and provide comments to the admin solvency presentation to the UCC. |
| 17 | 8/1/2019 | Kim, Ye Darm | 2.3 | Prepare analysis of current status of APA disputes re: impact on Debtors' solvency. |
| 17 | 8/1/2019 | Kim, Ye Darm | 1.2 | Prepare presentation re: current APA dispute status impact on solvency. |
| 17 | 8/2/2019 | Kim, Ye Darm | 1.3 | Process revisions to presentation re: current APA dispute status and impact on solvency. |
| 17 | 8/5/2019 | Diaz, Matthew | 0.8 | Review updated admin solvency analysis provided by Debtors. |
| 17 | 8/8/2019 | Diaz, Matthew | 0.6 | Review updated admin tracker provided by Debtors. |
| 17 | 8/8/2019 | Diaz, Matthew | 0.9 | Review responses to Akin on the investigation. |
| 17 | 8/9/2019 | Diaz, Matthew | 1.1 | Review the presentation to the UCC re: admin solvency. |
| 17 | 8/9/2019 | Star, Samuel | 0.6 | Review status of solvency given status of Transform APA disputes. |
| 17 | 8/9/2019 | Diaz, Matthew | 0.9 | Review responses to Akin on the investigation. |
| 17 | 8/10/2019 | Diaz, Matthew | 1.0 | Review admin solvency presentation to the UCC. |
| 17 | 8/11/2019 | Diaz, Matthew | 1.5 | Review updated admin solvency presentation to the UCC. |
| 17 | 8/11/2019 | Kaneb, Blair | 3.9 | Prepare bankruptcy comps for admin solvency presentation. |
| 17 | 8/11/2019 | Star, Samuel | 0.3 | Review Akin comments to draft UCC report in administrative solvency and administrative creditors settlements in other cases. |
| 17 | 8/12/2019 | Diaz, Matthew | 1.1 | Analyze possible scenarios for admin solvency at emergence. |
| 17 | 8/15/2019 | Diaz, Matthew | 0.5 | Review updated admin tracker provided by Debtors. |
| 17 | 8/16/2019 | Star, Samuel | 0.7 | Review estimate of cash available at emergence for administrative claims. |
| 17 | 8/22/2019 | Shapiro, Jill | 0.6 | Participate in discussion re: APA Dispute questions. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/23/2019 | Shapiro, Jill | 0.9 | Revise solvency update presentation. |
| 17 | 8/26/2019 | Star, Samuel | 0.8 | Review draft presentation on distributable value available for creditors at confirmation. |
| 17 | 8/29/2019 | Kim, Ye Darm | 2.1 | Prepare updated analysis and slides re: latest solvency tracker. |
| 17 | 8/30/2019 | Kim, Ye Darm | 2.2 | Finalize presentation re: latest admin solvency tracker analysis. |
| 17 | 9/3/2019 | Star, Samuel | 0.8 | Participate in call with Akin re: current solvency analysis. |
| 17 | 9/3/2019 | Kim, Ye Darm | 0.9 | Participate in call with Akin re: current solvency analysis. |
| 17 | 9/3/2019 | Kim, Ye Darm | 0.6 | Participate in internal discussion re: solvency analysis. |
| 17 | 9/3/2019 | Shapiro, Jill | 1.0 | Participate in call with Akin re: current solvency analysis. |
| 17 | 9/3/2019 | Diaz, Matthew | 0.6 | Review updated admin solvency tracker. |
| 17 | 9/3/2019 | Eisler, Marshall | 0.9 | Participate in call with Akin re: current solvency analysis. |
| 17 | 9/4/2019 | Kim, Ye Darm | 0.9 | Process edits to distributable value deck re: Sears. |
| 17 | 9/4/2019 | Kim, Ye Darm | 2.6 | Process revisions to solvency tracker distributable value deck. |
| 17 | 9/4/2019 | Eisler, Marshall | 2.2 | Review latest solvency tracker as provided by M-III. |
| 17 | 9/5/2019 | Kim, Ye Darm | 1.9 | Process revisions to solvency tracker distributable value deck. |
| 17 | 9/5/2019 | Kim, Ye Darm | 1.7 | Continue to process revisions to solvency tracker distributable value deck. |
| 17 | 9/12/2019 | Kim, Ye Darm | 0.8 | Review latest version of the Debtors' solvency tracker. |
| 17 | 9/12/2019 | Eisler, Marshall | 0.7 | Analyze updated solvency tracker as provided by MIII. |
| 17 | 9/19/2019 | Diaz, Matthew | 0.6 | Review updated admin solvency tracker. |
| 17 | 9/19/2019 | Diaz, Matthew | 1.1 | Review updated admin and related preference analysis. |
| 17 | 9/19/2019 | Eisler, Marshall | 0.8 | Review latest draft of solvency tracker as provided by the Debtors. |
| 17 | 9/26/2019 | Diaz, Matthew | 0.7 | Review the updated admin solvency tracker. |
| 17 | 9/26/2019 | Kim, Ye Darm | 0.9 | Analyze latest solvency tracker provided by the Debtors. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/26/2019 | Eisler, Marshall | 2.1 | Correspond with Debtors re: updated cash projected at emergence. |
| 17 | 9/27/2019 | Eisler, Marshall | 2.8 | Analyze the updated cash flow projections through emergence. |
| 17 | 9/27/2019 | Eisler, Marshall | 1.7 | Prepare exhibit detailing cash available at emergence. |
| 17 | 10/1/2019 | Diaz, Matthew | 0.6 | Analyze the updated post confirmation budget. |
| 17 | 10/7/2019 | Shapiro, Jill | 0.4 | Prepare analysis to understand impact to the professional fee carveout. |
| 17 | 10/8/2019 | Shapiro, Jill | 0.8 | Continue to prepare analysis to understand impact of professional fee carveout. |
| 17 | 10/17/2019 | Kim, Ye Darm | 0.6 | Participate on call with Debtors re: status of post-confirmation estate. |
| 17 | 10/17/2019 | Shapiro, Jill | 0.5 | Analyze information re: status of post-confirmation estate. |
| 17 | 10/17/2019 | Star, Samuel | 0.4 | Participate on call with M-III re: carve out mechanics, claim reconciliation process and status of asset monetization. |
| 17 | 10/21/2019 | Eisler, Marshall | 1.9 | Assess updated post confirmation cash flow forecast as provided by M-III. |
| 17 | 10/21/2019 | Eisler, Marshall | 1.8 | Participate on call with M-III re: diligence questions on professional fee carve out. |
| 17 | 10/23/2019 | Diaz, Matthew | 0.7 | Perform a detailed review of the post confirmation cash flow. |
| 17 | 10/24/2019 | Diaz, Matthew | 0.6 | Analyze the updated cash flow report. |
| 17 | 10/24/2019 | Shapiro, Jill | 0.5 | Participate on call with Debtors re: status of post-confirmation estate. |
| 17 | 10/31/2019 | Diaz, Matthew | 0.5 | Participate in a call with M-III to discuss the trust operations and results. |
| 17 | 10/31/2019 | Shapiro, Jill | 0.5 | Update analysis to understand impact of professional fee carveout. |
| 17 | 10/31/2019 | Shapiro, Jill | 0.6 | Participate on weekly update call re: winddown and post-confirmation estate. |
| 17 | 10/31/2019 | Eisler, Marshall | 0.6 | Participate on weekly update call re: winddown and post-confirmation estate. |
| 17 | 10/31/2019 | Eisler, Marshall | 0.9 | Prepare for call with Akin re: Calder sculpture. |
| 17 | 10/31/2019 | Eisler, Marshall | 0.9 | Evaluate updated post confirmation budget as received by M-III. |
| **17 Total** | | | **86.0** | |
| 18 | 7/1/2019 | Eisler, Marshall | 1.8 | Analyze counsel's memo re: outstanding APA dispute items. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/2/2019 | Eisler, Marshall | 1.4 | Participate in call with admin creditor re: outstanding APA disputes. |
| 18 | 7/2/2019 | Eisler, Marshall | 1.8 | Review documents identified by counsel re: purchase price allocation. |
| 18 | 7/2/2019 | Kim, Ye Darm | 1.6 | Review purchase price sources and uses of prepetition transactions. |
| 18 | 7/5/2019 | Gotthardt, Gregory | 2.3 | Review additional discovery documents and participate in discussion with Counsel regarding relevance to litigation claims. |
| 18 | 7/7/2019 | Eisler, Marshall | 2.3 | Prepare exhibit re: historical stock ownership by insiders. |
| 18 | 7/8/2019 | Kim, Ye Darm | 1.1 | Create analysis of Sears historical market cap. |
| 18 | 7/10/2019 | Diaz, Matthew | 1.0 | Review summary slides of Sears' prepetition transactions. |
| 18 | 7/12/2019 | Diaz, Matthew | 2.5 | Participate in discussion re: estimation of litigation proceeds from causes of action. |
| 18 | 7/12/2019 | McCaskey, Morgan | 1.0 | Review debt refinancing transactions analysis. |
| 18 | 7/12/2019 | Gotthardt, Gregory | 2.3 | Review of solvency information and call with Akin Gump to discuss solvency issues and litigation proceeds. |
| 18 | 7/12/2019 | Kim, Ye Darm | 3.2 | Prepare responses to Counsel's request re: prepetition transactions. |
| 18 | 7/12/2019 | Kim, Ye Darm | 3.5 | Continue to prepare responses to Counsel's request re: prepetition transactions. |
| 18 | 7/15/2019 | Kim, Ye Darm | 0.9 | Prepare summary of Sears historical asset dispositions. |
| 18 | 7/15/2019 | Eisler, Marshall | 1.7 | Review exhibit summarizing sources and uses for recent debt financing. |
| 18 | 7/15/2019 | Eisler, Marshall | 0.9 | Review draft responses to diligence questions posed by Counsel. |
| 18 | 7/16/2019 | Eisler, Marshall | 1.1 | Participate in call with Akin re: questions re: transactions investigations. |
| 18 | 7/16/2019 | Eisler, Marshall | 1.9 | Prepare for call with Counsel re: diligence questions for prepetition investigations. |
| 18 | 7/16/2019 | Eisler, Marshall | 1.7 | Provide revisions to exhibit showing benefits received by non-guarantors of certain facilities. |
| 18 | 7/16/2019 | McCaskey, Morgan | 0.5 | Review responses re: Akin questions crafted by FTI team. |
| 18 | 7/16/2019 | Kim, Ye Darm | 1.3 | Review analysis of ESL debt holdings. |
| 18 | 7/16/2019 | Kaneb, Blair | 3.2 | Prepare summary of responses to Counsel's requests. |
| 18 | 7/17/2019 | Kim, Ye Darm | 0.9 | Research historical equity ownership of Sears. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/17/2019 | Kim, Ye Darm | 1.2 | Continue preparation of investigations responses to Counsel's request. |
| 18 | 7/19/2019 | Eisler, Marshall | 2.7 | Review exhibits summarizing diligence repsonses to Akin |
| 18 | 7/19/2019 | Kim, Ye Darm | 1.8 | Analyze certain accounting disclosures per Counsel's request. |
| 18 | 7/19/2019 | Kim, Ye Darm | 0.9 | Research stock transfer agent for prepetition transactions. |
| 18 | 7/22/2019 | Kim, Ye Darm | 1.4 | Continue to analyze historical equity ownership. |
| 18 | 7/22/2019 | Eisler, Marshall | 1.9 | Analyze complaint against ESL and related parties as filed by the Restructuring Committee. |
| 18 | 7/22/2019 | Diaz, Matthew | 1.3 | Review of responses to counsel re: prepetition transactions litigation. |
| 18 | 7/22/2019 | Kim, Ye Darm | 1.6 | Prepare response re: Sears transaction transfer agent research. |
| 18 | 7/22/2019 | Kim, Ye Darm | 2.4 | Prepare summary slides of responses to Counsel re: prepetition transactions. |
| 18 | 7/22/2019 | Kim, Ye Darm | 2.1 | Analyze restructuring subcommittee's complaint to ESL and other parties. |
| 18 | 7/22/2019 | Kim, Ye Darm | 1.6 | Continue analysis of restructuring subcommittee's complaint to ESL and other parties. |
| 18 | 7/22/2019 | Kaneb, Blair | 2.2 | Research and prepare summary of a prepetition spin-off transaction. |
| 18 | 7/22/2019 | Kaneb, Blair | 2.3 | Continue research and prepare summary of a prepetition spin-off transaction. |
| 18 | 7/23/2019 | Diaz, Matthew | 0.5 | Review summary of a prepetition spin-off transaction. |
| 18 | 7/23/2019 | Kim, Ye Darm | 2.3 | Prepare response for counsel re: historical ownership of Sears debt. |
| 18 | 7/23/2019 | Kim, Ye Darm | 1.4 | Continue preparation of analysis re: historical ownership of Sears debt. |
| 18 | 7/23/2019 | Kim, Ye Darm | 1.4 | Continue preparation of responses re: Sears historical solvency. |
| 18 | 7/23/2019 | Kaneb, Blair | 2.7 | Prepare slides re: recent debt transactions. |
| 18 | 7/23/2019 | Kaneb, Blair | 2.5 | Continue preparation of slides re: recent debt transactions. |
| 18 | 7/24/2019 | Kaneb, Blair | 3.5 | Process revisions for slides re: prepetition spin-off transaction. |
| 18 | 7/24/2019 | Kaneb, Blair | 3.4 | Process revisions to slides re: debt financing transactions. |
| 18 | 7/25/2019 | Eisler, Marshall | 2.1 | Analyze latest solvency tracker as provided by M3 re: forecasted liquidity. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/25/2019 | Kim, Ye Darm | 3.7 | Prepare additional summary slides re: prepetition transactions. |
| 18 | 7/25/2019 | Kim, Ye Darm | 2.9 | Prepare additional summary slides re: solvency analyses for counsel. |
| 18 | 7/26/2019 | Kim, Ye Darm | 2.5 | Create analysis of estimated damages to Debtors re: prepetition transactions. |
| 18 | 7/26/2019 | Kim, Ye Darm | 2.3 | Create analysis of estimated damages to Debtors re: prepetition spin-off transaction. |
| 18 | 7/26/2019 | Kim, Ye Darm | 2.3 | Create analysis of estimated damages to Debtors re: prepetition rights-offering transaction. |
| 18 | 7/26/2019 | Kaneb, Blair | 1.0 | Process revisions to summary slides re: prepetition transactions. |
| 18 | 7/29/2019 | Kim, Ye Darm | 1.8 | Review Sears historical earnings call transcripts. |
| 18 | 7/29/2019 | Kim, Ye Darm | 2.4 | Continue review of Sears' historical earnings call transcripts and presentations. |
| 18 | 7/29/2019 | Kim, Ye Darm | 1.6 | Create summary of observations re: historical earnings call transcripts. |
| 18 | 7/29/2019 | Kaneb, Blair | 2.3 | Prepare summary of observations re: outstanding requests. |
| 18 | 7/29/2019 | Eisler, Marshall | 2.1 | Reconcile summary of D&P's solvency opinion to source documents. |
| 18 | 7/29/2019 | Diaz, Matthew | 1.1 | Review open items and next steps on the requests by Counsel re: potential litigation proceeds. |
| 18 | 7/29/2019 | Kim, Ye Darm | 2.1 | Review Debtors' internal solvency memos and prepare summary of observations. |
| 18 | 7/29/2019 | Kim, Ye Darm | 1.9 | Continue review of internal solvency memos and prepare summary of observations. |
| 18 | 7/30/2019 | Kim, Ye Darm | 2.2 | Continue review of Sears historical earnings calls. |
| 18 | 7/30/2019 | Eisler, Marshall | 2.2 | Review historical 10Q's and 10K's in order to respond to Counsel's dligence request. |
| 18 | 7/30/2019 | Greenspan, Ronald F | 0.5 | Participate in internal meeting re: litigation proceeds. |
| 18 | 7/30/2019 | Kim, Ye Darm | 1.2 | Review Sears historical financial statements. |
| 18 | 7/31/2019 | Eisler, Marshall | 1.8 | Continue review historical 10Q's and 10K's in order to respond to Counsel's diligence request. |
| 18 | 7/31/2019 | Kim, Ye Darm | 2.3 | Prepare response re: public disclosures by certain parties. |
| 18 | 7/31/2019 | Kim, Ye Darm | 1.8 | Continue preparing response re: historical financial statements analysis. |
| 18 | 7/31/2019 | Kim, Ye Darm | 1.6 | Continue preparation of research request for counsel. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/31/2019 | Kim, Ye Darm | 1.9 | Review historical analyst reports of Sears. |
| 18 | 8/1/2019 | Kim, Ye Darm | 1.4 | Prepare response and analysis re: Sears public disclosures. |
| 18 | 8/1/2019 | Kim, Ye Darm | 0.9 | Draft response re: historical stock price analysis. |
| 18 | 8/1/2019 | Kim, Ye Darm | 1.3 | Review and research additional historical analyst coverage on Sears. |
| 18 | 8/1/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: historical security ownership. |
| 18 | 8/1/2019 | Eisler, Marshall | 1.2 | Analyze historical bond prices. |
| 18 | 8/2/2019 | Diaz, Matthew | 0.8 | Review of responses to Akin's requests on the investigation. |
| 18 | 8/2/2019 | Kim, Ye Darm | 2.7 | Review LoC agreement and amendments. |
| 18 | 8/2/2019 | Kim, Ye Darm | 0.5 | Prepare analysis re: Sears historical creditors. |
| 18 | 8/2/2019 | Star, Samuel | 1.2 | Research disclosures and accounting for prepetition transaction. |
| 18 | 8/2/2019 | Eisler, Marshall | 1.2 | Review historical financials re: Prepetition transactions. |
| 18 | 8/5/2019 | Carr, Emre | 0.5 | Review Accounting Statement Updates. |
| 18 | 8/5/2019 | Carr, Emre | 0.5 | Discuss with team re: Accounting Statement Updates. |
| 18 | 8/5/2019 | Carr, Emre | 3.1 | Perform analysis of historical financials. |
| 18 | 8/5/2019 | Carr, Emre | 2.4 | Continue to perform analysis of historical financials. |
| 18 | 8/5/2019 | Diaz, Matthew | 0.7 | Review responses re: public filing analysis. |
| 18 | 8/5/2019 | Kim, Ye Darm | 2.3 | Continue review of LoC agreement and amendments. |
| 18 | 8/5/2019 | Kim, Ye Darm | 2.1 | Continue review of historical analyst reports re: public sentiment. |
| 18 | 8/5/2019 | Star, Samuel | 0.9 | Review various objections to confirmation and related draft memorandum by counsel. |
| 18 | 8/5/2019 | Eisler, Marshall | 2.2 | Analyze historical equity analyst research reports re: Prepetition Transactions. |
| 18 | 8/6/2019 | Carr, Emre | 3.3 | Analyze Sears historical solvency. |
| 18 | 8/6/2019 | Carr, Emre | 1.5 | Perform comparison of different insolvency methodologies. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/6/2019 | Diaz, Matthew | 0.8 | Review of updated responses to Akin on the investigation workstreams. |
| 18 | 8/6/2019 | Friedland, Scott D. | 1.7 | Review Debtors' internal going concern assessment. |
| 18 | 8/6/2019 | Friedland, Scott D. | 1.6 | Review accounting and auditing pronouncements for investigations. |
| 18 | 8/6/2019 | Friedland, Scott D. | 0.5 | Review overview of accounting and auditing pronouncements for investigations with team. |
| 18 | 8/6/2019 | Kim, Ye Darm | 2.6 | Prepare analysis re: historical interest payments. |
| 18 | 8/6/2019 | Kim, Ye Darm | 1.7 | Process revisions to interest payment analysis. |
| 18 | 8/6/2019 | Kim, Ye Darm | 1.8 | Process revisions to prepetition transactions summary slides. |
| 18 | 8/6/2019 | Eisler, Marshall | 2.4 | Review historical interest payment analysis. |
| 18 | 8/6/2019 | Eisler, Marshall | 0.8 | Review documents re: historical general ledger entries. |
| 18 | 8/7/2019 | Carr, Emre | 1.7 | Examine audited financial statements re: prepetition transactions. |
| 18 | 8/7/2019 | Diaz, Matthew | 0.6 | Participate in meeting to discuss the Transform litigation and the ESL complaint. |
| 18 | 8/7/2019 | Friedland, Scott D. | 1.3 | Review of the Debtors' internal going concern assessment. |
| 18 | 8/7/2019 | Friedland, Scott D. | 1.6 | Draft summary of preliminary observations re: Sears' disclosures and internal analyses. |
| 18 | 8/7/2019 | Kim, Ye Darm | 1.3 | Review legal entity trial balances. |
| 18 | 8/7/2019 | Kim, Ye Darm | 2.3 | Continue analysis of legal entity trial balances. |
| 18 | 8/7/2019 | Kim, Ye Darm | 1.2 | Prepare revised analysis of historical interest payments. |
| 18 | 8/7/2019 | Simms, Steven | 0.4 | Correspond with internal team on outstanding administrative solvency issues. |
| 18 | 8/7/2019 | Eisler, Marshall | 2.1 | Review internal memo re: SEC disclosures. |
| 18 | 8/8/2019 | Kim, Ye Darm | 2.4 | Prepare summary of prepetition forecasts. |
| 18 | 8/8/2019 | Eisler, Marshall | 1.9 | Provide comments to presentation re: latest solvency forecasts. |
| 18 | 8/9/2019 | Carr, Emre | 1.9 | Prepare summary of preliminary observations and suggested next steps re: prepetition transactions public filings. |
| 18 | 8/9/2019 | Friedland, Scott D. | 1.4 | Revise summary on Sears internal going concern assessment. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/11/2019 | Eisler, Marshall | 1.6 | Analyze historical interest payments. |
| 18 | 8/12/2019 | Carr, Emre | 0.4 | Review and process revisions to draft summary re: prepetition transactions public filings. |
| 18 | 8/12/2019 | Carr, Emre | 0.8 | Prepare summary charts of public disclosures for meeting with counsel. |
| 18 | 8/12/2019 | Carr, Emre | 0.7 | Participate in internal discussion with team re: investigations. |
| 18 | 8/12/2019 | Friedland, Scott D. | 0.9 | Participate in internal discussion with team re: investigations and additional workstreams. |
| 18 | 8/12/2019 | Friedland, Scott D. | 0.9 | Revise solvency related analysis based on discussions with engagement team members. |
| 18 | 8/12/2019 | Simms, Steven | 0.3 | Review outstanding administrative solvency issues. |
| 18 | 8/12/2019 | Star, Samuel | 1.0 | Participate in discussion with team re: analysis supporting causes of action. |
| 18 | 8/12/2019 | Eisler, Marshall | 1.0 | Participate in discussion with team re: prepetition transactions analyses. |
| 18 | 8/12/2019 | Eisler, Marshall | 0.5 | Participate in internal meeting re: workstream status. |
| 18 | 8/13/2019 | Carr, Emre | 1.4 | Prepare analysis on historical financials. |
| 18 | 8/13/2019 | Carr, Emre | 1.5 | Prepare workplan for investigation workstreams re: Sears. |
| 18 | 8/13/2019 | Carr, Emre | 0.5 | Prepare materials for proposed complaint. |
| 18 | 8/13/2019 | Friedland, Scott D. | 0.8 | Review prepetition investigation Solvency Presentation. |
| 18 | 8/13/2019 | Friedland, Scott D. | 1.2 | Review relevant sections of proposed draft complaint. |
| 18 | 8/13/2019 | Friedland, Scott D. | 1.4 | Process edits to preliminary analysis included in draft complaint. |
| 18 | 8/13/2019 | Simms, Steven | 0.4 | Participate on call re: administrative claims issues. |
| 18 | 8/14/2019 | Carr, Emre | 1.5 | Finalize equity market value analysis. |
| 18 | 8/14/2019 | Friedland, Scott D. | 0.8 | Respond to request re: preliminary solvency analysis. |
| 18 | 8/14/2019 | Friedland, Scott D. | 1.3 | Review latest draft of preliminary solvency analysis and make revisions. |
| 18 | 8/14/2019 | Friedland, Scott D. | 1.1 | Continue revisions of preliminary solvency assessment. |
| 18 | 8/14/2019 | Friedland, Scott D. | 1.2 | Continue revisions of preliminary solvency assessment. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/14/2019 | Friedland, Scott D. | 1.4 | Continue revisions of preliminary solvency assessment. |
| 18 | 8/14/2019 | Friedland, Scott D. | 0.9 | Respond to request re: going concern disclosures and requirements under GAAP. |
| 18 | 8/14/2019 | Eisler, Marshall | 2.3 | Analyze historical interest payments. |
| 18 | 8/15/2019 | Carr, Emre | 1.2 | Perform credit default swap analysis. |
| 18 | 8/15/2019 | Carr, Emre | 1.5 | Revise market value section of draft analysis. |
| 18 | 8/15/2019 | Friedland, Scott D. | 1.9 | Perform final revisions to preliminary solvency assessment. |
| 18 | 8/15/2019 | Friedland, Scott D. | 0.5 | Participate in discussion re: additional points to make in the preliminary solvency analysis. |
| 18 | 8/15/2019 | Friedland, Scott D. | 2.1 | Review and process revisions to latest draft of preliminary solvency analysis. |
| 18 | 8/16/2019 | Diaz, Matthew | 0.6 | Review responses to counsel on certain investigation questions. |
| 18 | 8/18/2019 | Diaz, Matthew | 0.8 | Review responses to counsel re: historical interest payments. |
| 18 | 8/19/2019 | Carr, Emre | 0.4 | Prepare chart denoting the share price activity. |
| 18 | 8/19/2019 | Carr, Emre | 2.6 | Examine stock prices of Sears around the prepetition transactions. |
| 18 | 8/19/2019 | Carr, Emre | 2.1 | Create timeline from historical financials and other filings about various rights offerings re: prepetition transactions. |
| 18 | 8/19/2019 | Diaz, Matthew | 0.9 | Review next steps and open items on the investigation. |
| 18 | 8/19/2019 | Star, Samuel | 1.4 | Review initial assessment of solvency given stock trading levels. |
| 18 | 8/20/2019 | Carr, Emre | 1.0 | Meet with the FTI team regarding prepetition transactions. |
| 18 | 8/20/2019 | Carr, Emre | 2.2 | Review historical SEC correspondence. |
| 18 | 8/20/2019 | Carr, Emre | 2.8 | Analyze prepetition transactions SEC filings, subscription rights procedures, and list of reported values for property. |
| 18 | 8/20/2019 | Friedland, Scott D. | 1.6 | Revise preliminary solvency assessment draft based on internal team discussions. |
| 18 | 8/20/2019 | Friedland, Scott D. | 1.1 | Meet with internal team to review preliminary solvency assessment draft. |
| 18 | 8/20/2019 | Star, Samuel | 1.0 | Evaluate solvency assessment related to prepetition transaction. |
| 18 | 8/20/2019 | Shapiro, Jill | 1.0 | Participate in internal meeting regarding investigation. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/20/2019 | Eisler, Marshall | 0.8 | Analyze debt facilities. |
| 18 | 8/20/2019 | Eisler, Marshall | 1.6 | Review initial memo discussing potential insolvency arguments. |
| 18 | 8/20/2019 | Eisler, Marshall | 1.2 | Analyze SEC filings re: Sears' market price. |
| 18 | 8/20/2019 | Eisler, Marshall | 0.9 | Provide comments to property schedule analysis. |
| 18 | 8/20/2019 | Eisler, Marshall | 0.9 | Create exhibit analyzing trial balances for Kmart and Roebuck. |
| 18 | 8/21/2019 | Carr, Emre | 1.4 | Incorporate prepetition transaction summary to summary notes. |
| 18 | 8/21/2019 | Friedland, Scott D. | 0.2 | Draft additional edits to preliminary solvency assessment provided by internal team. |
| 18 | 8/21/2019 | Friedland, Scott D. | 0.5 | Review final draft of preliminary solvency assessment. |
| 18 | 8/21/2019 | Simms, Steven | 0.3 | Review outstanding administrative creditor issues. |
| 18 | 8/21/2019 | Simms, Steven | 0.4 | Correspond on outstanding administrative solvency items. |
| 18 | 8/21/2019 | Eisler, Marshall | 1.1 | Review updated draft of memo regarding causes of action |
| 18 | 8/22/2019 | Shapiro, Jill | 2.1 | Prepare EBITDA comparison analysis. |
| 18 | 8/22/2019 | Star, Samuel | 0.7 | Review revised list of solvency points at time of prepetition transactions. |
| 18 | 8/23/2019 | Shapiro, Jill | 0.5 | Prepare forecast comparisons focusing on EBITDA and revenue. |
| 18 | 8/23/2019 | Shapiro, Jill | 1.6 | Prepare revisions to historical interest payments presentation. |
| 18 | 8/23/2019 | Carr, Emre | 0.9 | Revise summary note to solvency presentation. |
| 18 | 8/23/2019 | Carr, Emre | 0.5 | Review latest revisions to solvency presentation. |
| 18 | 8/23/2019 | Greenspan, Ronald F | 0.6 | Review summary note and provide revisions. |
| 18 | 8/23/2019 | Eisler, Marshall | 1.7 | Provide comments to exhibit analyzing historical financial projections. |
| 18 | 8/23/2019 | Eisler, Marshall | 2.3 | Analyze memo detailing prepetition transactions parties. |
| 18 | 8/26/2019 | Simms, Steven | 0.2 | Correspond with internal team re: administrative claims items. |
| 18 | 8/28/2019 | Kim, Ye Darm | 1.2 | Prepare updated slide re: historical interest payments. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/28/2019 | Eisler, Marshall | 1.1 | Review exhibit re: interest payments on historical debt facilities. |
| 18 | 8/30/2019 | Friedland, Scott D. | 2.2 | Review workpapers relating to assessment of going concern assumption. |
| 18 | 9/3/2019 | Friedland, Scott D. | 1.1 | Continue review of Deloitte workpapers. |
| 18 | 9/9/2019 | Diaz, Matthew | 0.6 | Review the updated Transform adversary complaint. |
| 18 | 9/9/2019 | Diaz, Matthew | 1.1 | Review documents/responses to Akin re: the investigation. |
| 18 | 9/9/2019 | Friedland, Scott D. | 2.9 | Review memo and relevant cases in preparation for meeting with counsel. |
| 18 | 9/9/2019 | Shapiro, Jill | 1.7 | Diligence schedule of current estimated cash and claims. |
| 18 | 9/9/2019 | Shapiro, Jill | 2.3 | Continue to diligence schedule of current estimated cash and claims. |
| 18 | 9/10/2019 | Carr, Emre | 1.3 | Review work-product to prepare for meeting with Counsel re: public filings and solvency analysis. |
| 18 | 9/10/2019 | Carr, Emre | 2.1 | Review documents specified by Counsel in preparation of meeting re: public filings and solvency analysis. |
| 18 | 9/10/2019 | Diaz, Matthew | 1.9 | Review historical solvency analyses. |
| 18 | 9/10/2019 | Friedland, Scott D. | 0.9 | Prepare for meeting with counsel re: Public Filings and Solvency Analysis. |
| 18 | 9/10/2019 | Friedland, Scott D. | 1.3 | Review market information in preparation for meeting with counsel. |
| 18 | 9/10/2019 | Friedland, Scott D. | 3.1 | Review public filings in preparation for meeting with counsel. |
| 18 | 9/10/2019 | Kim, Ye Darm | 1.3 | Analyze historical Sears board fees. |
| 18 | 9/10/2019 | Shapiro, Jill | 0.9 | Continue to diligence schedule of current estimated cash and claims. |
| 18 | 9/10/2019 | Eisler, Marshall | 1.2 | Review insolvency memo in preparation for meeting with Akin team. |
| 18 | 9/10/2019 | Eisler, Marshall | 1.3 | Review Akin memo summarizing Duff and Cushman's opinions. |
| 18 | 9/11/2019 | Carr, Emre | 1.5 | Participate in meeting with counsel re: public filings and solvency analysis. |
| 18 | 9/11/2019 | Carr, Emre | 0.7 | Participate in internal meeting re: public filings and solvency analysis. |
| 18 | 9/11/2019 | Diaz, Matthew | 2.3 | Participate in meeting with Akin to discuss the investigation and open items to the amended complaint. |
| 18 | 9/11/2019 | Friedland, Scott D. | 2.3 | Participate in meeting with Akin to discuss the investigation and open items to the amended complaint. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/11/2019 | Friedland, Scott D. | 1.1 | Participate in internal meeting to discuss solvency and related issues in preparation for meeting with counsel. |
| 18 | 9/11/2019 | Diaz, Matthew | 2.5 | Review solvency analysis and related historical disclosures. |
| 18 | 9/11/2019 | Star, Samuel | 0.4 | Participate in internal meeting re: status of solvency analysis. |
| 18 | 9/11/2019 | Diaz, Matthew | 1.9 | Prepare for the meeting with Akin on the amended complaint. |
| 18 | 9/11/2019 | Friedland, Scott D. | 0.3 | Review insider transactions analysis. |
| 18 | 9/11/2019 | Friedland, Scott D. | 1.8 | Prepare for meeting with counsel by reviewing related filings provided by counsel. |
| 18 | 9/11/2019 | Friedland, Scott D. | 0.4 | Revise task list prior to meeting with counsel. |
| 18 | 9/11/2019 | Friedland, Scott D. | 0.4 | Review and analyze auditing standards re: investigations. |
| 18 | 9/11/2019 | Friedland, Scott D. | 1.5 | Review research materials in preparation of internal meeting and meeting with counsel. |
| 18 | 9/11/2019 | Kim, Ye Darm | 1.8 | Analyze historical equity prices re: investigations. |
| 18 | 9/11/2019 | Shapiro, Jill | 1.4 | Review confirmation declaration as prepared by the Debtors. |
| 18 | 9/11/2019 | Eisler, Marshall | 2.1 | Participate in meeting with Akin litigation team. |
| 18 | 9/11/2019 | Eisler, Marshall | 1.9 | Review adversary complaint filed by Transform. |
| 18 | 9/12/2019 | Friedland, Scott D. | 0.7 | Revise task list as a result of meeting with counsel. |
| 18 | 9/12/2019 | Eisler, Marshall | 0.9 | Correspond with team re: litigation follow-ups. |
| 18 | 9/13/2019 | Diaz, Matthew | 1.2 | Review updated items re: investigation. |
| 18 | 9/16/2019 | Diaz, Matthew | 0.9 | Review Akin litigation responses and open items. |
| 18 | 9/16/2019 | Friedland, Scott D. | 0.7 | Develop work plan for next steps, as discussed with counsel. |
| 18 | 9/16/2019 | Sum, Jocelyn | 0.3 | Perform research on solvency analysis. |
| 18 | 9/17/2019 | Friedland, Scott D. | 0.3 | Participate in internal meeting to review prioritized tasks requested by counsel to be completed. |
| 18 | 9/17/2019 | Diaz, Matthew | 2.4 | Review company's investigation materials. |
| 18 | 9/17/2019 | Sum, Jocelyn | 2.8 | Review initial assessment brief and perform solvency research. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/18/2019 | Diaz, Matthew | 1.1 | Review next steps and open items on the amended complaint. |
| 18 | 9/18/2019 | Friedland, Scott D. | 1.9 | Analyze public float re: investigations. |
| 18 | 9/18/2019 | Kim, Ye Darm | 0.9 | Prepare tracker of outstanding investigations diligence items. |
| 18 | 9/19/2019 | Friedland, Scott D. | 0.1 | Review outstanding requests from counsel assignments. |
| 18 | 9/19/2019 | Kim, Ye Darm | 3.1 | Prepare analysis of historical stock return of Sears equity. |
| 18 | 9/19/2019 | Kim, Ye Darm | 0.3 | Prepare draft response to counsel re: investigations. |
| 18 | 9/19/2019 | Kim, Ye Darm | 1.3 | Continue preparing analysis of historical stock return of Sears equity. |
| 18 | 9/19/2019 | Sum, Jocelyn | 2.1 | Perform solvency research, based on related discussion with team. |
| 18 | 9/19/2019 | Sum, Jocelyn | 2.3 | Continue to perform solvency research, based on related discussion with team. |
| 18 | 9/20/2019 | Sum, Jocelyn | 1.1 | Perform research relating to solvency analysis. |
| 18 | 9/20/2019 | Kim, Ye Darm | 0.9 | Participate in internal discussion re: solvency analysis. |
| 18 | 9/20/2019 | Eisler, Marshall | 1.8 | Review exhibit summarizing A&M report re: investigations. |
| 18 | 9/23/2019 | Diaz, Matthew | 1.1 | Review responses to open items re: investigation. |
| 18 | 9/23/2019 | Kim, Ye Darm | 1.6 | Process revisions to historical equity returns analysis. |
| 18 | 9/23/2019 | Kim, Ye Darm | 1.8 | Continue preparation of solvency analysis. |
| 18 | 9/23/2019 | Kim, Ye Darm | 0.9 | Participate in internal meeting re: solvency analysis. |
| 18 | 9/24/2019 | Diaz, Matthew | 0.6 | Review of historical Sears insider purchases. |
| 18 | 9/24/2019 | Diaz, Matthew | 1.2 | Review debtors' solvency analysis. |
| 18 | 9/24/2019 | Diaz, Matthew | 1.1 | Review certain analysis requested by Akin in connection with the complaint. |
| 18 | 9/24/2019 | Friedland, Scott D. | 2.6 | Review academic research re: solvency and market efficiency. |
| 18 | 9/24/2019 | Kim, Ye Darm | 1.5 | Prepare analysis re: historical insider purchases. |
| 18 | 9/24/2019 | Kim, Ye Darm | 0.6 | Prepare workplan re: insider purchases. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/24/2019 | Shapiro, Jill | 1.7 | Prepare analysis re: historical insider purchases. |
| 18 | 9/24/2019 | Kim, Ye Darm | 0.7 | Participate in meeting re: outstanding investigations diligence request. |
| 18 | 9/25/2019 | Adler, Leana | 1.7 | Review SEC filings for investigations. |
| 18 | 9/25/2019 | Adler, Leana | 3.8 | Continue to review SEC filings for investigations. |
| 18 | 9/25/2019 | Friedland, Scott D. | 0.6 | Review analysis of public disclosures re: investigations. |
| 18 | 9/25/2019 | Hopkins, Kelsey | 1.7 | Analyze public disclosures re: investigations. |
| 18 | 9/25/2019 | Kim, Ye Darm | 1.8 | Review Debtors' clean sheet forecasting. |
| 18 | 9/25/2019 | Kim, Ye Darm | 1.6 | Continue analysis and review of Debtors' clean sheet forecasting. |
| 18 | 9/25/2019 | Kim, Ye Darm | 2.4 | Review historical returns model and prepare revisions. |
| 18 | 9/25/2019 | Sum, Jocelyn | 0.4 | Participate in internal meeting re: research on solvency analysis. |
| 18 | 9/26/2019 | Adler, Leana | 1.4 | Review Sears's 10-Q re: investigations. |
| 18 | 9/26/2019 | Adler, Leana | 2.6 | Analyze Sears's SEC filings. |
| 18 | 9/26/2019 | Adler, Leana | 1.6 | Continue to review Sears's 10-Q re: investigations. |
| 18 | 9/26/2019 | Adler, Leana | 2.2 | Continue to review Sears's 10-Q re: investigations. |
| 18 | 9/26/2019 | Adler, Leana | 1.4 | Continue to review Sears's 10-Q re: investigations. |
| 18 | 9/26/2019 | Adler, Leana | 2.5 | Continue to review Sears's 10-Q re: investigations. |
| 18 | 9/26/2019 | Friedland, Scott D. | 0.4 | Review disclosure analysis re: investigations. |
| 18 | 9/26/2019 | Hopkins, Kelsey | 2.2 | Review SEC filings for investigations. |
| 18 | 9/26/2019 | Hopkins, Kelsey | 2.4 | Review SEC filings for investigations. |
| 18 | 9/26/2019 | Sum, Jocelyn | 1.0 | Prepare summary of public research. |
| 18 | 9/27/2019 | Adler, Leana | 0.5 | Participate in internal meeting re: SEC filings for investigations. |
| 18 | 9/27/2019 | Adler, Leana | 3.6 | Review SEC filings for investigations. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/27/2019 | Adler, Leana | 3.9 | Review National Association of Real Estate Investment Trusts (NAREIT) standards. |
| 18 | 9/27/2019 | Carr, Emre | 0.4 | Review work product on disclosure comparison. |
| 18 | 9/27/2019 | Friedland, Scott D. | 1.2 | Continue review of disclosures analysis re: investigations. |
| 18 | 9/27/2019 | Friedland, Scott D. | 2.4 | Analyze academic research re: market pricing. |
| 18 | 9/27/2019 | Hopkins, Kelsey | 3.5 | Analyze SEC filings re: public disclosures. |
| 18 | 9/27/2019 | Carr, Emre | 0.2 | Participate in internal meeting re: public disclosures. |
| 18 | 9/27/2019 | Friedland, Scott D. | 0.2 | Participate in internal meeting re: public disclosures. |
| 18 | 9/27/2019 | Friedland, Scott D. | 0.5 | Participate in internal meeting re: public disclosures. |
| 18 | 9/27/2019 | Hopkins, Kelsey | 0.5 | Participate in internal meeting re: public disclosures. |
| 18 | 9/30/2019 | Adler, Leana | 1.7 | Analyze Sears SEC filings. |
| 18 | 9/30/2019 | Adler, Leana | 1.9 | Analyze Sears SEC filings. |
| 18 | 9/30/2019 | Carr, Emre | 1.1 | Analyze SEC filings re: investigations. |
| 18 | 9/30/2019 | Carr, Emre | 0.4 | Prepare analysis of SEC filings re: investigations. |
| 18 | 9/30/2019 | Hopkins, Kelsey | 0.8 | Continue preparation of analysis of SEC filings. |
| 18 | 9/30/2019 | Hopkins, Kelsey | 3.9 | Continue preparation of analysis of SEC filings. |
| 18 | 10/1/2019 | Adler, Leana | 3.9 | Review SEC filing disclosures re: investigations. |
| 18 | 10/1/2019 | Adler, Leana | 1.6 | Prepare revisions to the disclosure analysis re: investigations. |
| 18 | 10/1/2019 | Adler, Leana | 3.8 | Review 10-K for prepetition transactions re: investigations. |
| 18 | 10/1/2019 | Carr, Emre | 2.1 | Review research on solvency issues in bankruptcy proceedings. |
| 18 | 10/1/2019 | Friedland, Scott D. | 1.9 | Research guidance re: disclosures on public offerings. |
| 18 | 10/1/2019 | Friedland, Scott D. | 0.6 | Review articles relating to efficient markets. |
| 18 | 10/1/2019 | Friedland, Scott D. | 0.9 | Review disclosures regarding prepetition transaction's lease terms. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/1/2019 | Friedland, Scott D. | 0.2 | Participate in internal meeting re: inefficient markets. |
| 18 | 10/1/2019 | Friedland, Scott D. | 0.2 | Analyze master lease terms. |
| 18 | 10/1/2019 | Hopkins, Kelsey | 3.8 | Review and analyze disclosures in public filings re: investigations. |
| 18 | 10/1/2019 | Hopkins, Kelsey | 1.7 | Continue review and analysis of disclosures in public filings re: investigations. |
| 18 | 10/1/2019 | Sum, Jocelyn | 2.6 | Perform research on solvency analysis. |
| 18 | 10/2/2019 | Adler, Leana | 2.8 | Prepare analysis of public disclosures re: investigations. |
| 18 | 10/2/2019 | Adler, Leana | 2.9 | Prepare report re: key differences and similarities between disclosures in SEC filings re: investigations. |
| 18 | 10/2/2019 | Adler, Leana | 3.8 | Prepare analysis of public disclosures re: investigations. |
| 18 | 10/2/2019 | Carr, Emre | 1.3 | Research solvency issues in bankruptcy proceedings. |
| 18 | 10/2/2019 | Carr, Emre | 1.8 | Analyze articles on solvency tests in bankruptcy proceedings. |
| 18 | 10/2/2019 | Hopkins, Kelsey | 2.3 | Prepare analysis of public disclosures re: investigations. |
| 18 | 10/2/2019 | Hopkins, Kelsey | 3.5 | Process revisions to the analysis of public disclosures re: investigations. |
| 18 | 10/3/2019 | Adler, Leana | 3.2 | Process revisions to the analysis of public disclosures re: investigations. |
| 18 | 10/3/2019 | Adler, Leana | 1.2 | Participate in internal meeting to discuss analysis of public disclosures re: investigations. |
| 18 | 10/3/2019 | Adler, Leana | 3.4 | Process revisions of public disclosures analysis re: investigations. |
| 18 | 10/3/2019 | Carr, Emre | 2.2 | Analyze data on ratings transitions and default rates over the relevant period. |
| 18 | 10/3/2019 | Carr, Emre | 0.6 | Review research re: public disclosures analysis. |
| 18 | 10/3/2019 | Friedland, Scott D. | 1.3 | Continue to review research re: public disclosures analysis. |
| 18 | 10/3/2019 | Friedland, Scott D. | 0.9 | Participate in internal meeting re: public disclosures analysis. |
| 18 | 10/3/2019 | Hopkins, Kelsey | 1.5 | Process revisions to the analysis of public disclosures. |
| 18 | 10/3/2019 | Hopkins, Kelsey | 2.9 | Review analysis re: public disclosures. |
| 18 | 10/4/2019 | Adler, Leana | 1.2 | Process revisions to the analysis of public disclosures. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/4/2019 | Carr, Emre | 0.8 | Review research re: public disclosure analysis. |
| 18 | 10/4/2019 | Carr, Emre | 0.9 | Perform calculation of the Cammer statistics. |
| 18 | 10/4/2019 | Diaz, Matthew | 0.6 | Review open items on the investigation and related responses to counsel. |
| 18 | 10/4/2019 | Friedland, Scott D. | 1.8 | Evaluate Duff & Phelps Fairness Opinion. |
| 18 | 10/4/2019 | Friedland, Scott D. | 1.9 | Analyze Duff & Phelps models regarding fairness opinion. |
| 18 | 10/4/2019 | Hopkins, Kelsey | 3.2 | Update analysis of public disclosures re: investigations. |
| 18 | 10/4/2019 | Kim, Ye Darm | 1.3 | Prepare analysis responsive to Counsel's requests. |
| 18 | 10/4/2019 | Kim, Ye Darm | 2.6 | Update analysis responsive to Counsel's requests. |
| 18 | 10/7/2019 | Adler, Leana | 2.3 | Review SEC filings from 2015. |
| 18 | 10/7/2019 | Carr, Emre | 1.5 | Analyze D&P fairness analysis. |
| 18 | 10/7/2019 | Carr, Emre | 2.6 | Evaluate C&W appraisals. |
| 18 | 10/7/2019 | Carr, Emre | 2.2 | Analyze valuations re: master lease terms. |
| 18 | 10/7/2019 | Diaz, Matthew | 0.7 | Evaluate analyses re: investigation. |
| 18 | 10/7/2019 | Friedland, Scott D. | 1.9 | Review analysis of public filings re: investigations. |
| 18 | 10/7/2019 | Kim, Ye Darm | 1.6 | Prepare workplan for analysis related to insiders. |
| 18 | 10/7/2019 | Sum, Jocelyn | 2.9 | Perform research on market efficiency. |
| 18 | 10/7/2019 | Eisler, Marshall | 0.5 | Participate in Sears UCC call re: litigation board compensation. |
| 18 | 10/8/2019 | Carr, Emre | 3.1 | Examine SEC comment letter re: investigations. |
| 18 | 10/8/2019 | Carr, Emre | 3.4 | Continue to examine SEC comment letter re: investigations. |
| 18 | 10/8/2019 | Kim, Ye Darm | 0.9 | Prepare analysis re: historical operations. |
| 18 | 10/8/2019 | Shapiro, Jill | 1.3 | Prepare analysis of insider transactions. |
| 18 | 10/9/2019 | Carr, Emre | 3.4 | Continue to examine SEC comment letter re: investigations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/9/2019 | Kim, Ye Darm | 2.6 | Prepare analysis re: historical market equity value. |
| 18 | 10/9/2019 | Kim, Ye Darm | 3.5 | Continue analysis re: historical market equity value. |
| 18 | 10/9/2019 | Carr, Emre | 3.7 | Continue research of Sears's Credit Default Swaps and Bond trading data. |
| 18 | 10/10/2019 | Adler, Leana | 3.2 | Perform research re: unsecured and secured bond trading. |
| 18 | 10/10/2019 | Adler, Leana | 1.1 | Research Sears's Credit Default Swaps and Bond trading data. |
| 18 | 10/10/2019 | Adler, Leana | 3.4 | Continue research of Sears's Credit Default Swaps and Bond trading data. |
| 18 | 10/10/2019 | Carr, Emre | 3.2 | Review C&W databases for valuation of properties. |
| 18 | 10/10/2019 | Diaz, Matthew | 0.7 | Review open items and related next steps on the investigation. |
| 18 | 10/10/2019 | Diaz, Matthew | 1.4 | Review certain analyses for Counsel re: the investigation. |
| 18 | 10/10/2019 | Kim, Ye Darm | 1.6 | Prepare analysis re: historical financial metrics. |
| 18 | 10/10/2019 | Kim, Ye Darm | 2.6 | Prepare analysis re: historical returns. |
| 18 | 10/10/2019 | Shapiro, Jill | 1.1 | Participate in internal meeting re: investigations. |
| 18 | 10/10/2019 | Shapiro, Jill | 3.3 | Prepare analysis re: insider transactions. |
| 18 | 10/10/2019 | Sum, Jocelyn | 0.4 | Analyze Sears bond data. |
| 18 | 10/10/2019 | Eisler, Marshall | 1.3 | Review draft amended complaint as provided by A&M. |
| 18 | 10/10/2019 | Carr, Emre | 3.6 | Continue to review C&W databases for valuation of properties as compared to S-11. |
| 18 | 10/11/2019 | Adler, Leana | 2.6 | Research rights offering trading data re: investigations. |
| 18 | 10/11/2019 | Adler, Leana | 2.4 | Update analysis of public disclosures re: investigations. |
| 18 | 10/11/2019 | Carr, Emre | 0.9 | Examine the mezzanine loan documents filed with the SEC on June 7. |
| 18 | 10/11/2019 | Carr, Emre | 1.5 | Examine the mortgage loan documents filed with the SEC on June 7. |
| 18 | 10/11/2019 | Carr, Emre | 1.7 | Examine the Master Lease documents filed with the SEC on June 7. |
| 18 | 10/11/2019 | Carr, Emre | 3.1 | Examine the exhibits to the 8-K filed with the SEC on June 7. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/11/2019 | Diaz, Matthew | 3.2 | Review the amended complaint. |
| 18 | 10/11/2019 | Friedland, Scott D. | 2.2 | Provide comments to the draft complaint. |
| 18 | 10/11/2019 | Friedland, Scott D. | 2.7 | Perform review of the draft complaint. |
| 18 | 10/11/2019 | Friedland, Scott D. | 1.0 | Participate on call with Counsel to discuss FTI tasks re: draft complaint. |
| 18 | 10/11/2019 | Kim, Ye Darm | 1.9 | Prepare analysis re: historical same store sales. |
| 18 | 10/11/2019 | Kim, Ye Darm | 1.9 | Review draft complaint. |
| 18 | 10/11/2019 | Kim, Ye Darm | 1.8 | Prepare analysis re: capex. |
| 18 | 10/11/2019 | Kim, Ye Darm | 2.3 | Prepare draft analysis re: projections and tradenames. |
| 18 | 10/11/2019 | Kim, Ye Darm | 2.6 | Revise analysis re: historical returns. |
| 18 | 10/11/2019 | Shapiro, Jill | 1.1 | Participate in call with Akin re: investigations. |
| 18 | 10/11/2019 | Shapiro, Jill | 2.1 | Prepare analysis re: insider transactions. |
| 18 | 10/11/2019 | Shapiro, Jill | 2.2 | Continue analysis of insider transactions. |
| 18 | 10/11/2019 | Star, Samuel | 0.8 | Participate on call with Counsel re: financial analysis needed for amended complaint. |
| 18 | 10/11/2019 | Eisler, Marshall | 2.1 | Respond to diligence request from Counsel re: amended complaint. |
| 18 | 10/11/2019 | Eisler, Marshall | 0.9 | Participate in call with Counsel re: amended complaint. |
| 18 | 10/12/2019 | Friedland, Scott D. | 3.3 | Prepare revisions to the draft complaint. |
| 18 | 10/12/2019 | Friedland, Scott D. | 2.8 | Continue to prepare revisions to the draft complaint. |
| 18 | 10/12/2019 | Kim, Ye Darm | 2.4 | Continue to review draft complaint. |
| 18 | 10/13/2019 | Eisler, Marshall | 1.1 | Respond to diligence request from Counsel re: board fee structure. |
| 18 | 10/14/2019 | Russo, Ralph | 2.8 | Review D&P prepetition valuation source files. |
| 18 | 10/14/2019 | Russo, Ralph | 0.5 | Discuss valuation of prepetition transaction with FTI team. |
| 18 | 10/14/2019 | Star, Samuel | 0.3 | Analyze impact of suggested modification by Cyrus on potential compensation to Litigation Trust Board. |

EXHIBIT C

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/14/2019 | Adler, Leana | 2.8 | Prepare update regarding relevant transactions from January 2014 to October 2018. |
| 18 | 10/14/2019 | Adler, Leana | 2.4 | Analyze correlation of equity price and prepetition transactions. |
| 18 | 10/14/2019 | Adler, Leana | 3.8 | Research relevant transactions from January 2014 to October 2018. |
| 18 | 10/14/2019 | Carr, Emre | 3.9 | Provide comments re: draft complaint. |
| 18 | 10/14/2019 | Carr, Emre | 3.4 | Review and provide comments re: draft complaint. |
| 18 | 10/14/2019 | Diaz, Matthew | 3.9 | Perform detailed review of the amended complaint. |
| 18 | 10/14/2019 | Friedland, Scott D. | 1.7 | Review market insert to complaint drafted by Counsel. |
| 18 | 10/14/2019 | Friedland, Scott D. | 2.9 | Evaluate analysis and supporting articles as requested by counsel to support market insert to complaint. |
| 18 | 10/14/2019 | Kim, Ye Darm | 1.8 | Prepare list of observations and comments for draft complaint. |
| 18 | 10/14/2019 | Kim, Ye Darm | 1.1 | Prepare responses to counsel re: analyses for investigations. |
| 18 | 10/14/2019 | Kim, Ye Darm | 3.5 | Prepare analysis re: IP valuation. |
| 18 | 10/14/2019 | Kim, Ye Darm | 3.1 | Revise IP valuation analysis. |
| 18 | 10/14/2019 | Shapiro, Jill | 3.7 | Review market insert to confirm and provide sources for numbers. |
| 18 | 10/14/2019 | Simms, Steven | 0.3 | Review updates re: investigations. |
| 18 | 10/14/2019 | Star, Samuel | 0.6 | Assess allegations in Sears Hometown Outlet minority shareholders' complaint vs. ESL. |
| 18 | 10/14/2019 | Sum, Jocelyn | 3.1 | Research elements of efficient market. |
| 18 | 10/14/2019 | Eisler, Marshall | 1.2 | Review class action by Sears Canada against ESL and TransformCo. |
| 18 | 10/14/2019 | Eisler, Marshall | 3.1 | Prepare source file database for numbers in draft amended complaint. |
| 18 | 10/14/2019 | Eisler, Marshall | 3.6 | Continue to review draft amended complaint. |
| 18 | 10/14/2019 | Eisler, Marshall | 2.2 | Prepare general observations re: related party financing section. |
| 18 | 10/15/2019 | Russo, Ralph | 3.2 | Build out income statement and balance sheet components of valuation model and reconcile with SEC filings re: investigations. |
| 18 | 10/15/2019 | Russo, Ralph | 3.8 | Analyze and review identified guideline public companies for valuation analysis re: investigations. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/15/2019 | Russo, Ralph | 3.5 | Research company to determine appropriate comparable companies and transactions for valuation analysis re: investigations. |
| 18 | 10/15/2019 | Adler, Leana | 1.1 | Analyze market movement with prepetition transaction data. |
| 18 | 10/15/2019 | Carr, Emre | 2.9 | Review updates to the draft complaint. |
| 18 | 10/15/2019 | Carr, Emre | 3.1 | Review and provide comments on draft complaint. |
| 18 | 10/15/2019 | Carr, Emre | 1.0 | Participate in internal meeting to discuss complaint. |
| 18 | 10/15/2019 | Diaz, Matthew | 2.8 | Review the amended complaint. |
| 18 | 10/15/2019 | Diaz, Matthew | 1.8 | Participate in internal team meeting to discuss the amended complaint. |
| 18 | 10/15/2019 | Diaz, Matthew | 1.2 | Review responses to counsel re: investigations. |
| 18 | 10/15/2019 | Friedland, Scott D. | 1.4 | Participate in internal meeting to review Counsel's requests re: complaint. |
| 18 | 10/15/2019 | Friedland, Scott D. | 2.6 | Analyze disclosures and Duff & Phelps materials, in connection with comments to draft complaint. |
| 18 | 10/15/2019 | Friedland, Scott D. | 2.7 | Review edits to the complaint and to the market insert. |
| 18 | 10/15/2019 | Kim, Ye Darm | 3.4 | Review updated draft of the complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 2.6 | Prepare charts and analysis for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 2.9 | Prepare analysis for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 2.3 | Prepare charts for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 0.9 | Prepare charts and analysis for inclusion into draft complaint. |
| 18 | 10/15/2019 | Kim, Ye Darm | 3.2 | Prepare charts for inclusion into draft complaint. |
| 18 | 10/15/2019 | Shapiro, Jill | 3.3 | Review the amended complaint. |
| 18 | 10/15/2019 | Shapiro, Jill | 1.2 | Participate in internal meeting re: investigations. |
| 18 | 10/15/2019 | Shapiro, Jill | 1.4 | Continue to review market insert to provide sources. |
| 18 | 10/15/2019 | Shapiro, Jill | 3.2 | Provide sources for the market insert. |
| 18 | 10/15/2019 | Star, Samuel | 0.3 | Meet with team re: status of amended ESL complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/15/2019 | Sum, Jocelyn | 2.0 | Perform research on quantifying an efficient market. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.1 | Review updated prepetition analysis. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.8 | Review amended charts to be included in draft complaint. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.9 | Provide comments to responses for Counsel re: diligence requests. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.2 | Prepare for call with Counsel re: comments to draft complaint. |
| 18 | 10/15/2019 | Eisler, Marshall | 2.1 | Reconcile estimated insolvency to previously filed Burian Declaration. |
| 18 | 10/16/2019 | Greenspan, Ronald F | 3.1 | Review and prepare comments on amended complaint. |
| 18 | 10/16/2019 | McQuillan, Kieran | 2.2 | Research comparable rent metrics for investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.1 | Research comparable rent metrics for valuations re: investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.5 | Conduct research pertaining to guideline transactions re: investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.7 | Continue to research comparable rent metrics for valuations re: investigations. |
| 18 | 10/16/2019 | Russo, Ralph | 3.2 | Perform enterprise value adjustments to guideline public company market data for purposes of calculating adjusted EBITDAR multiples re: investigations. |
| 18 | 10/16/2019 | Carr, Emre | 2.1 | Review and provide comments to the updated draft complaint. |
| 18 | 10/16/2019 | Carr, Emre | 1.9 | Provide additional comments re: draft complaint. |
| 18 | 10/16/2019 | Carr, Emre | 2.6 | Examine news, returns and insider purchases re: investigations. |
| 18 | 10/16/2019 | Diaz, Matthew | 1.7 | Review the market insert to the complaint. |
| 18 | 10/16/2019 | Diaz, Matthew | 1.5 | Participate in internal meeting on the amended complaint. |
| 18 | 10/16/2019 | Diaz, Matthew | 3.6 | Perform detailed review of the amended complaint. |
| 18 | 10/16/2019 | Diaz, Matthew | 1.8 | Assess additional schedules requested by counsel. |
| 18 | 10/16/2019 | Friedland, Scott D. | 1.3 | Evaluate revisions to the market insert. |
| 18 | 10/16/2019 | Friedland, Scott D. | 2.6 | Analyze pricing, including Cushman & Wakefield and Duff & Phelps analyses. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/16/2019 | Friedland, Scott D. | 0.8 | Participate in meeting with Counsel to discuss prepetition analysis. |
| 18 | 10/16/2019 | Friedland, Scott D. | 1.9 | Review revisions to latest revised draft complaint. |
| 18 | 10/16/2019 | Gotthardt, Gregory | 1.2 | Review and provide comments to the amended complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 1.3 | Prepare analysis for inclusion into draft complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 2.6 | Revise analysis re: IP valuation. |
| 18 | 10/16/2019 | Kim, Ye Darm | 3.1 | Prepare charts and analysis for inclusion into draft complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 1.2 | Prepare charts for inclusion into draft complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 2.7 | Update charts and analysis for inclusion into draft complaint. |
| 18 | 10/16/2019 | Kim, Ye Darm | 2.4 | Revise charts and analysis for inclusion into draft complaint. |
| 18 | 10/16/2019 | Marconi, Michaela | 1.0 | Research historical insider transactions re: investigations. |
| 18 | 10/16/2019 | Marconi, Michaela | 0.9 | Continue research of historical insider transactions re: investigations. |
| 18 | 10/16/2019 | Shapiro, Jill | 0.9 | Review amended complaint. |
| 18 | 10/16/2019 | McQuillan, Kieran | 2.1 | Continue to research LTM rent expense/EBITDAR data for comparable companies and transactions from FTI screens & provided transactions re: investigations. |
| 18 | 10/16/2019 | Shapiro, Jill | 3.9 | Prepare analysis re: debt and interest investigation. |
| 18 | 10/16/2019 | Shapiro, Jill | 3.8 | Prepare analysis re: debt and interest investigation. |
| 18 | 10/16/2019 | Shapiro, Jill | 1.3 | Review prepetition transaction solvency analysis re: investigations. |
| 18 | 10/16/2019 | Yozzo, John | 0.5 | Obtain historical insider holdings and floats for comparable companies. |
| 18 | 10/16/2019 | Eisler, Marshall | 2.8 | Continue detailed QC of amended complaint. |
| 18 | 10/16/2019 | Eisler, Marshall | 2.2 | Analyze additional information re: damages from transaction. |
| 18 | 10/17/2019 | Henn, Bradley | 1.7 | Revise valuation analysis re: investigations. |
| 18 | 10/17/2019 | Russo, Ralph | 3.3 | Review valuation schedules. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/17/2019 | Carr, Emre | 3.9 | Participate in internal meeting re: comments on draft complaint. |
| 18 | 10/17/2019 | Diaz, Matthew | 2.1 | Perform detailed review of responses to Akin's requests on the complaint. |
| 18 | 10/17/2019 | Friedland, Scott D. | 2.6 | Draft specific sections of complaint, as requested by counsel. |
| 18 | 10/17/2019 | Carr, Emre | 2.6 | Participate in internal meeting re: comments on draft market insert. |
| 18 | 10/17/2019 | Friedland, Scott D. | 3.8 | Perform review of updates to the draft complaint. |
| 18 | 10/17/2019 | Gotthardt, Gregory | 0.7 | Review amended complaint. |
| 18 | 10/17/2019 | Kim, Ye Darm | 3.2 | Participate in meeting re: FTI revisions to complaint. |
| 18 | 10/17/2019 | Kim, Ye Darm | 1.9 | Review consolidated draft complaint incorporating FTI revisions. |
| 18 | 10/17/2019 | Kim, Ye Darm | 2.9 | Consolidate all comments and revisions for draft complaint incorporating all FTI comments. |
| 18 | 10/17/2019 | Kim, Ye Darm | 0.9 | Continue participation in internal meeting re: page turn of revisions to complaint. |
| 18 | 10/17/2019 | Kim, Ye Darm | 3.4 | Continue participation in internal meeting re: page turn of revisions to complaint. |
| 18 | 10/17/2019 | Shapiro, Jill | 3.6 | Participate in internal meeting re: amended complaint in order to provide comments to Counsel. |
| 18 | 10/17/2019 | Shapiro, Jill | 1.1 | Prepare comparable company float analysis. |
| 18 | 10/17/2019 | Shapiro, Jill | 3.3 | Continue participation in internal meeting re: amended complaint in order to provide comments to counsel. |
| 18 | 10/17/2019 | Shapiro, Jill | 1.4 | Review updated amended complaint. |
| 18 | 10/17/2019 | Shapiro, Jill | 1.0 | Prepare support for insider purchases. |
| 18 | 10/17/2019 | Simms, Steven | 0.4 | Review materials re: investigations update. |
| 18 | 10/17/2019 | Star, Samuel | 0.6 | Review status of ESL complaint. |
| 18 | 10/17/2019 | Yozzo, John | 0.8 | Obtain insider ownership positions and public floats from March 2015 through March 2018 for comparable companies. |
| 18 | 10/17/2019 | Eisler, Marshall | 3.9 | Participate in internal meeting re: amended draft complaint. |
| 18 | 10/17/2019 | Eisler, Marshall | 1.2 | Assess updated public float peer analysis. |
| 18 | 10/17/2019 | Eisler, Marshall | 2.4 | Evaluate exhibit aggregating historical insider purchases. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/17/2019 | Eisler, Marshall | 2.7 | Perform detailed QC of market evidence section to be inserted into draft complaint. |
| 18 | 10/17/2019 | Eisler, Marshall | 3.2 | Participate in internal meeting re: amended draft market insert. |
| 18 | 10/18/2019 | Greenspan, Ronald F | 0.6 | Participate in call with the FTI team re: amended complaint comments. |
| 18 | 10/18/2019 | Carr, Emre | 0.5 | Prepare responses for Counsel re: draft complaint. |
| 18 | 10/18/2019 | Carr, Emre | 1.6 | Examine prepetition transaction dividend prior to spinoff. |
| 18 | 10/18/2019 | Diaz, Matthew | 0.6 | Analyze historical solvency analyses. |
| 18 | 10/18/2019 | Diaz, Matthew | 3.1 | Review the updated complaint mark up. |
| 18 | 10/18/2019 | Kim, Ye Darm | 0.9 | Participate in internal meeting re: FTI revisions to complaint. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.9 | Prepare charts for amended complaint summary presentation. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.1 | Draft responses to Counsel's questions re: FTI revisions to amended complaint. |
| 18 | 10/18/2019 | Kim, Ye Darm | 2.1 | Continue preparation of charts and analysis for outstanding amended complaint requests. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.3 | Prepare additional FTI revisions for amended complaint per discussions. |
| 18 | 10/18/2019 | Kim, Ye Darm | 1.2 | Review FTI analysis for amended complaint. |
| 18 | 10/18/2019 | Star, Samuel | 0.1 | Review article on status of Sears business. |
| 18 | 10/18/2019 | Eisler, Marshall | 3.2 | Continue detailed QC of amended complaint. |
| 18 | 10/18/2019 | Eisler, Marshall | 2.8 | Review updates to draft complaint as provided by real estate team. |
| 18 | 10/18/2019 | Eisler, Marshall | 2.6 | Assess updated charts to be included in the presentation for the Litigation Trust Board. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.2 | Provide sources for the complaint. |
| 18 | 10/19/2019 | Shapiro, Jill | 0.9 | Prepare charts for amended complaint. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.4 | Prepare market assumed valuation of prepetition transaction. |
| 18 | 10/19/2019 | Shapiro, Jill | 0.8 | Calculate range of market assumed valuation of prepetition transaction subscription rights. |
| 18 | 10/19/2019 | Shapiro, Jill | 0.8 | Continue to prepare comparable company float analysis. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/19/2019 | Shapiro, Jill | 0.6 | Analyze trading price of Sears's second lien notes. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.2 | Continue to prepare market assumed valuation of prepetition transaction. |
| 18 | 10/19/2019 | Shapiro, Jill | 1.2 | Perform detailed review of factual background section of complaint. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.9 | Prepare exhibit outlining implied premium from prepetition transaction's trading price. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.7 | Reconcile related party financing section to other analyses prepared by FTI. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.9 | Prepare exhibit outlining historical ownership by certain insiders to be included in draft complaint. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.1 | Analyze sum-of-the-parts Blackstone valuation deck in order to respond to diligence questions from Counsel. |
| 18 | 10/19/2019 | Eisler, Marshall | 1.9 | Review presentation re: historical interest payments made to ESL on account of debt holdings. |
| 18 | 10/19/2019 | Eisler, Marshall | 2.6 | Continue to reconcile related party financing section to other analyses prepared by FTI. |
| 18 | 10/20/2019 | Diaz, Matthew | 1.2 | Review responses to Akin on various issues on the complaint. |
| 18 | 10/20/2019 | Kim, Ye Darm | 2.4 | Prepare analysis of metrics re: all real estate properties of Sears. |
| 18 | 10/20/2019 | Kim, Ye Darm | 2.3 | Prepare analysis re: properties. |
| 18 | 10/20/2019 | Kim, Ye Darm | 2.6 | Begin detailed QC of prepetition sections in the amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 2.0 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 1.8 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 3.1 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Shapiro, Jill | 2.5 | Continue to QC factual background section of amended complaint. |
| 18 | 10/20/2019 | Eisler, Marshall | 2.3 | Evaluate charts to be included in the amended complaint re: DPO and public float analysis. |
| 18 | 10/20/2019 | Eisler, Marshall | 2.8 | Assess exhibits re: prepetition properties. |
| 18 | 10/20/2019 | Eisler, Marshall | 2.1 | Correspond with Counsel re: outstanding diligence request with respect to complaint. |
| 18 | 10/21/2019 | Carr, Emre | 2.5 | Perform reconciliation analysis of shares owned by ESL and Fairholme. |
| 18 | 10/21/2019 | Diaz, Matthew | 2.3 | Review the updated complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/21/2019 | Diaz, Matthew | 2.1 | Review certain responses to Akin on amended complaint market insert. |
| 18 | 10/21/2019 | Kim, Ye Darm | 2.6 | Prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 2.8 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 2.9 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 3.2 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Kim, Ye Darm | 3.5 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 0.7 | Participate in internal meeting re: prepetition transaction section of complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 2.7 | Prepare detailed QC of factual background section of the draft amended complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 0.5 | Prepare analysis re: 2L notes. |
| 18 | 10/21/2019 | Star, Samuel | 0.1 | Review status of ESL complaint. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.6 | Evaluate exhibit detailing implied multiples based on publicly traded peers for prepetition transactions. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.1 | Prepare exhibit responding to diligence request from Counsel re: Litigation Trust Board Compensation. |
| 18 | 10/21/2019 | Eisler, Marshall | 0.9 | Review diligence response to real estate team re: selection process for stores. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.9 | Evaluate Carr Declaration in order to reconcile statements and arguments in draft complaint. |
| 18 | 10/21/2019 | Eisler, Marshall | 1.8 | Prepare responses to Counsel's diligence request re: comments to draft complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 3.3 | Continue to prepare detailed QC of factual background section of the draft amended complaint. |
| 18 | 10/21/2019 | Shapiro, Jill | 2.6 | Continue to prepare detailed QC of factual background section of the draft amended complaint. |
| 18 | 10/22/2019 | Russo, Ralph | 2.1 | Review valuation methodology and model re: investigations. |
| 18 | 10/22/2019 | Carr, Emre | 0.5 | Prepare updates for Counsel re: key issues. |
| 18 | 10/22/2019 | Diaz, Matthew | 1.3 | Review the amended complaint. |
| 18 | 10/22/2019 | Diaz, Matthew | 1.6 | Review certain sources to the amended complaint. |
| 18 | 10/22/2019 | Gotthardt, Gregory | 1.2 | Review and provide comments on amended complaint and discovery. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/22/2019 | Kim, Ye Darm | 3.2 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 3.2 | Prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 3.1 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 1.2 | Review detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Kim, Ye Darm | 3.3 | Continue to prepare detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 1.8 | Participate in internal meeting re: factual background of complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 2.4 | Prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 1.0 | Participate in internal meeting re: factual background of complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 1.7 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 3.2 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Shapiro, Jill | 2.6 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/22/2019 | Eisler, Marshall | 1.9 | Provide Counsel with edits to the related party financings section of the complaint. |
| 18 | 10/22/2019 | Eisler, Marshall | 1.3 | Review comments re: prepetition transaction section of amended complaint to be provided to Counsel. |
| 18 | 10/22/2019 | Eisler, Marshall | 1.9 | Assess summary exhibit outlining implied damages derived from the Sources and Uses table re: prepetition transaction. |
| 18 | 10/23/2019 | Carr, Emre | 0.6 | Examine the Stout valuation analysis. |
| 18 | 10/23/2019 | Carr, Emre | 0.3 | Review disclosure of fair value of properties. |
| 18 | 10/23/2019 | Diaz, Matthew | 1.5 | Review the changes to the prepetition transaction section of the complaint. |
| 18 | 10/23/2019 | Diaz, Matthew | 2.1 | Review the updated amended complaint. |
| 18 | 10/23/2019 | Kim, Ye Darm | 3.2 | Review detailed QC of prepetition transaction section of draft amended complaint. |
| 18 | 10/23/2019 | Kim, Ye Darm | 3.5 | Prepare new charts for sections of the amended complaint. |
| 18 | 10/23/2019 | Kim, Ye Darm | 3.4 | Prepare analysis re: bond prices for investigations. |
| 18 | 10/23/2019 | Shapiro, Jill | 4.0 | Continue to prepare detailed QC of factual background section of the amended complaint. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/23/2019 | Shapiro, Jill | 3.8 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/23/2019 | Yozzo, John | 1.2 | Perform research on historical debt re: Sears. |
| 18 | 10/23/2019 | Eisler, Marshall | 1.1 | Correspond with Counsel re: bond trading prices. |
| 18 | 10/23/2019 | Eisler, Marshall | 2.1 | Evaluate Stout valuation report as provided by Akin. |
| 18 | 10/24/2019 | Gotthardt, Gregory | 0.7 | Review and provide comments to the amended complaint and discovery requests. |
| 18 | 10/24/2019 | Kim, Ye Darm | 3.2 | Prepare analysis re: ESL net loss/gain. |
| 18 | 10/24/2019 | Kim, Ye Darm | 2.1 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/24/2019 | Shapiro, Jill | 3.5 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/24/2019 | Shapiro, Jill | 3.3 | Continue to prepare detailed QC of factual background section of the amended complaint. |
| 18 | 10/24/2019 | Eisler, Marshall | 1.8 | Correspond with Counsel re: diligence requests. |
| 18 | 10/24/2019 | Eisler, Marshall | 0.9 | Correspond with Counsel re: prepetition transaction stock price. |
| 18 | 10/24/2019 | Eisler, Marshall | 2.8 | Aggregate comments related to the Factual Background section of the amended complaint. |
| 18 | 10/24/2019 | Eisler, Marshall | 1.3 | Reconcile statements in draft complaint to historical filings. |
| 18 | 10/25/2019 | Russo, Ralph | 1.4 | Review current valuation methodology in comparison with prior valuation of Sears re: investigations. |
| 18 | 10/25/2019 | Diaz, Matthew | 1.2 | Review updates to the amended complaint. |
| 18 | 10/25/2019 | Diaz, Matthew | 1.1 | Prepare for the meeting with the trust board re: presentation of the complaint. |
| 18 | 10/25/2019 | Diaz, Matthew | 1.6 | Participate in the meeting with the trust board to discuss the amended complaint. |
| 18 | 10/25/2019 | Gotthardt, Gregory | 0.8 | Review and provide comments to the amended complaint and discovery requests. |
| 18 | 10/25/2019 | Kim, Ye Darm | 2.0 | Participate in meeting with Counsel re: draft amended complaint. |
| 18 | 10/25/2019 | Kim, Ye Darm | 3.2 | Review academic papers re: market evidence and insolvency. |
| 18 | 10/25/2019 | Shapiro, Jill | 1.0 | Prepare updates to the amended complaint to be provided to Counsel. |
| 18 | 10/25/2019 | Shapiro, Jill | 1.8 | Prepare for meeting with restructuring committee. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/25/2019 | Shapiro, Jill | 2.0 | Perform store count analysis re: investigations. |
| 18 | 10/25/2019 | Eisler, Marshall | 1.3 | Research academic studies on equity price as a proxy for solvency. |
| 18 | 10/27/2019 | Shapiro, Jill | 2.3 | Continue to prepare analysis re: store count. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.7 | Review solvency analysis re: investigations. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.3 | Analyze proposed board compensation and related information. |
| 18 | 10/28/2019 | Diaz, Matthew | 1.1 | Assess Stout report re: real estate valuation. |
| 18 | 10/28/2019 | Diaz, Matthew | 0.4 | Review next steps related to the complaint. |
| 18 | 10/28/2019 | Gotthardt, Gregory | 0.8 | Review sources and uses analysis for prepetition transaction for amended complaint. |
| 18 | 10/28/2019 | Kim, Ye Darm | 1.3 | Prepare analysis re: D&P real estate valuations. |
| 18 | 10/28/2019 | Kim, Ye Darm | 1.2 | Analyze unsecured notes prospectus. |
| 18 | 10/28/2019 | Kim, Ye Darm | 3.0 | Continue review of academic papers on insolvency and market evidence. |
| 18 | 10/28/2019 | Shapiro, Jill | 0.9 | Perform store count analysis re: investigations. |
| 18 | 10/28/2019 | Shapiro, Jill | 1.5 | Continue to prepare analysis re: store count. |
| 18 | 10/28/2019 | Shapiro, Jill | 4.0 | Prepare detailed comments re: revised amended complaint. |
| 18 | 10/28/2019 | Shapiro, Jill | 3.6 | Prepare detailed comments re: revised amended complaint. |
| 18 | 10/28/2019 | Eisler, Marshall | 1.2 | Research offering memorandum in order to respond to diligence questions from counsel re: historical projections. |
| 18 | 10/28/2019 | Eisler, Marshall | 2.3 | Review exhibit outlining historical store count information to be included in draft complaint. |
| 18 | 10/28/2019 | Eisler, Marshall | 2.1 | Review updated amended complaint. |
| 18 | 10/28/2019 | Kim, Ye Darm | 1.6 | Review outstanding items and prepare updated task list and workplan for amended complaint. |
| 18 | 10/29/2019 | Diaz, Matthew | 1.1 | Review responses to Counsel requests on the amended complaint. |
| 18 | 10/29/2019 | Kim, Ye Darm | 2.3 | Continue analysis of unsecured notes prospectus. |
| 18 | 10/29/2019 | Kim, Ye Darm | 2.6 | Continue preparation of analysis re: D&P real estate valuation. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/29/2019 | Kim, Ye Darm | 2.4 | Prepare analysis re: D&P real estate valuation. |
| 18 | 10/29/2019 | Shapiro, Jill | 2.2 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Shapiro, Jill | 3.1 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Shapiro, Jill | 2.7 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Shapiro, Jill | 2.4 | Continue to prepare detailed comments re: revised amended complaint. |
| 18 | 10/29/2019 | Eisler, Marshall | 0.9 | Correspond with Counsel re: store count analysis. |
| 18 | 10/29/2019 | Eisler, Marshall | 0.7 | Correspond with Counsel re: transferability of warrants. |
| 18 | 10/29/2019 | Eisler, Marshall | 2.9 | Continue to review updated amended complaint. |
| 18 | 10/30/2019 | Henn, Bradley | 0.4 | Participate in call with Counsel to discuss draft valuation re: investigations. |
| 18 | 10/30/2019 | Russo, Ralph | 2.1 | Analyze guideline companies and transactions, as well as methodology re: valuations. |
| 18 | 10/30/2019 | Russo, Ralph | 0.7 | Review FTI valuation deck with Counsel re: investigations. |
| 18 | 10/30/2019 | Diaz, Matthew | 1.7 | Review source documents that are referenced in the amended complaint. |
| 18 | 10/30/2019 | Kim, Ye Darm | 0.6 | Participate on call with counsel re: valuation of prepetition transactions. |
| 18 | 10/30/2019 | Shapiro, Jill | 1.2 | Participate in internal meeting re: request list for Paul Weiss and A&M. |
| 18 | 10/30/2019 | Shapiro, Jill | 2.7 | Prepare comments for Akin's request re: support documents from Paul Weiss and A&M. |
| 18 | 10/30/2019 | Shapiro, Jill | 0.5 | Prepare for call with counsel re: valuation of prepetition transactions. |
| 18 | 10/30/2019 | Eisler, Marshall | 1.2 | Evaluate exhibit to be sent to Paul Weiss and A&M re: source documents used in initial complaint. |
| 18 | 10/30/2019 | Eisler, Marshall | 0.6 | Participate on call with Akin re: valuation of prepetition transaction. |
| 18 | 10/31/2019 | Diaz, Matthew | 0.5 | Review current status and the scheduling stipulation in connection with the Transform dispute. |
| 18 | 10/31/2019 | Diaz, Matthew | 2.9 | Review the updated amended complaint. |
| 18 | 10/31/2019 | Kim, Ye Darm | 2.9 | Prepare analysis re: ESL holdings in Sears. |
| 18 | 10/31/2019 | Kim, Ye Darm | 1.7 | Continue to prepare analysis re: ESL holdings in Sears. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 10/31/2019 | Kim, Ye Darm | 2.7 | Continue to prepare analysis re: ESL holdings in Sears. |
| 18 | 10/31/2019 | Shapiro, Jill | 3.1 | Continue to prepare updated charts for revised complaint. |
| 18 | 10/31/2019 | Shapiro, Jill | 0.9 | Prepare updated charts for revised complaint. |
| 18 | 10/31/2019 | Shapiro, Jill | 3.5 | Review outstanding items and prepare updated task list and workplan for amended complaint. |
| **18 Total** | | | **1,165.1** | |
| 19 | 7/9/2019 | Star, Samuel | 0.3 | Participate in internal meeting re: preparation for UCC call. |
| 19 | 7/9/2019 | Diaz, Matthew | 0.5 | Participate in internal meeting to discuss the case status and related next steps. |
| 19 | 7/10/2019 | Star, Samuel | 0.1 | Participate in internal meeting re: status of workstreams and adjustments needed subject to outcome of Transform hearing. |
| 19 | 7/11/2019 | Diaz, Matthew | 0.6 | Review hearing summary and prepare work plan re: next steps. |
| 19 | 7/22/2019 | Star, Samuel | 0.5 | Participate in internal meeting re: case status. |
| 19 | 7/22/2019 | Diaz, Matthew | 0.8 | Participate in internal meeting to discuss case next steps and priorities. |
| 19 | 7/30/2019 | Star, Samuel | 0.5 | Prepare work plan re: outstanding case issues. |
| 19 | 7/30/2019 | Diaz, Matthew | 0.5 | Participate in internal team meeting to discuss the Sears litigation and related next steps. |
| 19 | 7/31/2019 | Diaz, Matthew | 1.2 | Review of status of all requests by Counsel and update workplan. |
| 19 | 8/1/2019 | Kim, Ye Darm | 1.2 | Prepare tracker of progress on all outstanding requests from Counsel. |
| 19 | 8/12/2019 | Star, Samuel | 0.5 | Participate in internal meeting re: workstream status. |
| 19 | 9/4/2019 | Simms, Steven | 0.6 | Review workplan on admin creditor settlement issues. |
| 19 | 9/10/2019 | Simms, Steven | 0.3 | Review workplan on admin creditor settlement issues. |
| 19 | 9/11/2019 | Eisler, Marshall | 1.1 | Provide schedule of proposed fees to litigation board members. |
| 19 | 9/17/2019 | Simms, Steven | 0.4 | Review workplan on admin creditor settlement issues. |
| 19 | 9/19/2019 | Star, Samuel | 0.5 | Participate in internal meeting re: case status. |
| **19 Total** | | | **9.6** | |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/25/2019 | Diaz, Matthew | 0.6 | Participate on call with M-III re: updated solvency tracker analysis. |
| 20 | 8/7/2019 | Kim, Ye Darm | 1.1 | Participate in discussion with M-III re: latest APA dispute estimates. |
| **20 Total** | | | **1.7** | |
| 21 | 7/12/2019 | Joffe, Steven | 0.5 | Participate in UCC meeting re: potential tax issues from APA disputes. |
| 21 | 7/12/2019 | Star, Samuel | 0.4 | Participate in conference call with UCC re: hearing on Transform APA disputes, MTN investigation and ESL litigation. |
| 21 | 7/16/2019 | Simms, Steven | 0.3 | Participate in discussion with counsel re: litigation proceeds. |
| 21 | 7/16/2019 | Star, Samuel | 0.5 | Participate in call with Akin re: various debt raise transactions and potential claims. |
| 21 | 7/16/2019 | McCaskey, Morgan | 1.0 | Participate in call with Akin re: questions re: transactions investigations. |
| 21 | 7/16/2019 | Gotthardt, Gregory | 1.2 | Participate in call re: solvency after transactions with Counsel. |
| 21 | 7/16/2019 | Kim, Ye Darm | 1.1 | Participate in call with Counsel re: outstanding requests on prepetition transactions. |
| 21 | 7/16/2019 | Kaneb, Blair | 1.0 | Participate in call with Counsel re: outstanding requests on prepetition transactions. |
| 21 | 7/25/2019 | Joffe, Steven | 0.5 | Participate in call with Counsel re: potential tax issues from APA disputes. |
| 21 | 7/25/2019 | Diaz, Matthew | 0.5 | Participate in a call with the UCC to discuss the 507b hearing, plan issues and other topics. |
| 21 | 7/25/2019 | Diaz, Matthew | 0.4 | Participate on call with counsel to discuss the next steps re: litigation proceeds. |
| 21 | 8/12/2019 | Star, Samuel | 0.5 | Participate in call with UCC re: administrative solvency analysis and administrative creditor settlement discussions. |
| 21 | 9/3/2019 | Star, Samuel | 0.5 | Participate in internal meeting re: workstream status. |
| 21 | 9/5/2019 | Diaz, Matthew | 0.4 | Participate in the UCC call to discuss the plan process. |
| 21 | 9/5/2019 | Kim, Ye Darm | 0.2 | Participate in UCC call update re: admin/priority claims settlements. |
| 21 | 9/5/2019 | Shapiro, Jill | 0.2 | Participate in UCC call update re: admin/priority claims settlements. |
| 21 | 9/19/2019 | Diaz, Matthew | 0.3 | Participate on call with UCC re: status of confirmation hearing, Transform disputes and ad hoc creditor group discussions. |
| 21 | 9/19/2019 | Shapiro, Jill | 0.2 | Participate on call with UCC re: status of confirmation hearing, Transform disputes and ad hoc creditor group discussions. |
| 21 | 9/19/2019 | Star, Samuel | 0.3 | Participate on call with UCC re: status of confirmation hearing, Transform disputes and ad hoc creditor group discussions. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/26/2019 | Diaz, Matthew | 0.5 | Participate on UCC call. |
| 21 | 9/26/2019 | Diaz, Matthew | 0.3 | Participate on call with a UCC member to discuss case developments. |
| 21 | 9/26/2019 | Shapiro, Jill | 0.3 | Participate on UCC call. |
| 21 | 9/26/2019 | Eisler, Marshall | 0.3 | Participate on UCC call. |
| 21 | 9/27/2019 | Diaz, Matthew | 0.9 | Perform research and prepare related correspondence to a committee member re: certain questions posed. |
| 21 | 10/7/2019 | Simms, Steven | 0.4 | Participate on UCC call re: liquidating trust board members. |
| **21 Total** | | | **12.7** | |
| 22 | 7/1/2019 | Star, Samuel | 0.1 | Participate in call with vendor representative re: case status. |
| 22 | 7/2/2019 | Star, Samuel | 0.3 | Participate in call with vendor representative re: case status. |
| 22 | 7/8/2019 | Star, Samuel | 0.1 | Participate in call with trade creditors representative re: case status. |
| 22 | 7/23/2019 | Simms, Steven | 0.2 | Participate in correspondence with creditor on outstanding case issues. |
| 22 | 8/13/2019 | Star, Samuel | 0.2 | Participate in call with creditor representative re: case status. |
| 22 | 8/21/2019 | Star, Samuel | 0.1 | Participate in call with trade administrative claim purchaser. |
| 22 | 8/21/2019 | Star, Samuel | 0.3 | Discuss with administrative creditor group representative re: case status. |
| 22 | 10/10/2019 | Diaz, Matthew | 0.5 | Participate on call with a creditor to discuss the confirmation hearing and related ramifications of the same. |
| **22 Total** | | | **1.8** | |
| 24 | 7/1/2019 | Hellmund-Mora, Marili | 0.5 | Prepare exhibits for June fee application in compliance with bankruptcy court guidelines. |
| 24 | 7/9/2019 | Hellmund-Mora, Marili | 0.5 | Prepare exhibits for June fee application in compliance with bankruptcy court guidelines. |
| 24 | 7/9/2019 | Kaneb, Blair | 1.8 | Prepare and review time detail in June fee application in compliance with bankruptcy court guidelines. |
| 24 | 7/9/2019 | Kaneb, Blair | 0.3 | Prepare and review time detail in June fee application in compliance with bankruptcy court guidelines. |
| 24 | 7/16/2019 | Kaneb, Blair | 0.2 | Prepare and review time detail in June fee application in compliance with bankruptcy court guidelines. |
| 24 | 7/17/2019 | Kaneb, Blair | 1.5 | Prepare and review time detail in June fee application in compliance with bankruptcy court guidelines. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/22/2019 | Kaneb, Blair | 0.5 | Finalize preparation of June fee application in compliance with bankruptcy code guidelines. |
| 24 | 7/23/2019 | Diaz, Matthew | 0.7 | Review final draft of June fee application. |
| 24 | 7/23/2019 | Kaneb, Blair | 1.7 | Prepare interim fee application in accordance with bankruptcy court guidelines. |
| 24 | 7/24/2019 | Kaneb, Blair | 1.3 | Prepare interim fee application in accordance with bankruptcy court guidelines. |
| 24 | 7/25/2019 | Hellmund-Mora, Marili | 0.8 | Finalize exhibits for the June fee application. |
| 24 | 7/25/2019 | Kaneb, Blair | 0.5 | Continue preparation of interim fee application in accordance with bankruptcy court guidelines. |
| 24 | 7/29/2019 | Kaneb, Blair | 1.1 | Prepare interim fee application in accordance to bankruptcy court guidelines. |
| 24 | 7/30/2019 | Hellmund-Mora, Marili | 0.5 | Prepare exhibits for the interim fee application in accordance to bankruptcy court guidelines. |
| 24 | 7/30/2019 | Kaneb, Blair | 0.2 | Prepare exhibits for the interim fee application in accordance to bankruptcy court guidelines. |
| 24 | 7/31/2019 | Hellmund-Mora, Marili | 0.5 | Prepare exhibits for the interim fee application in accordance to bankruptcy court guidelines. |
| 24 | 7/31/2019 | Kim, Ye Darm | 1.6 | Draft summaries for certaim interim fee app task codes. |
| 24 | 7/31/2019 | Kaneb, Blair | 1.1 | Prepare interim fee application in accordance with bankruptcy court guidelines. |
| 24 | 7/31/2019 | Kaneb, Blair | 1.2 | Process revisions to interim fee application to adhere to bankruptcy court guidelines. |
| 24 | 8/2/2019 | Diaz, Matthew | 1.1 | Review of draft interim fee application. |
| 24 | 8/6/2019 | Kaneb, Blair | 1.0 | Incorporate updates to the Interim Fee Application. |
| 24 | 8/14/2019 | Hellmund-Mora, Marili | 0.4 | Prepare exhibits for the interim fee application. |
| 24 | 8/23/2019 | Hellmund-Mora, Marili | 0.5 | Continue preparation of exhibits for the interim fee application. |
| 24 | 8/26/2019 | Kim, Ye Darm | 0.9 | Prepare exhibits for July fee applications. |
| 24 | 8/26/2019 | Kim, Ye Darm | 1.1 | Review July fee application. |
| 24 | 8/26/2019 | Shapiro, Jill | 0.3 | Review July fee application. |
| 24 | 8/27/2019 | Hellmund-Mora, Marili | 0.6 | Prepare additional exhibits for July fee application. |
| 24 | 8/27/2019 | Kim, Ye Darm | 0.8 | Review July fee application. |

EXHIBIT C
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/27/2019 | Shapiro, Jill | 0.5 | Prepare weekly fee estimate for Debtor's forecasting process. |
| 24 | 9/3/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 9/3/2019 | Kim, Ye Darm | 1.3 | Prepare Sears July fee statement. |
| 24 | 9/3/2019 | Shapiro, Jill | 0.5 | Prepare weekly fee estimate. |
| 24 | 9/4/2019 | Kim, Ye Darm | 0.6 | Update fee tracker for outstanding invoices to be paid. |
| 24 | 9/10/2019 | Shapiro, Jill | 0.8 | Prepare weekly fee estimate. |
| 24 | 9/16/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 9/17/2019 | Shapiro, Jill | 0.5 | Prepare weekly fee estimate. |
| 24 | 9/23/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to July Fee Application to meet bankruptcy court standards. |
| 24 | 9/23/2019 | Shapiro, Jill | 0.6 | Update fee tracker for outstanding invoices to be paid. |
| 24 | 9/24/2019 | Shapiro, Jill | 0.9 | Prepare the July fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 9/24/2019 | Shapiro, Jill | 0.3 | Prepare weekly fee estimate. |
| 24 | 9/25/2019 | Diaz, Matthew | 1.3 | Review the July fee application. |
| 24 | 9/25/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the August fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 9/25/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 9/25/2019 | Kim, Ye Darm | 1.1 | Prepare revisions to Sears July Fee Application to meet bankruptcy court guidelines. |
| 24 | 9/25/2019 | Shapiro, Jill | 1.9 | Prepare August fee application. |
| 24 | 9/26/2019 | Kim, Ye Darm | 2.2 | Prepare Sears August Fee Application to meet bankruptcy court guidelines. |
| 24 | 9/26/2019 | Shapiro, Jill | 3.8 | Prepare Sears August Fee Application to meet bankruptcy court guidelines. |
| 24 | 9/27/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the August fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 10/1/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 10/1/2019 | Tirabassi, Kathryn | 0.3 | Prepare weekly fee estimate. |

**EXHIBIT C**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/2/2019 | Kim, Ye Darm | 1.5 | Prepare Sears August fee statement. |
| 24 | 10/2/2019 | Shapiro, Jill | 0.7 | Process revisions to August fee application. |
| 24 | 10/3/2019 | Shapiro, Jill | 0.3 | Process revisions to July fee application. |
| 24 | 10/4/2019 | Shapiro, Jill | 0.5 | Prepare July fee application provided to the fee examiner. |
| 24 | 10/7/2019 | Hellmund-Mora, Marili | 0.5 | Finalize the September fee application. |
| 24 | 10/7/2019 | Shapiro, Jill | 0.7 | Prepare August fee application for the fee examiner. |
| 24 | 10/8/2019 | Shapiro, Jill | 0.5 | Prepare weekly fee estimate. |
| 24 | 10/10/2019 | Kim, Ye Darm | 2.1 | Review Sears August fee application. |
| 24 | 10/10/2019 | Shapiro, Jill | 0.8 | Prepare revisions to August Fee Application. |
| 24 | 10/15/2019 | Shapiro, Jill | 0.4 | Prepare fee application that is provided to the fee examiner. |
| 24 | 10/15/2019 | Shapiro, Jill | 0.5 | Prepare run rate estimate for fees. |
| 24 | 10/16/2019 | Shapiro, Jill | 0.3 | Prepare weekly fee estimate. |
| 24 | 10/22/2019 | Diaz, Matthew | 0.5 | Review the Sears Interim application order. |
| 24 | 10/22/2019 | Shapiro, Jill | 0.6 | Prepare weekly fee estimate. |
| 24 | 10/23/2019 | Shapiro, Jill | 1.5 | Prepare weekly fee estimate. |
| 24 | 10/28/2019 | Shapiro, Jill | 2.5 | Prepare September fee application. |
| 24 | 10/29/2019 | Shapiro, Jill | 0.9 | Prepare weekly fee estimate. |
| 24 | 10/30/2019 | Shapiro, Jill | 2.2 | Prepare September fee application. |
| **24 Total** | | | **63.0** | |
| **Grand Total** | | | **1,699.2** | |

**EXHIBIT D**

**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**

**SUMMARY OF EXPENSES**

**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Expense Type | Amount |
|---|---|
| Transportation | $ 313.67 |
| Working Meals [1] | 1,132.78 |
| **Grand Total** | **$ 1,446.45** |

[1]Working meals have been capped at $20.00 per meal.

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 7/9/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late in the office on the case. | 11.99 |
| 7/9/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late in the office on the case. | 10.22 |
| 7/11/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late in the office on the case. | 13.76 |
| 7/15/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late in the office on the case. | 10.22 |
| 7/16/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late in the office on the case. | 10.22 |
| 7/22/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late in the office on the case. | 16.63 |
| 7/31/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the case. | 27.50 |
| 8/6/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the case. | 26.90 |
| 8/12/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the case. | 27.50 |
| 8/20/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the case. | 20.76 |
| 8/26/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late in the office on the case. | 27.50 |
| 9/4/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 17.76 |
| 9/5/2019 | Eisler, Marshall | Transportation | Taxi from office to home after working late on the Sears case. | 30.50 |
| 10/16/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 13.50 |
| 10/17/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 14.30 |
| 10/22/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 11.56 |
| 10/24/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 11.35 |
| 10/28/2019 | Shapiro, Jill | Transportation | Taxi from office to home after working late in the office on the case. | 11.50 |
| | | **Transportation Total** | | 313.67 |
| 4/23/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 4/24/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 4/25/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/5/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/5/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/5/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/5/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/6/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/6/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/6/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/6/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/6/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |

**EXHIBIT E**
**SEARS HOLDINGS CORPORATION, et al. - CASE NO. 18-23538**
**EXPENSE DETAIL**
**FOR THE PERIOD JULY 1, 2019 TO OCTOBER 31, 2019**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 5/7/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/13/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/14/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/15/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/15/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/16/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/16/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/20/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/20/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/20/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 5/20/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 6/2/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 6/2/2019 | Kaneb, Blair | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 6/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 6/23/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 6/23/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 6/30/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 7/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 7/22/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 7/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 7/24/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 8/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 8/6/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 9/15/2019 | Diaz, Matthew | Working Meals | Dinner while working late in the office on the Sears case. | 20.00 |
| 9/1/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 9/3/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/19/2019 | Shapiro, Jill | Working Meals | Dinner while working on the weekend in the office on the case. | 13.61 |
| 10/20/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Eisler, Marshall | Working Meals | Dinner while working late in the office on the case. | 19.17 |
| 10/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| 10/20/2019 | Shapiro, Jill | Working Meals | Dinner while working late in the office on the case. | 20.00 |
| | | **Working Meals Total** | | 1,132.78 |
| | | **Grand Total** | | **$ 1,446.45** |

[1]Working meals have been capped at $20.00 per meal.