Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 56844302 |
| | ADDRESS ADMINISTRATIVE EXPENSE INQUIRIES AND ISSUES. | | | | |
| 07/01/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 56854465 |
| | REVIEW PLEADINGS RELEVANT TO 507B AND APA DISPUTES. | | | | |
| 07/01/19 | Genender, Paul R. | 9.60 | 11,280.00 | 001 | 56850924 |
| | REVIEW TRANSCRIPT OF D. SCHULTE DEPOSITION (2.1); PREPARE FOR DEPOSITIONS OF W. HINRICH (3.8) AND M. MURRAY (2.6); REVIEW 507B DOCUMENTS PRODUCED BY CYRUS, ESL AND WR (.5); PLANNING FOR DEPOSITIONS OF AEBERSOLD AND GRIFFITH ON JULY 10 (.6). | | | | |
| 07/01/19 | Skrzynski, Matthew | 0.30 | 237.00 | 001 | 56849702 |
| | CALL WITH R. AMICA-TERRA RE US BANK ASSERTED ADMINISTRATIVE EXPENSE. | | | | |
| 07/01/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 001 | 56831228 |
| | CORRESPOND, RESEARCH WITH M-III ON PAYMENT MOTIONS AND DRAFT OBJECTIONS TO SAME (2.4); REVIEW, ANALYZE, AND RESEARCH 507(B) EXPERT REPORTS (1.2). | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 56854838 |
| | REVIEW AND REVISE 507(B) STIPULATED FACTS (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 07/02/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 56831172 |
| | CONFERENCE WITH B. GRIFFITH RE: ADMINISTRATIVE TRACKER. | | | | |
| 07/02/19 | Skrzynski, Matthew | 0.80 | 632.00 | 001 | 56838128 |
| | ANALYZE US BANK REQUEST FOR PAYMENT AND CORRESPOND WITH COUNSEL RE: RESOLUTION OF MOTION. | | | | |
| 07/02/19 | Yiu, Vincent Chanhong | 7.80 | 6,825.00 | 001 | 56831236 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND AND RESEARCH WITH M-III ON PAYMENT MOTIONS AND DRAFT OBJECTIONS TO SAME (3.4); REVIEW AND ANALYZE 507(B) DEPOSITIONS (2.1); REVIEW, ANALYZE AND CONDUCT RESEARCH 507(B) EXPERT REPORTS (2.3). | | | | |
| 07/02/19 | Hwangpo, Natasha<br>REVIEW AND ANALYZE PLEADINGS RE 507(B). | 1.30 | 1,235.00 | 001 | 56854847 |
| 07/02/19 | Choi, Erin Marie<br>REVIEW 507(B) FILINGS IN PREPARATION FOR EXPERT DEPOSITION OF WILLIAM HENRICH (1.3); ATTEND WILLIAM HENRICH DEPOSITION VIA TELEPHONE (3.4); CONTINUE TO REVIEW 507(B) FILINGS IN PREPARATION FOR ADDITIONAL UPCOMING DEPOSITIONS AND JULY 15 FILING (2.5). | 7.20 | 7,056.00 | 001 | 56835829 |
| 07/02/19 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER RESOLVING ADMINISTRATIVE EXPENSE CLAIM OF GRAND CENTRAL PLAZA, INC. (KMART STORE #7065). | 0.40 | 96.00 | 001 | 56879765 |
| 07/03/19 | Schrock, Ray C.<br>REVIEW 507(B) PLEADINGS AND PREPARE RESPONSES TO SAME. | 4.10 | 6,355.00 | 001 | 56854245 |
| 07/03/19 | Genender, Paul R.<br>PLAN FOR DEPOSITIONS OF B. AEBERSOLD AND B. GRIFFITH (.9); WORK ON EXPERT BRIEFING IN CONNECTION WITH 507B MOTION (2.4). | 3.30 | 3,877.50 | 001 | 56850852 |
| 07/03/19 | Genender, Paul R.<br>PREPARE FOR DEPOSITION OF M. MURRAY (CYRUS' 507B EXPERT) (1.8); TAKE DEPOSITION OF M. MURRAY (3.6). | 5.40 | 6,345.00 | 001 | 57079141 |
| 07/03/19 | Yiu, Vincent Chanhong<br>REVIEW, ANALYZE, AND RESEARCH 507(B) EXPERT REPORTS (4.1); REVIEW AND ANALYZE 507(B) DEPOSITIONS (2.5). | 6.60 | 5,775.00 | 001 | 56831198 |
| 07/03/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 56848895 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE TELEBRANDS' MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND CONFER AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: SAME (.5). | | | | |
| 07/03/19 | Choi, Erin Marie | 7.40 | 7,252.00 | 001 | 56835836 |
| | REVIEW MATERIALS IN PREPARATION FOR MARTI MURRAY DEPOSITION (.3); ATTEND M MURRAY DEPOSITION (3.2); CONTINUE TO REVIEW 507(B) FILINGS AND EXPERT REPORTS IN PREPARATION FOR ADDITIONAL UPCOMING DEPOSITIONS AND JULY 15 FILING (3.9). | | | | |
| 07/04/19 | Genender, Paul R. | 2.20 | 2,585.00 | 001 | 56850828 |
| | REVIEW SECOND LIENHOLDERS' REPLIES IN SUPPORT OF THEIR 507(B) MOTIONS. | | | | |
| 07/04/19 | Yiu, Vincent Chanhong | 3.50 | 3,062.50 | 001 | 56845405 |
| | REVIEW, ANALYZE, AND RESEARCH 507(B) REPLIES (2.4); CORRESPOND WITH M-III AND RESEARCH PAYMENT ISSUES (1.1). | | | | |
| 07/05/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 001 | 56854281 |
| | CALLS WITH TEAM RE PLEADINGS FILED IN 507(B) LITIGATION (.5); REVIEW PLEADINGS (1.5). | | | | |
| 07/05/19 | Yiu, Vincent Chanhong | 7.60 | 6,650.00 | 001 | 56845279 |
| | REVIEW, ANALYZE, AND RESEARCH 507(B) REPLIES (4.1); CORRESPOND WITH M-III ON AND RESEARCH PAYMENT ISSUES (3.5). | | | | |
| 07/06/19 | Genender, Paul R. | 4.80 | 5,640.00 | 001 | 56850817 |
| | REVIEW TRANSCRIPTS FROM HINRICH (1.7) AND MURRAY (1.6) DEPOSITIONS; REVIEW AND ANALYSIS OF SECOND LIENHOLDERS REPLIES IN SUPPORT OF THEIR 507B MOTIONS (1.5). | | | | |
| 07/06/19 | Yiu, Vincent Chanhong | 5.20 | 4,550.00 | 001 | 56845102 |
| | CORRESPOND WITH M-III ON AND RESEARCH PAYMENT ISSUES (2.8); REVIEW, ANALYZE, AND RESEARCH 507(B) REPLIES (2.4). | | | | |
| 07/07/19 | Genender, Paul R. | 2.30 | 2,702.50 | 001 | 57084150 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OUTLINE FILING ON EXPERT BRIEFING FOR 507B MOTION (1.5); PREPARE FOR MEETINGS WITH B. GRIFFITH AND B. AEBERSOLD TO PREPARE FOR THEIR DEPOSITIONS (.8). | | | | |
| 07/07/19 | Yiu, Vincent Chanhong | 1.20 | 1,050.00 | 001 | 56845156 |
| | CORRESPOND WITH M-III ON AND OPPOSING COUNSEL ON PAYMENT ISSUES. | | | | |
| 07/08/19 | Schrock, Ray C. | 2.60 | 4,030.00 | 001 | 56892343 |
| | ATTEND MEETINGS WITH B. AEBERSOLD AND LITIGATORS RE DEPOSITION PREP (1.5); REVIEW DOCUMENTS RELATED TO B. AEBERSOLD DEPOSITION (1.1). | | | | |
| 07/08/19 | Genender, Paul R. | 7.40 | 8,695.00 | 001 | 56900078 |
| | CALL WITH B. AEBERSOLD AND LAZARD TEAM TO PREPARE FOR JULY 10 DEPOSITION ON 507(B) ISSUES (1.5); FOLLOW UP MEETINGS WITH M-III ABOUT SAME (.8); PREPARATION FOR B. GRIFFITH DEPOSITION (2.1); EMAILS WITH COUNSEL FOR ESL, CYRUS AND WT RE: AEBERSOLD DEPOSITION (.1); EMAILS TO COUNSEL FOR ESL, CYRUS AND WT ABOUT SUPPORT FOR GRIFFITH SUPPLEMENTAL DECLARATION (.1); REVIEW TRANSCRIPTS OF 2LS' EXPERTS AND 2LS BRIEFING TO PREPARE FOR AEBERSOLD AND GRIFFITH DEPOSITIONS (2.8). | | | | |
| 07/08/19 | Yiu, Vincent Chanhong | 2.20 | 1,925.00 | 001 | 56887762 |
| | CALL AND REVIEW WITH COUNSEL AND M-III ON ADMIN PAYMENT MOTIONS. | | | | |
| 07/08/19 | Rutherford, Jake Ryan | 13.90 | 10,981.00 | 001 | 56855543 |
| | GOOD DEPOSITION DECLARATIONS (2.1); WORK ON JOINT EXHIBIT LIST (3.1); PREPARE FOR 507(B) PREP SESSION (1.6); AEBERSOLD AND GRIFFITH DEPOSITION PREP (3.1); REVISE AND SUPPLEMENT DEPOSITION DESIGNATIONS FOR APA DISPUTE (2.1); REVISE AND SUPPLEMENT JOINT EXHIBIT LIST (1.9). | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.40 | 380.00 | 001 | 57081055 |
| | CORRESPOND WITH WEIL TEAM, 2L PARTIES, AKIN RE 507(B) RESCHEDULING. | | | | |
| 07/08/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 56898655 |
| | CONFER AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: TELEBRANDS' MOTION TO ALLOW AND PAY ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: RENAISSANCE IMPORTS POSTPETITION PAYMENT ISSUES (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Choi, Erin Marie | 9.10 | 8,918.00 | 001 | 56857810 |

ANALYZE 507(B) FILINGS FROM WILMINGTON TRUST, CYRUS, AND ESL SUBMITTED ON JULY 3, 2019 (2.9); PREPARE FOR B. AEBERSOLD AND B. GRIFFITH DEPOSITION PREPARATION SESSIONS (2.9); CONDUCT WITNESS PREPARATION SESSIONS WITH B. AEBERSOLD AND B. GRIFFITH (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Genender, Paul R. | 7.00 | 8,225.00 | 001 | 56899903 |

PREPARE FOR WITNESS MEETINGS WITH M-III AND B. AEBERSOLD (.9); PREPARATION SESSIONS WITH B. GRIFFITH AND M-III TEAM TO PREPARE FOR B. GRIFFITH'S DEPOSITION (5.1); CALL WITH B. AEBERSOLD TO PREPARE FOR HIS DEPOSITION (.9); CALL WITH M. MEGHJI RE: B. GRIFFITH'S DEPOSITION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Shulzhenko, Oleksandr | 2.20 | 2,310.00 | 001 | 56894960 |

REVIEW CORRESPONDENCE WITH P. GENENDER AND 2L COMMON BRIEF RE 2L COLLATERAL OBJECTIONS (.9); CONFER WITH R. NAGAAR RE SAME (.6); CORRESPOND WITH P. GENENDER RE SAME (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Yiu, Vincent Chanhong | 3.60 | 3,150.00 | 001 | 56888347 |

CALL AND REVIEW WITH COUNSEL AND M-III ON ADMIN PAYMENT MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Choi, Erin Marie | 9.10 | 8,918.00 | 001 | 56891973 |

CONDUCT DEPOSITION PREPARATION WITH B. GRIFFITH (8.3); CONDUCT DEPOSITION PREPARATION WITH B. AEBERSOLD (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 001 | 56901627 |

SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER RESOLVING ADMINISTRATIVE EXPENSE CLAIM OF GRAND CENTRAL PLAZA, INC. (KMART STORE #7065) [ECF NO. 4417], TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Epstein, Michael A. | 0.60 | 900.00 | 001 | 56871706 |

CALL WITH G. FAIL RE PAYENT OF MINIMUM ROYALTY AMOUNT UNDER TM LICENSE (.3); WORK RE TM POA'S (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 001 | 57083367 |

ATTEND AEBERSOLD DEPOSITION (3.0); EMAILS WITH TEAM RE GRIFFITH PREP (1.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Genender, Paul R. | 13.60 | 15,980.00 | 001 | 56899910 |

MEET WITH WITNESS BEFORE AEBERSOLD DEPOSITION (.5); PRESENT B. AEBERSOLD FOR DEPOSITION AT CLEARY'S OFFICES (2.9); MEETINGS WITH B. GRIFFITH BEFORE HIS DEPOSITION (2.2); PRESENT B. GRIFFITH FOR DEPOSITION IN CLEARY'S OFFICES (7.6); EMAIL COUNSEL RE: CHANGES TO 507(B) BRIEFING SCHEDULE (.1); FOLLOW UP CALLS WITH B. GRIFFITH (.2) AND M. MEGHJI (.1) AFTER DEPOSITIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 001 | 56882410 |

UPDATE CASE CITATION ON OMNIBUS OBJECTION TO DUPLICATE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Hwangpo, Natasha | 7.90 | 7,505.00 | 001 | 56891003 |

ATTEND GRIFFITH 507(B) DEPOSITION (7.2); ATTEND DEBRIEF WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM, AKIN, CLEARY RE SETTLEMENT ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | TumSuden, Kyle | 0.20 | 158.00 | 001 | 56900116 |

CORRESPOND WITH COUNSEL TO M&S LANDSCAPING, INC. RE: QUESTIONS RELATING TO MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Choi, Erin Marie | 15.60 | 15,288.00 | 001 | 56892344 |

PREPARE FOR AND ATTEND B. AEBERSOLD DEPOSITION (3.4); CONDUCT FURTHER DEPOSITION PREPARATION WITH B. GRIFFITH (2.9); ATTEND B. GRIFFITH DEPOSITION (7.1); REVIEW B. GRIFFITH DEPOSITION NOTES AND IDENTIFY KEY POINTS TO ADDRESS FROM SAME (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Genender, Paul R. | 2.80 | 3,290.00 | 001 | 57083340 |

PLAN FOR 507(B) HEARINGS, INCLUDING REVIEW OF TESTIMONY AND OUTLINE SUPPLEMENTAL BRIEFING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Hwangpo, Natasha | 0.90 | 855.00 | 001 | 56890875 |

CORRESPOND WITH WEIL TEAM RE 507(B) PLEADINGS (.3); CORRESPOND WITH SAME RE DEBT OBLIGATIONS (.2); REVIEW AND REVISE NOTICE RE 507(B) HEARING (.2); CORRESPOND WITH CHAMBERS AND WEIL TEAM RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Crozier, Jennifer Melien Brooks | 1.50 | 1,380.00 | 001 | 57083389 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINISH REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO J. BORDEN CROSS-EXAMINATION OUTLINE (.7); FINISH PREPARING FOR J. BORDEN CROSS EXAMINATION, INCLUDING BY REVIEWING BORDEN DECLARATION AND RELATED DOCUMENTS AND REVIEWING AND ANNOTATING BORDEN CROSS-EXAMINATION OUTLINE (.8). | | | | |
| 07/11/19 | Choi, Erin Marie | 9.30 | 9,114.00 | 001 | 56891067 |
| | REVIEW GRIFFITH ROUGH DEPOSITION TRANSCRIPT AND DRAFT OUTLINE OF SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY AND GRIFFITH SECOND SUPPLEMENTAL DECLARATION. | | | | |
| 07/11/19 | Morris, Sharron | 1.20 | 426.00 | 001 | 56892969 |
| | EMAILS WITH TEAM RE: UPCOMING 507(B) HEARING (.3); EMAILS RE: PRIOR RESEARCH RE: SAME (.2); PREPARE DRAFT SUPPLEMENTAL DECLARATION AND BRIEF (.7). | | | | |
| 07/12/19 | Genender, Paul R. | 5.80 | 6,815.00 | 001 | 56900107 |
| | WORK SESSIONS ON 507(B) SUPPLEMENTAL BRIEFING AND DECLARATIONS (1.9); REVIEW TRANSCRIPT FROM GRIFFITH AND AEBERSOLD DEPOSITIONS ON JULY 10 (3.5); REVIEW INFORMATION FROM LAZARD AND M-III TO SUPPORT 507(B) AND 506(C) CLAIMS (.4). | | | | |
| 07/12/19 | Evans, Steven | 4.20 | 2,352.00 | 001 | 56889129 |
| | RESEARCH EXPERT INCONSISTENCIES (3.9); RESEARCH 507(B) CLAIMS WITHOUT THE USE OF EXPERTS (.3). | | | | |
| 07/12/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 001 | 57088744 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) PROCESS (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (.5); REVIEW 507(B) PLEADINGS AND OUTLINE (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 07/12/19 | Choi, Erin Marie | 5.60 | 5,488.00 | 001 | 56892861 |
| | CONTINUE TO ANALYZE EXPERT AND FACT WITNESS EVIDENCE AND PREPARE OUTLINES FOR 507(B) MATERIALS DUE ON JULY 18 BASED ON SAME (3.6); CONFER WITH S. EVANS RE: LEGAL RESEARCH IN CONNECTION WITH SUPPLEMENTAL 507(B) BRIEF RE: EXPERT DISCOVERY (.1); CONFER WITH N. WEBER RE: SECOND SUPPLEMENTAL B. GRIFFITH DECLARATION (1.9). | | | | |
| 07/12/19 | Morris, Sharron | 1.70 | 603.50 | 001 | 56892794 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AEBERSOLD AND GRIFFITH DEPOSITION TRANSCRIPTS (.8); PREPARE SAME FOR ATTORNEY REVIEW (.9). | | | | |
| 07/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 001 | 56890365 |
| | REVIEW MATERIALS RELATED TO 507B BRIEFING. | | | | |
| 07/13/19 | Genender, Paul R. | 1.80 | 2,115.00 | 001 | 56899996 |
| | PREPARE OUTLINE OF DIRECT EVIDENCE AND SUPPLEMENTAL BRIEFING FOR 507B HEARING (1.3); WORK ON DEMONSTRATIVES OF EXPERT ANALYSES AND EMAILS WITH M-III ABOUT SAME (.5). | | | | |
| 07/13/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 001 | 57088745 |
| | CORRESPOND WITH SAME RE 507(B) ISSUES (.7); REVIEW AND ANALYZE DOCUMENTS RE SAME (.4). | | | | |
| 07/13/19 | Choi, Erin Marie | 5.70 | 5,586.00 | 001 | 56889021 |
| | CONFER WITH N. WEBER RE: SUPPLEMENTAL BRIEFING AND SECOND SUPPLEMENTAL GRIFFITH DECLARATION FOR 507(B) CLAIM (.1); DRAFT OUTLINES FOR SUPPLEMENTAL BRIEF AND SECOND SUPPLEMENTAL GRIFFITH DECLARATION, IDENTIFY OTHER DIRECT EVIDENCE TO BE SUBMITTED IN CONNECTION WITH 507(B) CLAIM, AND CIRCULATE SUMMARY OF SAME TO P. GENENDER AND 507(B) TEAM (1.4); SEND AND RECEIVE CORRESPONDENCE WITH P. GENENDER RE: 507(B) OUTLINES AND PROPOSED DIRECT EVIDENCE (.2); CONFER WITH N. WEBER TO REVISE COMPREHENSIVE 507(B) COMPARISON CHART AND SEND AND RECEIVE CORRESPONDENCE RE: SAME (.3); DRAFT SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY RELATING TO 507(B) CLAIM (3.7). | | | | |
| 07/14/19 | Schrock, Ray C. | 1.60 | 2,480.00 | 001 | 56890404 |
| | CALL WITH LITIGATION TEAM RE 507B SUPPLEMENTAL BRIEFING AND LITIGATION ISSUES FOR HEARING. (1.2); FOLLOW UP CALL WITH P. GENENDER RE SAME.  (.4). | | | | |
| 07/14/19 | Genender, Paul R. | 9.60 | 11,280.00 | 001 | 56899883 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR CALL WITH M-III, BFR AND LITIGATION TEAMS RE: UPCOMING BRIEFING, DIRECT EVIDENCE AND STRATEGY MATTERS (.4); CALL WITH M-III, BFR AND LITIGATION TEAMS RE: SAME (.8); WORK SESSIONS WITH E. CHOI ON BRIEFING AND SUPPLEMENTAL GRIFFITH DECLARATION (.4); CALL WITH R. SCHROCK RE: SAME AND STRATEGY (.3); EMAILS WITH UCC COUNSEL (LACY LAWRENCE) RE: COORDINATION OF EFFORTS AND MOTION TO STRIKE 2LS' EXPERTS (.2); WORK ON SUPPLEMENTAL BRIEFING ON EXPERT DISCOVERY (3.4); REVIEW DEPOSITION TESTIMONY OF GRIFFITH, SHULTE, MURRAY AND HINRICH FOR SUPPLEMENTAL BRIEFING (3.5); WORK ON SUPPLEMENTAL GRIFFITH DECLARATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/19 | Evans, Steven | 1.80 | 1,008.00 | 001 | 56888856 |

RESEARCH RE: 507(B) CLAIMS.

| 07/14/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 001 | 56890863 |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONFERENCE WITH WEIL TEAM AND MIII RE 507(B) ISSUES (.8); CORRESPOND WITH SAME RE SAME (.4).

| 07/14/19 | Choi, Erin Marie | 10.10 | 9,898.00 | 001 | 56882151 |
|------|---------------------|-------|--------|------|-------|

CALL WITH 507(B) TEAM RE: JULY 18 DEADLINES (.7); DRAFT GRIFFITH SECOND SUPPLEMENTAL DECLARATION AND SEND SAME TO P. GENENDER (7.4); CONFER WITH P. GENENDER RE: GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.3); CONFER WITH N. WEBER RE: GRIFFITH SECOND SUPPLEMENTAL DECLARATION (1.7).

| 07/14/19 | Morris, Sharron | 0.60 | 213.00 | 001 | 56892877 |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH TEAM RE: PREPARATIONS FOR UPCOMING HEARING (.3); REVIEW GRIFFITH DEPOSITION TRANSCRIPT FOR SAME (.3).

| 07/15/19 | Singh, Sunny | 2.30 | 2,760.00 | 001 | 56915660 |
|------|---------------------|-------|--------|------|-------|

REVIEW 507(B) PLEADINGS (1.5); CALL WITH WEIL TEAM RE: SAME (.4); CALL WITH WEIL AND MIII TEAM RE: ADMIN CLAIMS SUMMARY (.4).

| 07/15/19 | Genender, Paul R. | 11.60 | 13,630.00 | 001 | 56936171 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAIL COUNSEL FOR 2LS RE: A COORDINATION CALL WITH COUNSEL ONLY AND CHAMBERS CONFERENCE WITH COURT (.1); EXTENSIVE WORK ON SUPPLEMENTAL BRIEF IN SUPPORT OF RULE 3012 MOTION AND RE: EXPERT DISCOVERY (4.3); WORK ON SECOND SUPPLEMENTAL DECLARATION OF BRIAN GRIFFITH (2.4); PARTICIPATE ON CALL WITH M-III ON 507B AND 506C ISSUES (.8); PARTICIPATE ON BFR AND LITIGATION TEAM COORDINATION CALL ON 507B BRIEFING (.5); REVIEW DEPOSITION TESTIMONY OF B. GRIFFITH FROM 7/10 (1.9); REVIEW TESTIMONY OF SHULTE, HENRICH AND MURRAY FOR BRIEFING (1.6).

| 07/15/19 | Van Groll, Paloma | 0.90 | 787.50 | 001 | 57166634 |
|----------|-------------------|------|--------|-----|----------|

507(B) CALL (0.9).

| 07/15/19 | Evans, Steven | 6.70 | 3,752.00 | 001 | 56902124 |
|----------|---------------|------|----------|-----|----------|

RESEARCH SDNY CASES STRIKING EXPERTS.

| 07/15/19 | Rutherford, Jake Ryan | 7.20 | 5,688.00 | 001 | 56911837 |
|----------|----------------------|------|----------|-----|----------|

REVIEW AND ANALYZE DRAFT SUPPLEMENTAL GRIFFITH DECLARATION. (1.6); CONDUCT RESEARCH AND ANALYZE 507(B) METHODOLOGIES (1.1); REVISE AND SUPPLEMENT SUPPLEMENTAL GRIFFITH DECLARATION. (1.4); SCHULTE DEPOSITION DESIGNATIONS (3.1).

| 07/15/19 | Hwangpo, Natasha | 5.00 | 4,750.00 | 001 | 56946217 |
|----------|------------------|------|----------|-----|----------|

CORRESPOND WITH WEIL TEAM RE 507(B) PLEADINGS (1.7); REVIEW AND ANALYZE SAME (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (1.8); TELEPHONE CONFERENCE WITH E&Y, CLEARY, MIII, WEIL TEAM RE RECONCILIATIONS (.5); REVIEW AND ANALYZE SAME (.6).

| 07/15/19 | Choi, Erin Marie | 12.10 | 11,858.00 | 001 | 56942629 |
|----------|------------------|-------|-----------|-----|----------|

PARTICIPATE ON CALL WITH 507(B) TEAM RE: JULY 18 DEADLINES (.6); REVIEW CASE RECORD AND DRAFT GRIFFITH SECOND SUPPLEMENTAL DECLARATION BASED ON SAME (11.5).

| 07/15/19 | Morris, Sharron | 7.20 | 2,556.00 | 001 | 56931364 |
|----------|-----------------|------|----------|-----|----------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.4); REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.8); REVIEW EXPERT DEPOSITION TRANSCRIPTS (.9); PREPARE SAME FOR ATTORNEY REVIEW (1.4); PREPARE DRAFT RESPONSES TO ESL INTERROGATORIES AND REQUEST FOR PRODUCTION (1.1); SEARCH PRODUCTION DOCUMENTS RELATING TO DAILY AP BRIDGE AND FY FILE DOCUMENTS FOR EXHIBITS TO GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.7); PREPARE DEPOSITION HIGHLIGHTS FOR UPCOMING 507(B) HEARING (HENRICH, SCHULTE) (1.9). | | | | |
| 07/16/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 56969783 |
| | CALL WITH ADMINISTRATIVE CREDITOR.  (.2) EMAILS RE ADMINISTRATIVE CLAIMS (.3). | | | | |
| 07/16/19 | Schrock, Ray C. | 6.70 | 10,385.00 | 001 | 56936660 |
| | REVIEW DOCUMENTS FOR 507(B) HEARING (3.5); ATTEND TEAM MEETINGS WITH LITIGATORS AND MIII RE DECLARATIONS AND PROCESS FOR HEARING RELATED TO SAME (3.2). | | | | |
| 07/16/19 | Genender, Paul R. | 11.00 | 12,925.00 | 001 | 56936343 |
| | CALL WITH COUNSEL FOR 2L PARTIES AND UCC RE: HEARING LOGISTICS FOR JULY 23, 2019 HEARING (.5) DETAILED CONFIRMATORY FOLLOW UP EMAIL RE: SAME (.3); CALL WITH R. SCHROCK ABOUT STATUS AND STRATEGY (.2); WORK ON SECOND SUPPLEMENTAL GRIFFITH DECLARATION (2.9); WORK ON SUPPLEMENTAL BRIEF IN SUPPORT OF 3012 MOTION (4.3); EMAIL TO BFR TEAM ABOUT SAME (.1); CALL WITH M-III AND RICH KELNER ABOUT L/C'S (.8); OUTLINE MOTION TO STRIKE 2L'S EXPERTS (.7); EMAILS WITH BFR RE: WT PROPOSED CASH COLLATERAL STIPULATION (.1); WORK ON DEPOSITION DESIGNATIONS OF 2L'S EXPERTS (1.1). | | | | |
| 07/16/19 | Rutherford, Jake Ryan | 11.60 | 9,164.00 | 001 | 57088753 |
| | HENRICH DEPOSITION DESIGNATIONS (3.3); MURRAY DEPOSITION DESIGNATIONS (2.8); WORK ON EXHIBIT LIST (3.4); REVISE AND SUPPLEMENT 507(B) REPLY BRIEF (2.1). | | | | |
| 07/16/19 | Hwangpo, Natasha | 4.30 | 4,085.00 | 001 | 56946182 |
| | ATTEND 507(B) CALL WITH WEIL TEAM, 2L PARTIES RE HEARING UPDATE (.5); REVIEW AND ANALYZE STIPULATED FACTS RE SAME (.3); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE GRIFFITH DECLARATION (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 07/16/19 | Choi, Erin Marie | 11.90 | 11,662.00 | 001 | 56942301 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH P. HOSCH RE: LEGAL STANDARD SECTION OF SUPPLEMENTAL BRIEF (.1); REVIEW M. MURRAY ARTICLE (.1); CALL WITH BFR TEAM RE: JULY 18 DEADLINES (.5); REVISE SECOND SUPPLEMENTAL GRIFFITH DECLARATION BASED ON FEEDBACK FROM LITIGATION, BFR, AND M-III (1.2); DRAFT SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY (9.2); CALL WITH M-III AND P. GENENDER AND J. RUTHERFORD (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Morris, Sharron | 9.50 | 3,372.50 | 001 | 56931544 |

EMAILS RE: UPCOMING HEARING AND PREPARATIONS FOR SAME (.5); REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.9); CONTINUE WORK ON DEPOSITION HIGHLIGHTS FOR UPCOMING 507(B) HEARING (HENRICH, SCHULTE, MURRAY) (2.8); REVIEW DOCUMENTS AND FILINGS TO PULL POTENTIAL EXHIBITS FOR HEARING ON 507(B) MOTION (2.6); BEGIN EXHIBIT LIST FOR SAME (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Cameau, Elayne J. | 4.90 | 1,739.50 | 001 | 56934220 |

CITE CHECK SUPPLEMENTAL BRIEFING RE: 507(B) CLAIMS (.1) PREPARE EXHIBIT LIST FOR SAME (4.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 001 | 56936836 |

REVIEW DOCUMENTS FOR 507(B) HEARING (1.0); REVIEW FURTHER DOCUMENTS FOR 507(B) HEARING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Genender, Paul R. | 13.40 | 15,745.00 | 001 | 56936363 |

CALL WITH M-III TEAM RE: SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.0); EXTENSIVE WORK SESSIONS ON SAME (2.9); WORK SESSIONS ON SUPPLEMENTAL BRIEF ON 507B EXPERT DISCOVERY (4.7); WORK ON JOINT EXHIBIT LIST (.5); REVIEW AND WORK ON DEPOSITION DESIGNATIONS FOR SHULTE, HENRICH AND MURRAY (2.1); WORK ON MOTION TO STRIKE 2L 507B EXPERTS (1.4); PREPARE FOR TELEPHONIC CONFERENCE WITH CHAMBERS ON 507B HEARING LOGISTICS INCLUDING COORDINATION CALL WITH J. SORKIN OF AKIN GUMP (UCC COUNSEL) (.5); EMAILS WITH A. WEAVER ABOUT PROPOSED STIPULATIONS OF FACT FOR 507B HEARING (.1); ANALYZE SAME (.1); EMAILS WITH E. FOX RE: STIPULATION ON CASH COLLATERAL MOTION (.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Rutherford, Jake Ryan | 17.00 | 13,430.00 | 001 | 56916913 |

REVISE AND SUPPLEMENT DEPOSITION DESIGNATIONS FOR 507(B) HEARING (1.1); REVIEW SECOND-LIEN PARTIES' EXHIBITS (4.1); CALL WITH M-III RE: GRIFFITH SECOND SUPPLEMENTAL DECLARATION (1.8); ATTEND CALL WITH BFR, LITIGATION, AND M-III RE: APA SETTLEMENT DISCUSSIONS (.8); REVISE AND SUPPLEMENT JOINT EXHIBIT LIST (5.1); DRAFT MOTION TO STRIKE 2L EXPERTS (4.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Hwangpo, Natasha | 4.90 | 4,655.00 | 001 | 56946280 |

REVIEW AND REVISE BRIEF RE 507(B) (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); TELEPHONE CONFERENCES WITH WEIL TEAM RE 507(B) NEXT STEPS AND OPEN ISSUES (1.4); REVIEW AND REVISE STIPULATED FACTS (.4); CORRESPOND WITH WEIL TEAM RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Morris, Sharron | 11.70 | 4,153.50 | 001 | 56931162 |

REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL DECLARATION (.9); REVIEW AND REVISE SUPPLEMENTAL BRIEF (2.4); CONTINUE WORK ON DEPOSITION HIGHLIGHTS FOR UPCOMING 507(B) HEARING (HENRICH, SCHULTE, MURRAY, AEBERSOLD, GRIFFITH) (1.6); REVIEW DOCUMENTS AND FILINGS TO PULL POTENTIAL EXHIBITS FOR HEARING ON 507(B) MOTION (1.5); REVISE EXHIBIT LIST FOR SAME (2.9); MULTIPLE EMAILS AND WORK SESSIONS RE: SAME AND ADDITIONAL HEARING PREPARATIONS (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Singh, Sunny | 2.30 | 2,760.00 | 001 | 56936433 |

CALL RE: 507(B) BRIEF (.8); REVIEW 507(B) BRIEF (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Schrock, Ray C. | 4.10 | 6,355.00 | 001 | 56936695 |

REVIEW AND COMMENT TO PLEADINGS FOR 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Genender, Paul R. | 15.20 | 17,860.00 | 001 | 56936217 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EXTENSIVE WORK ON MOTION TO STRIKE SHULTE, HENRICH AND MURRAY (2L 507B EXPERTS) (2.9); MEET WITH LITIGATION AND BFR TEAMS TO REVIEW SUPPLEMENTAL BRIEF AND SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.0); CALLS WITH M-III TEAM ON SECOND SUPPLEMENTAL GRIFFITH DECLARATION, AND EXHIBITS IN SUPPORT OF SAME (1.4); MULTIPLE CALLS WITH B. GRIFFITH TO FINALIZE HIS SECOND SUPPLEMENTAL DECLARATION (.7); WORK SESSIONS TO FINALIZE SUPPLEMENTAL BRIEF ON 507B EXPERT DISCOVERY (3.1); REVIEW COMMENTS FROM BFR TEAM ON SUPPLEMENTAL BRIEF AND GRIFFITH DECLARATION (.8); CALL WITH R. SCHROCK RE: SAME (.3); WORK SESSION TO FINALIZE SUPPLEMENTAL BRIEF, SECOND SUPPLEMENTAL GRIFFITH DECLARATION AND MOTION TO STRIKE 2L EXPERTS FOR FILING AND ATTENTION TO EXHIBITS TO SAME (.7); WORK SESSIONS ON JOINT EXHIBIT LIST FOR 7/23 HEARING (.6); CALL WITH B. AEBERSOLD RE: HEARING PREPARATION (.1); WORK ON COUNTER-DESIGNATIONS FOR AEBERSOLD AND GRIFFITH DEPOSITIONS (.8); REVIEW 2LS COUNTER-DESIGNATIONS FOR MURRAY, SHULTE AND HENRICH DEPOSITIONS (1.0); INITIAL REVIEW OF 2L FILINGS (DECLARATIONS OF SHULTE, HENRICH AND MURRAY AND SUPPLEMENTAL BRIEFING) (1.2); CALL WITH J. MISHKIN RE: HEARING PREPARATION WORK SESSION ON 7/19 FOR B. GRIFFITH (.1); PREPARE FOR 7/23 HEARINGS (.4); COORDINATION EMAILS WITH UCC ON BRIEFING AND MOTION TO STRIKE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Mishkin, Jessie B. | 4.70 | 4,935.00 | 001 | 56933370 |

PREPARE MATERIALS FOR PREPARING WITNESS FOR TESTIMONY ON 507(B) MOTIONS.

| 07/18/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 001 | 56941128 |

DRAFT GROUPBY ADMIN CLAIMS MOTION OBJECTION.

| 07/18/19 | Rutherford, Jake Ryan | 11.00 | 8,690.00 | 001 | 56916901 |

MEET AND CONFER WITH SECOND LIEN PARTIIES RE: EXHIBIT LIST (.8); REVIEW AND REVISE SUPPLEMENTAL BRIEF (1.1); REVISE AND SUPPLEMENT MOTION TO STRIKE 2L EXPERTS (1.4); REVISE AND SUPPLEMENT SUPPLEMENT 507(B) BRIEF (2.1); REVISE AND SUPPLEMENT SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.7); FINALIZE MATERIALS FOR 507(B) BRIEFING (3.9).

| 07/18/19 | Choi, Erin Marie | 11.40 | 11,172.00 | 001 | 56942853 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE SUPPLEMENTAL BRIEF ADDRESSING EXPERT DISCOVERY AND SECOND
SUPPLEMENTAL GRIFFITH DECLARATION (2.8); DRAFT AND REVISE PORTIONS OF MOTION TO STRIKE
SECOND-LIEN HOLDERS' EXPERTS (1.3); FURTHER REVIEW, REVISE, AND FINALIZE SUPPLEMENTAL BRIEF
ADDRESSING EXPERT DISCOVERY, SECOND SUPPLEMENTAL GRIFFITH DECLARATION AND SUPPORTING
EXHIBITS, AND MOTION TO STRIKE, AND PREPARE SAME FOR FILING (7.3).

07/18/19   Stauble, Christopher A.          2.40       972.00      001       56944352
ASSIST WITH PREPARATION, FILE AND SERVE 1) THE DEBTORS' SUPPLEMENTAL BRIEF ON EXPERT
DISCOVERY AND IN FURTHER SUPPORT OF (I) OPPOSITION TO SECOND-LIEN HOLDERS' REQUESTS TO
DETERMINE AMOUNT OF SECOND-LIEN SECURED CLAIMS UNDER SECTION 506(A) AND SECTION 507(B)
ADMINISTRATIVE CLAIMS AND (II) REPLY IN SUPPORT OF THE DEBTORS' RULE 3012 MOTION TO
DETERMINE THE AMOUNT, IF ANY, OF 507(B) CLAIMS AND TO SURCHARGE SECOND-LIEN COLLATERAL
PURSUANT TO SECTION 506(C) AND 2) SECOND SUPPLEMENTAL DECLARATION OF BRIAN J. GRIFFITH IN
SUPPORT OF THE DEBTORS' SUPPLEMENTAL BRIEF ON EXPERT DISCOVERY AND IN FURTHER SUPPORT
OF (I) OPPOSITION TO SECOND-LIEN HOLDERS' REQUESTS TO DETERMINE AMOUNT OF SECOND-LIEN
SECURED CLAIMS UNDER SECTION 506(A) AND SECTION 507(B) ADMINISTRATIVE CLAIMS AND (II) REPLY
IN SUPPORT OF THE DEBTORS' RULE 3012 MOTION TO DETERMINE THE AMOUNT, IF ANY, OF 507(B)
CLAIMS AND TO SURCHARGE SECOND-LIEN COLLATERAL PURSUANT TO SECTION 506(C) AND 3) THE
DEBTORS' MOTION TO STRIKE SECOND-LIEN HOLDERS' EXPERTS IN CONNECTION WITH JULY 23, 2019,
HEARING ON RULE 507(B) DETERMINATION.

07/18/19   Morris, Sharron                 10.70      3,798.50     001       56931551
MULTIPLE WORK SESSIONS AND EMAILS RE: SUPPLEMENTAL BRIEF, GRIFFITH SECOND SUPPLEMENTAL
DECLARATION, AND MOTION TO STRIKE (3.1); REVIEW AND REVISE GRIFFITH SECOND SUPPLEMENTAL
DECLARATION, SUPPLEMENTAL BRIEF, AND MOTION TO STRIKE (6.4); WORK SESSION RE: HEARING
EXHIBITS (.4); PREPARE SAME FOR HEARING (.8).

07/18/19   Peene, Travis J.                 4.30      1,032.00     001       56955223
ASSIST WITH PREPARATION OF HEARING MATERIALS RE: 507(B) RELATED PLEADINGS.

07/18/19   Cameau, Elayne J.                7.30      2,591.50     001       56934012
WORK ON DEPOSITION DESIGNATIONS (.9); WORK ON EXHIBIT LIST FOR HEARING (3.6); CITE CHECK
BRIEF (1.3); PREPARE MATERIALS FOR HEARING (1.5).

07/19/19   Singh, Sunny                     1.40      1,680.00     001       56935611

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | GRIFFITHS DEPOSITION 507(B) PREP (.8); 507(B) MEETING (.6). | | | | |
| 07/19/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 56936874 |
| | REVIEW AND COMMENT ON DOCUMENTS IN PREPARATION FOR 507(B) HEARING. | | | | |
| 07/19/19 | Genender, Paul R. | 8.90 | 10,457.50 | 001 | 56936253 |
| | REVIEW SHULTE, HENRICH AND MURRAY DECLARATIONS AND AMENDED SHULTE AND HENRICH REPORTS FILED BY 2LS (3.9); REVIEW SUPPLEMENTAL BRIEF FILED BY 2LS (1.3); REVIEW 2LS MOTION TO STRIKE B. GRIFFITH'S TESTIMONY (.6); WORK SESSION TO PREPARE B. GRIFFITH FOR HIS TESTIMONY AT 7/23 507B TRIAL (.8); CALL WITH BFR AND LITIGATION TEAMS TO PLAN FOR 507B HEARING (.6); WORK ON OUTLINE OF ARGUMENTS FOR 7/23 507B TRIAL (1.6); REVIEW 7/23 HEARING AGENDA AND MATERIALS TO BE SUBMITTED TO COURT (.1). | | | | |
| 07/19/19 | Mishkin, Jessie B. | 8.00 | 8,400.00 | 001 | 56933784 |
| | PREPARE FOR AND PREPARE B. GRIFFITH FOR RULE 507(B) HEARING TESTIMONY. | | | | |
| 07/19/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 001 | 56941809 |
| | REVIEW AND REVISE GROUPBY OBJECTION. | | | | |
| 07/19/19 | Rutherford, Jake Ryan | 7.80 | 6,162.00 | 001 | 56923846 |
| | REVIEW AND ANALYZE SECOND LIEN PARTIES' 507B FILINGS (3.8); PREPARE MATERIALS FOR HEARING PREP (2.9); ATTEND BRIAN GRIFFITH WITNESS PREP SESSION (1.1). | | | | |
| 07/19/19 | Hwangpo, Natasha | 8.00 | 7,600.00 | 001 | 56946229 |
| | PARTICIPATE IN PREP RE GRIFFITH (3.4); REVIEW AND REVISE CLOSING DECK RE 507(B) (3.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); TELEPHONE CONFERENCE WITH SAME RE HEARING COORDINATION (.4). | | | | |
| 07/19/19 | Choi, Erin Marie | 7.80 | 7,644.00 | 001 | 56943056 |
| | REVIEW AND ANALYZE SECOND-LIEN HOLDERS' FILINGS FROM JULY 18 TO ASSESS IMPACT ON DEBTORS' POSITIONS ON 507(B) AND 506(C) ISSUES (3.4); PARTICIPATE IN B. GRIFFITH WITNESS PREPARATION SESSION (3.6); CONFER WITH S. MORRIS AND E. CAMEAU TO PREPARE HEARING PREPARATION MATERIALS (.3); PARTICIPATE ON TEAM CALL TO DISCUSS SECOND-LIEN HOLDERS' JULY 18 FILINGS AND PREPARATION FOR UPCOMING HEARING (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Hoilett, Leason | 7.30 | 2,810.50 | 001 | 57035612 |
| | ASSIST TEAM WITH PREPARATION OF EXHIBITS AND TESTIMONY FOR 507B HEARING. | | | | |
| 07/19/19 | Morris, Sharron | 2.60 | 923.00 | 001 | 56931519 |
| | MULTIPLE WORK SESSIONS RE: UPCOMING HEARINGS (.5); PREPARE FOR SAME (.9); REVIEW 2L FILINGS AND UPDATED EXPERT REPORTS (1.2). | | | | |
| 07/19/19 | Cameau, Elayne J. | 6.90 | 2,449.50 | 001 | 56934024 |
| | PREPARE REQUESTED HEARING MATERIALS. | | | | |
| 07/20/19 | Schrock, Ray C. | 3.10 | 4,805.00 | 001 | 56936728 |
| | REVIEW PLEADINGS IN PREPARATION FOR CONTESTED 507(B) HEARING. | | | | |
| 07/20/19 | Genender, Paul R. | 7.20 | 8,460.00 | 001 | 56936232 |
| | WORK ON CLOSING PRESENTATION MATERIALS FOR JULY 23 507B TRIAL (2.2); WORK ON PROPOSED STIPULATION PROPOSED BY 2LS (.4); PREPARE OUTLINE FOR HEARING ON 2L'S MOTION TO EXCLUDE TESTIMONY OF B. GRIFFITH (.9); PREPARE FOR CROSS EXAMINATIONS OF SHULTE, HENRICH AND MURRAY (2.9); CALL WITH M-III RE: 2L EXPERT DECLARATIONS (.8). | | | | |
| 07/20/19 | Mishkin, Jessie B. | 3.80 | 3,990.00 | 001 | 57089104 |
| | CONDUCT RESEARCH AND DRAFT RESPONSE TO MOTION TO STRIKE GRIFFITH TESTIMONY. | | | | |
| 07/20/19 | Rutherford, Jake Ryan | 8.20 | 6,478.00 | 001 | 56925963 |
| | REVIEW AND ANALYZE SECOND-LIEN PARTIES' FILINGS (4.3); OUTLINE KEY CROSS TOPICS FOR HEARING (2.8); REVISE AND SUPPLEMENT CLOSING SLIDES (1.1). | | | | |
| 07/20/19 | Hwangpo, Natasha | 0.80 | 760.00 | 001 | 56946233 |
| | REVIEW AND REVISE 507(B) CLOSING DECK. | | | | |
| 07/20/19 | Choi, Erin Marie | 10.40 | 10,192.00 | 001 | 56942899 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO REVIEW AND ANALYZE SECOND-LIEN HOLDERS' JULY 18 FILINGS AND DRAFT REDIRECT OUTLINES FOR B. GRIFFITH AND B. AEBERSOLD IN VIEW OF SAME (8.8); PREPARE AGENDA FOR, AND PARTICIPATE ON CALL WITH M-III RE: SECOND-LIEN HOLDERS' JULY 18 FILINGS, INCLUDING EXPERT DECLARATIONS (1.6). | | | | |
| 07/20/19 | Morris, Sharron | 4.50 | 1,597.50 | 001 | 56930908 |
| | CONTINUE PREPARATIONS FOR UPCOMING 507B HEARING, INCLUDING UPDATING BINDERS OF RECENT FILINGS (3.7); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME (.8). | | | | |
| 07/21/19 | Schrock, Ray C. | 1.60 | 2,480.00 | 001 | 56936567 |
| | REVIEW AND COMMENT TO CLOSING ARGUMENT PRESENTATION RE 507(B). | | | | |
| 07/21/19 | Genender, Paul R. | 7.60 | 8,930.00 | 001 | 56936323 |
| | EXTENSIVE WORK ON CROSS EXAMINATION OUTLINES FOR D. SCHULTE, W. HENRICH AND M. MURRAY FOR 507B HEARING ON JULY 23, 2019 (4.1); WORK ON CLOSING PRESENTATION (2.4); WORK ON RE-DIRECT OUTLINES FOR AEBERSOLD AND GRIFFITH (1.1);. | | | | |
| 07/21/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 001 | 56941262 |
| | PREPARE GROUPBY OBJECTION. | | | | |
| 07/21/19 | Rutherford, Jake Ryan | 14.80 | 11,692.00 | 001 | 56950841 |
| | DRAFT SCHULTE CROSS OUTLINE (8.9); REVISE AND SUPPLEMENT CLOSING SLIDES (3.1); REVIEW ESL DISCOVERY REQUESTS AND CORRESPONDENCE WITH ESL RE: SAME (2.8). | | | | |
| 07/21/19 | Hwangpo, Natasha | 0.70 | 665.00 | 001 | 56946180 |
| | REVIEW AND REVISE CLOSING DECK (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 07/21/19 | Choi, Erin Marie | 14.20 | 13,916.00 | 001 | 56942993 |
| | REVIEW AND REVISE CLOSING SLIDES BASED ON COMMENTS RECEIVED FROM TEAM (2.7); REVISE B. GRIFFITH REDIRECT OUTLINE (.4); SEND AND RECEIVE CORRESPONDENCE WITH M-III RE: INFORMATION NEEDED FOR WITNESS PREPARATION AND INCORPORATE RESPONSES INTO WITNESS OUTLINES (.2); DRAFT B. AEBERSOLD REDIRECT OUTLINE (3.2); DRAFT M. MURRAY CROSS EXAMINATION OUTLINE (7.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/19 | Morris, Sharron | 11.10 | 3,940.50 | 001 | 56931546 |

CONTINUE EXTENSIVE PREPARATIONS FOR UPCOMING HEARING, INCLUDING WITNESS OUTLINES AND POWERPOINT FOR CLOSING (6.7); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME (2.3); CONTINUE PREPARATION OF WITNESS FILES FOR UPCOMING HEARING (AEBERSOLD, GRIFFITH, SCHULTE) (2.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Singh, Sunny | 1.00 | 1,200.00 | 001 | 56955595 |

ATTEND PREP MEETING FOR 507(B) HEARING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Schrock, Ray C. | 8.90 | 13,795.00 | 001 | 56974618 |

ATTEND WITNESS PREP SESSION FOR 507(B) HEARING (1.5); REVIEW MATERIALS FOR CONTESTED 507B HEARING (7.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Genender, Paul R. | 16.20 | 19,035.00 | 001 | 56975719 |

MEETING WITH B. GRIFFITH AND M-III TO PREPARE FOR MR. GRIFFITH'S TESTIMONY ON 7/23/19 (3.5); FOLLOW UP CALL WITH MR. GRIFFITH ABOUT SAME (.1); WORK SESSIONS ON CLOSING PRESENTATION FOR 7/23/19 HEARING (1.6); PREPARE DEMONSTRATIVES FOR USE IN ARGUING MOTION TO STRIKE EXPERTS AND IN PUTTING ON EVIDENCE DURING 7/23/19 HEARING (1.7); PREPARE FOR CROSS OF D. SCHULTE (2.3); PREPARE FOR CROSS OF W. HENRICH (2.6); PREPARE FOR CROSS OF M. MURRAY (2.5); CALL WITH B. AEBERSOLD ABOUT HIS TESTIMONY ON 7/23/19 (.1); REVIEW MATERIALS FOR HIS TESTIMONY (.2); REVIEW MATERIALS FOR B. GRIFFITH'S TESTIMONY (.3); PREPARE FOR ARGUMENTS ON MOTION TO STRIKE 2L'S EXPERTS (.5); PREPARE FOR ARGUMENTS ON 2L'S MOTION IN LIMINE ON B. GRIFFITH'S TESTIMONY (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Mishkin, Jessie B. | 3.00 | 3,150.00 | 001 | 57089105 |

FURTHER ASSIST PREPARATION OF B. GRIFFITH FOR TESTIMONY AT 507(B) HEARING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Evans, Steven | 0.10 | 56.00 | 001 | 56964642 |

EMAIL CORRESPONDENCE RE: GRIFFITH DECLARATION ANALYSIS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Rutherford, Jake Ryan | 13.10 | 10,349.00 | 001 | 56950865 |

REVISE AND SUPPLEMENT SCHULTE CROSS OUTLINE (3.2); DRAFT HENRICH CROSS OUTLINE (3.1); REVISE AND SUPPLEMENT HENRICH CROSS OUTLINE (2.2); PREPARE DOCUMENTS AND COORDINATE LOGISTICS FOR 507(B) HEARING (4.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Hwangpo, Natasha | 5.10 | 4,845.00 | 001 | 56975227 |

REVIEW AND REVISE CLOSING DECK RE 507(B) (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.8); ATTEND MEETING RE PREP RE SAME (1.3); CORRESPOND WITH WEIL TEAM RE HEARING PREP AND DOCUMENTS RE SAME (.8); REVIEW AND ANALYZE BACK UP RE 507(B) (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 001 | 56986568 |

CONFER WITH B. PODZIUS AND A. LEWITT RE: OUTSTANDING VENDOR MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS THAT ARE SET FOR HEARING AT THE AUGUST 22 OMNIBUS HEARING (.3); PREPARE OMNIBUS OBJECTION TO SAME (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 001 | 56986746 |

PREPARE FOR AND ATTEND INTERNAL STRATEGY MEETING WITH R. SCHROCK, G. FAIL, S. SINGH, ET AL., RE: CLAIMS RECONCILIATION AND CERTAIN VENDOR DISCOVERY REQUESTS (1.2); CORRESPOND WITH M-III RE: SAME INCLUDING REQUESTS FOR SUPPLEMENTAL DATA RE: SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Choi, Erin Marie | 14.70 | 14,406.00 | 001 | 56976150 |

CONTINUE TO DRAFT MURRAY CROSS EXAMINATION BASED ON REVIEW OF DEPOSITION TRANSCRIPT AND DECLARATION AND REVISE SAME BASED ON FEEDBACK FROM P. GENENDER (12.3); PREPARE MATERIALS FOR MURRAY CROSS EXAMINATION FOR HEARING (.5); PULL MATERIALS FOR B. GRIFFITH AND B. AEBERSOLD DIRECT EXAMINATION FOR HEARING (.3); REVIEW REVISED CLOSING SLIDES AND PROVIDE COMMENTS ON SAME (.1); CONTINUE TO DRAFT MURRAY CROSS EXAMINATION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Hoilett, Leason | 8.00 | 3,080.00 | 001 | 57035850 |

ASSIST TEAM WITH PREPARATION FOR 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Morris, Sharron | 13.40 | 4,757.00 | 001 | 56975721 |

CONTINUE EXTENSIVE PREPARATIONS FOR UPCOMING HEARING, INCLUDING WITNESS OUTLINES AND POWERPOINT FOR CLOSING (3.4); CONTINUE PREPARATION OF WITNESS FILES FOR UPCOMING HEARING (AEBERSOLD, GRIFFITH, SCHULTE, MURRAY, HENRICH) (7.9); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME AND STATUS (2.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Hahn, Winfield | 6.40 | 1,632.00 | 001 | 56999877 |

ASSIST AND PREPARE WITNESS MATERIALS FOR 507(B) HEARING.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 57107896 |
| | REVIEW MATEIRALS FOR CONTESTED 507(B) HEARING. | | | | |
| 07/23/19 | Genender, Paul R. | 3.90 | 4,582.50 | 001 | 57107897 |
| | PREPARE FOR HEARINGS ON THE DEBTORS RULE 3012 MOTION AND 507(B) AND 506(C) DETERMINATIONS. | | | | |
| 07/23/19 | DiDonato, Philip | 0.80 | 448.00 | 001 | 57051696 |
| | PREPARE MATERIALS FOR 507(B) HEARING. | | | | |
| 07/23/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 001 | 56997120 |
| | REVIEW RESEARCH ON SETOFF RIGHTS (.3); RESPOND TO PRIMECLERK INQUIRY RE: GCP POC (.1). | | | | |
| 07/23/19 | Morris, Sharron | 4.60 | 1,633.00 | 001 | 56975821 |
| | CONTINUE EXTENSIVE PREPARATIONS FOR UPCOMING HEARING (1.7); CONTINUE UPDATE OF CLOSING SLIDES AND 507(B) CHART FOR HEARING (.8); MULTIPLE WORK SESSIONS AND EMAILS RE: SAME AND STATUS (2.1). | | | | |
| 07/23/19 | Hahn, Winfield | 6.50 | 1,657.50 | 001 | 56999795 |
| | ASSIST AND PREPARE MATERIALS FOR DEBTORS' 7/23 507(B) HEARING. | | | | |
| 07/24/19 | Genender, Paul R. | 2.20 | 2,585.00 | 001 | 56975722 |
| | WORK ON CLOSING ARGUMENT MATERIALS (1.3); EMAILS TO BFR AND LITIGATION TEAMS RE: SAME (.1); WORK ON DISCOVERY RESPONSES TO REQUESTS FROM TRANSFORM (.8). | | | | |
| 07/24/19 | Rutherford, Jake Ryan | 4.00 | 3,160.00 | 001 | 56957633 |
| | PARTICIPATE ON CALL WITH M-III RE: DISCOVERY REQUESTS (.8); COORDINATE DOCUMENT COLLECTION AND UPLOAD (2.1); DRAFT RESPONSES AND OBJECTIONS TO ESL DOCUMENT REQUESTS (1.1). | | | | |
| 07/24/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 56975162 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH 2L PARTIES AND WEIL RE 507(B) HEARING SCHEDULING (.4); REVIEW AND REVISE NOTICE RE SAME (.2). | | | | |
| 07/24/19 | Morris, Sharron | 1.10 | 390.50 | 001 | 56975822 |
| | WORK SESSION RE: PREPARATION FOR CONTINUATION OF HEARING (.6); PREPARE FOR SAME (.5). | | | | |
| 07/24/19 | Cameau, Elayne J. | 0.20 | 71.00 | 001 | 56990435 |
| | PREAPRE DISCOVERY CHART FOR J. RUTHERFORD. | | | | |
| 07/25/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 56969911 |
| | EMAILS FROM VENDORS SEEKING PAYMENTS (.2) CALL WITH D. WANDER RE SAME.  (.2). | | | | |
| 07/25/19 | Genender, Paul R. | 1.60 | 1,880.00 | 001 | 57108217 |
| | REVIEW DRAFT TRANSCRIPT FROM 507(B) HEARING. | | | | |
| 07/25/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 001 | 56971520 |
| | PLAN AND PREPARE FOR ADVERSARY PROCEEDINGS. | | | | |
| 07/25/19 | Rutherford, Jake Ryan | 10.80 | 8,532.00 | 001 | 57108221 |
| | CALL WITH M-III RE: INTERROGATORIES (.8); DRAFT RESPONSES AND OBJECTIONS TO INTERROGATORIES (4.8); REVISE AND SUPPLEMENT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS (1.3); DOCUMENT REVIEW AND PRODUCTION (3.9). | | | | |
| 07/25/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 001 | 56975257 |
| | CORRESPOND WITH WEIL TEAM RE INTERROGATORIES AND DISCOVERY (1.0); TELEPHONE CONFERENCE WITH WEIL TEAM, MIII, E&Y AND CLEARY RE RECONCILIATIONS (.5); CORRESPOND WITH WEIL TEAM, AKIN RE UPDATES (.4); REVIEW AND REVISE 507(B) HEARING SLIDES (1.0). | | | | |
| 07/25/19 | Choi, Erin Marie | 1.70 | 1,666.00 | 001 | 56971490 |
| | PREPARE DRAFT CLOSING ARGUMENT. | | | | |
| 07/26/19 | Friedmann, Jared R. | 0.60 | 675.00 | 001 | 56964883 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: DRAFT INTERROGATORY RESPONSES (.2); REVIEW DRAFT INTERROGATORIES AND EMAIL TO J.RUTHERFORD RE: SAME (.4). | | | | |
| 07/26/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 57108229 |
| | PLAN FOR CLOSING ARGUMENTS ON JULY 31. | | | | |
| 07/26/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 001 | 57108227 |
| | ASSIST WITH INTERROGATORY RESPONSES WITH J. RUTHERFORD. | | | | |
| 07/26/19 | Hwangpo, Natasha | 0.30 | 285.00 | 001 | 57108231 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) CLOSING DECK. | | | | |
| 07/26/19 | Choi, Erin Marie | 5.40 | 5,292.00 | 001 | 56971380 |
| | CONTINUE TO REVIEW AND ANNOTATE HEARING TRANSCRIPT TO IDENTIFY POINTS FOR CLOSING ARGUMENT (4.9); PARTICIPATE ON CALL WITH M-III AND J. RUTHERFORD TO DISCUSS DRAFT ROG RESPONSES (.5). | | | | |
| 07/26/19 | Morris, Sharron | 4.40 | 1,562.00 | 001 | 56975717 |
| | WORK SESSION RE: PREPARATION FOR CONTINUATION OF HEARING (.7); UPDATE CLOSING DECK FOR SAME (1.2); PREPARE DISCOVERY RESPONSES TO ESL (.9); PREPARE DRAFT RFPS TO TRANSFORM (.8); EMAILS WITH TEAM RE: SAME (.4); EMAILS WITH TEAM RE: HEARING TRANSCRIPT (.4). | | | | |
| 07/28/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 56975773 |
| | PLAN FOR CONTINUED 7/31 507(B) HEARING, INCLUDING WORK ON CLOSING SLIDES. | | | | |
| 07/29/19 | Genender, Paul R. | 3.40 | 3,995.00 | 001 | 57020601 |
| | PREPARE FOR CLOSING ARGUMENTS ON 507B HEARING, INCLUDING CAREFUL REVIEW OF EVIDENTIARY RECORD (3.2); REVIEW EMAILS TO CLEARY ABOUT GAAP MATTERS AND WRITE OFFS (.2). | | | | |
| 07/29/19 | Hwangpo, Natasha | 0.80 | 760.00 | 001 | 57042007 |
| | REVIEW AND REVISE 507(B) CLOSING DECK (.3); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | TumSuden, Kyle | 1.70 | 1,343.00 | 001 | 57095178 |

CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: CONSIGNMENT VENDOR CLAIMS AND ISSUES RELATING TO THE SAME (.50); PREPARE DRAFT EMAIL TO VENDOR GROUP RE: DRAFT PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, CONFER WITH G. FAIL RE: SAME, AND SEND TO VENDOR GROUP (.30); REVIEW MOTION OF SCENTS OF WORTH FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND SEND EMAIL G. FAIL AND B. PODZIUS RE: PROPOSED NEXT STEPS AND GENERAL STRATEGY RE: SAME (.90).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | TumSuden, Kyle | 3.50 | 2,765.00 | 001 | 57095205 |

CONFER WITH G. FAIL AND B. PODZIUS RE: OUTSTANDING ISSUES RELATING TO CLAIMS RECONCILIATION WORKSTREAMS AND GENERAL NEXT STEPS (.30); CALL WITH W. MURPHY OF M-III RE: ADMINISTRATIVE CLAIMS ASSERTED BY ICON/ICONIX ENTITIES AND SEND SUMMARY EMAIL RE: SAME TO G. FAIL AND B. PODZIUS (1.00); FURTHER PREPARE AND REVISE TEMPLATE FORM FOR DEBTORS' OMNIBUS CLAIMS OBJECTIONS AND SEND SAME TO G. FAIL, B. PODZIUS, AND A. LEWITT (2.20).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Choi, Erin Marie | 4.70 | 4,606.00 | 001 | 57015454 |

FINISH REVIEWING 507(B) HEARING TRANSCRIPT AND SEND ANNOTATIONS TO P. GENENDER (1.8); PREPARE CHART SUMMARIZING KEY 507(B) HEARING TESTIMONY AND SEND SAME TO R. SCHROCK AND P. GENENDER (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Lee, Kathleen | 2.50 | 1,050.00 | 001 | 57015316 |

ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 31, 2019 RE: CONTINUATION OF 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Stauble, Christopher A. | 2.30 | 931.50 | 001 | 57000144 |

ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 31, 2019 RE: CONTINUATION OF 507(B) HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Morris, Sharron | 5.20 | 1,846.00 | 001 | 57022644 |

MULTIPLE EMAILS AND WORK SESSIONS RE: TRANSCRIPT FROM 07/23 507(B) HEARING (.8); PREPARE SAME FOR ATTORNEY REVIEW (.7); CONTINUE WORK ON CLOSING DECK FOR HEARING (.9); PREPARE DRAFT CORRESPONDENCE TO CLEARY RE: DISCOVERY (.6); EMAILS WITH TEAM RE: DISCOVERY AND PRODUCTION DOCUMENTS (.8); MULTIPLE WORK SESSIONS RE: SAME AND ADDITIONAL PREPARATIONS FOR UPCOMING CONTINUATION OF HEARING (1.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/19 | Fail, Garrett | 0.80 | 1,040.00 | 001 | 57022780 |
| | REVIEW MOTIONS FOR ADMINISTRATIVE CLAIM FILED AGAINST DEBTORS. | | | | |
| 07/30/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 57045333 |
| | REVIEW DOCUMENTS FOR ORAL ARGUMENT. | | | | |
| 07/30/19 | Genender, Paul R. | 5.30 | 6,227.50 | 001 | 57108237 |
| | PREPARE FOR CONTINUATION OF 507B HEARINGS, INCLUDING CLOSING MATERIALS, REVIEW OF EVIDENTIARY RECORD AND EXHIBITS. | | | | |
| 07/30/19 | Rutherford, Jake Ryan | 1.60 | 1,264.00 | 001 | 57008786 |
| | REVIEW DOCUMENTS AND FINALIZE ADDITIONAL DOCUMENT PRODUCTION. | | | | |
| 07/30/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57041936 |
| | PREPARE DOCUMENTS RE 507(B) HEARING (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 07/30/19 | TumSuden, Kyle | 0.70 | 553.00 | 001 | 57095146 |
| | FOLLOW UP WITH G. GALARDI RE: DEBTORS' REQUEST FOR DATA SUPPLEMENTAL TO APEX TOOL'S ASSERTED ADMINISTRATIVE CLAIMS (.20); RESEARCH RELATING TO OMNIBUS CLAIMS OBJECTIONS, AND CORRESPOND WITH WEIL CLAIMS RECONCILIATION TEAM RE: THE SAME (.50). | | | | |
| 07/30/19 | TumSuden, Kyle | 1.00 | 790.00 | 001 | 57095186 |
| | ATTEND VENDOR / ADMINISTRATIVE CLAIMS STRATEGY MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT. | | | | |
| 07/30/19 | Hoilett, Leason | 3.70 | 1,424.50 | 001 | 57046243 |
| | COMPILE DOCUMENTS IN PREPARATION FOR 507B HEARING. | | | | |
| 07/30/19 | Lee, Kathleen | 1.60 | 672.00 | 001 | 57013312 |
| | ASSIST WITH PREPARATION OF JULY 31, 2019 HEARING RE: CONTINUATION OF 507(B) HEARING. | | | | |
| 07/30/19 | Stauble, Christopher A. | 2.40 | 972.00 | 001 | 56999906 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 31, 2019 RE: CONTINUATION OF 507(B) HEARING. | | | | |
| 07/30/19 | Morris, Sharron | 4.60 | 1,633.00 | 001 | 57022526 |
| | MULTIPLE WORK SESSIONS AND EMAILS RE: HEARING PREPARATION (3.4); PREPARE DOCUMENTS FOR HEARING (1.2). | | | | |
| 07/31/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 57024571 |
| | PREPARE OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 07/31/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 001 | 57108241 |
| | REVIEW MATERIALS FOR HEARING. | | | | |
| 07/31/19 | Genender, Paul R. | 2.70 | 3,172.50 | 001 | 57020650 |
| | PREPARE FOR CONTINUATION OF 507B HEARING (2.5); FOLLOW UP FROM HEARING, INCLUDING ANALYSIS OF RULINGS (.2). | | | | |
| 07/31/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 57095221 |
| | PREPARE DOCUMENTS RE: COSINGMENT VENDOR CLAIMS, DRAFT EMAIL RE: ISSUES RELATING TO THE SAME, AND SEND INQUIRY TO SEARS BANKING TEAM RE: RELATED WORKSTREAMS (.50). | | | | |
| 07/31/19 | Morris, Sharron | 1.20 | 426.00 | 001 | 57022794 |
| | MULTIPLE EMAILS RE: DOCUMENTS FOR HEARING. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **858.40** | **$771,938.50** | | |
| 07/08/19 | Cohen, Dori Y. | 2.70 | 2,484.00 | 002 | 56896122 |
| | DRAFT AND REVISE MOTION TO DISMISS (2.5); CORRESPONDENCE RE SAME (.2). | | | | |
| 07/10/19 | Cohen, Dori Y. | 7.20 | 6,624.00 | 002 | 56898536 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND INCORPORATE COMMENTS TO MOTION TO DISMISS (4.7); CONDUCT RESEARCH AND ANALYSIS RE ISSUES IN MOTION TO DISMISS (2.5). | | | | |
| 07/17/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 002 | 57171522 |
| | DISCUSS NG ADVERSARY PROCEEDING WITH O. PESHKO, A. LABATE AND REVIEW COMPLAINT. | | | | |
| 07/17/19 | Labate, Angelo G. | 0.70 | 392.00 | 002 | 56942665 |
| | REVIEW COKE NG'S ADVERSARIAL PROCEEDING COMPLAINT FOR DRAFTING MOTION TO DISMISS (.7). | | | | |
| 07/18/19 | Labate, Angelo G. | 0.80 | 448.00 | 002 | 56942523 |
| | REVIEW COKE NG'S COMPLAINT (.2); CONDUCT RESEARCH RELATED TO COKE NG'S CLAIMS FOR MOTION TO DISMISS (.6). | | | | |
| 07/19/19 | DiDonato, Philip | 2.90 | 1,624.00 | 002 | 56972639 |
| | CONDUCT RESEARCH RE: ADVERSARY PROCEEDING. | | | | |
| 07/19/19 | Labate, Angelo G. | 4.70 | 2,632.00 | 002 | 56941915 |
| | CONDUCT RESEARCH RE: INTENTIONAL INFLICTION OF EMOTIONAL DISTRESS, NEGLIGENCE, DECEPTIVE ACTS, AND FRAUD FOR MOTION TO DISMISS COKE NG'S COMPLAINT (3.9); DRAFT MOTION TO DISMISS SECTIONS RELATED TO DISMISSING NG'S CLAIMS ON THE MERITS (.8). | | | | |
| 07/20/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 002 | 56933527 |
| | DRAFT AND REVISE NG MOTION TO DISMISS. | | | | |
| 07/20/19 | Labate, Angelo G. | 0.70 | 392.00 | 002 | 56942436 |
| | COMPLETE DRAFT OF CLAIMS SECTION OF MOTION TO DISMISS NG COMPLAINT COMMENT (.7). | | | | |
| 07/21/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 002 | 56933780 |
| | FURTHER DRAFT AND REVISE NG ADVERSARY MOTION TO DISMISS. | | | | |
| 07/21/19 | Labate, Angelo G. | 3.60 | 2,016.00 | 002 | 56942901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT ADDITIONAL RESEARCH FOR MOTION TO DISMISS (2.4); REVISE DRAFT OF MOTION TO DISMISS (1.2). | | | | |
| 07/21/19 | Peshko, Olga F. | 1.90 | 1,748.00 | 002 | 56982614 |
| | REVISE NG MOTION AND REVIEW CASE LAW ON SAME AND CORRESPOND WITH WEIL TEAM (1.9). | | | | |
| 07/22/19 | Fail, Garrett | 0.40 | 520.00 | 002 | 56969913 |
| | REVIEW AND PROVIDE COMMENTS TO MOTION TO DISMISS NG COMPLAINT. | | | | |
| 07/22/19 | Mishkin, Jessie B. | 2.10 | 2,205.00 | 002 | 56971818 |
| | FINALIZE NG ADVERSARY MOTION TO DISMISS FOR FILING. | | | | |
| 07/22/19 | DiDonato, Philip | 1.70 | 952.00 | 002 | 57051863 |
| | FINALIZE MOTION TO DISMISS FOR ADVERSARY PROCEEDING. | | | | |
| 07/22/19 | Labate, Angelo G. | 4.80 | 2,688.00 | 002 | 56982063 |
| | DRAFT PROPOSAL ORDER FOR MOTION TO DISMISS COKE NG'S ADVERSARIAL COMPLAINT (2.2); DRAFT NOTICE OF MOTION (.2); DRAFT DECLARATION OF J. MISHKIN (.2); REVIEW TRANSCRIPT TO SELECT EXCERPTS FOR EXHIBIT A TO DECLARATION (.2); ADDITIONAL RESEARCH ON DECEPTIVE ACTS UNDER NEW YORK LAW (1.1); DRAFT LANGUAGE FOR ADDITIONAL ARGUMENT AGAINST DECEPTIVE ACT CLAIM (.3); ADDITIONAL RESEARCH ON ALL OF COKE NG'S CLAIMS (.6). | | | | |
| 07/22/19 | Peshko, Olga F. | 2.50 | 2,300.00 | 002 | 56982941 |
| | REVISE NG MOTION AND CORRESPOND RE: SAME (1.1); COORDINATE FINALIZING AND FILING OF DOCUMENTS AND GENERAL CORRESPONDENCE RE: MOTION TO DISMISS (1.4). | | | | |
| 07/22/19 | Hoilett, Leason | 5.10 | 1,963.50 | 002 | 57035889 |
| | REVIEW AND REVISE BRIEF RE MOTION TO DISMISS ADVERSARY PROCEEDING RE BRIAN NG. | | | | |
| 07/22/19 | Stauble, Christopher A. | 2.00 | 810.00 | 002 | 56946766 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT & DECLARATION IN SUPPORT [ADV. PRO. NO. 19-08269] RE: BRIAN COKE NG. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 002 | 57108226 |
| | CALL WITH J. MARCUS AND WEIL TEAM RE: STRATEGIES FOR ADVERSARY PROCEEDINGS (.3); ATTENTION TO NG CORRESPONDENCE AND DISCUSS WITH WEIL TEAM (.4). | | | | |
| 07/26/19 | Peshko, Olga F. | 0.60 | 552.00 | 002 | 56978056 |
| | CORRESPONDENCE RE: NG ADVERSARY AND REVIEWED RELATED DOCUMENTS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **47.80** | **$33,920.50** | | |
| 05/21/19 | Connolly, Annemargaret | 0.10 | 135.00 | 003 | 56562741 |
| | REVIEW FORCE PROPOSAL RE WORK AT HUNTINGTON PARK WAREHOUSE. | | | | |
| 07/01/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 003 | 56864371 |
| | REVIEW DRAFT REPLY TO TRANSFORM OBJECTION TO ENFORCEMENT OF APA, AND PROVIDE COMMENTS (2.3); REVIEW M. HOENIG'S COMMENTS TO SAME (.2); DISCUSS SAME WITH M. HOENIG (.1). | | | | |
| 07/01/19 | Friedmann, Jared R. | 8.90 | 10,012.50 | 003 | 56838535 |
| | REVIEW AND REVISE MODULES FOR APA DISPUTES BRIEF (1.2); MEET WITH J.RUTHERFORD RE: SAME (.5); REVIEW COMMENTS FROM TAX TEAM RE: EDA FUNDS DISPUTE (.3); MEET WITH J.MISHKIN RE: IMPLEMENTING SAME AND NEXT STEPS (.4); EMAILS AND CALL WITH J.CROZIER RE: REVISIONS TO $166 OTHER PAYABLES MODULE (.4); REVIEW COMMENTS/EDIT FROM AKIN TEAM ON MODULES AND EMAIL WITH TEAM RE: SAME (.3); DRAFT AND REVISE APA DISPUTE BRIEF MODULES RE: AVAILABLE CASH, ORDINARY COURSE, AND DELIVERED ASSETS AND SHORT FALLS (5.2); EMAILS AND CALLS WITH J. RUTHERFORD RE: SAME AND NEXT STEPS (.2); TELEPHONE CALL WITH J. MISHKIN RE: REAL ESTATE TEAMS COMMENTS TO EDA FUNDS SECTION (.1); EMAILS WITH AKIN TEAM RE: COORDINATING ON NEXT STEPS RE: APA BRIEF (.1); CALL WITH N. MUNZ RE: TRANSFORM'S DAMAGES CLAIMS IN CONNECTION WITH ALLEGED SHORTFALLS (.2). | | | | |
| 07/01/19 | Bednarczyk, Meggin | 1.40 | 966.00 | 003 | 56838089 |
| | WORK RELATING TO TRANSFORM REQUEST FOR ADDITIONAL CASUALTY INSURANCE AGREEMENTS. | | | | |
| 07/01/19 | Namerow, Derek | 3.10 | 2,139.00 | 003 | 56850174 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ANCILLARY CLOSING DOCUMENTS FOR FORTHCOMING SALES (1.4); REVIEW BLAST RESPONSES AND CORRESPONDING ATTACHMENTS FOR RED FLAGS (1.7). | | | | |
| 07/01/19 | Cohen, Dori Y. | 0.10 | 92.00 | 003 | 56851685 |
| | REVIEW MOAC DISCOVERY RESPONSES AND CORRESPONDENCE RE: SAME. | | | | |
| 07/01/19 | Falls, Danielle | 5.00 | 2,800.00 | 003 | 56843708 |
| | RESEARCH RE: WAIVER AND ESTOPPEL (.4); DRAFT EMAIL TO J. MISHKIN RE: SAME (.3); RESEARCH RE: TAX ISSUE (1.0); DRAFT EMAIL TO J. MISHKIN RE: SAME (.3); DRAFT SUMMARY TO J. MISHKIN RE: RESEARCH ON DE CONTRACT CONSTRUCTION (.5); RESEARCH ESTOPPEL AND WAIVER (1.4); DRAFT EMAIL TO J. MISHKIN RE: SAME (.3); RESEARCH LACHES CASES (.8). | | | | |
| 07/01/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 56848473 |
| | DISCUSSION WITH M. EPSTEIN, M. BEDNARCYZK AND BANKERS RE: CERTAIN SERVICES. | | | | |
| 07/01/19 | Rutherford, Jake Ryan | 15.30 | 12,087.00 | 003 | 56835910 |
| | REVIEW AND ANALYZE HENRICH EXPERT REPORT (2.1); ATTEND WORKING GROUP SESSION WITH M-III RE: HENRICH DEPOSITION (4.6); DRAFT HENRICH DEPOSITION OUTLINE AND PREPARE DOCUMENTS (5.4); REVISE AND SUPPLEMENT AVAILABLE CASH ARGUMENTS (2.1); REVISE AND SUPPLEMENT ORDINARY COURSE ARGUMENTS (1.1). | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 56854839 |
| | CORRESPOND WITH CLEARY, OMBUDSMAN AND WEIL TEAM RE STIPULATION. | | | | |
| 07/01/19 | Crozier, Jennifer Melien Brooks | 3.40 | 3,128.00 | 003 | 56843844 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.5); TELECONFERENCE RE: OUTSTANDING ISSUES TO BE ADDRESSED IN CONNECTION WITH FINALIZATION OF $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); DRAFT AND RESPOND TO CORRESPONDENCE FROM M-III TEAM RE: DLA PIPER ZONING REPORT AND SEARS 490 SURVEY TO BE INCLUDED IN HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); REVIEW, ANALYZE, AND ANNOTATE DLA PIPER ZONING REPORT IN CONNECTION WITH PREPARATION OF HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.3); REVIEW, REVISE, AND SUPPLEMENT HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.6); DRAFT SUPPLEMENTAL DECLARATION OF WILLIAM GALLAGHER IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (1.1). | | | | |
| 07/01/19 | Choi, Erin Marie | 0.70 | 686.00 | 003 | 56835835 |
| | REVIEW EXPERT REPORT OF W. HENRICH IN PREPARATION FOR UPCOMING DEPOSITION. | | | | |
| 07/01/19 | Morris, Sharron | 10.60 | 3,763.00 | 003 | 56851967 |
| | UPDATE CALENDAR RE: ADDITIONAL EXPERT DEPOSITIONS AND DEPOSITION PREP (.8); CONTINUE PREPARATION FOR EXPERT DEPOSITIONS (HENRICH AND MURRAY) (2.8); REVIEW SECOND LIEN HOLDERS DISCOVERY RESPONSES (.8); EMAILS WITH TEAM RE: SAME (.4); REVIEW SCHULTE DEPOSITION TRANSCRIPT AND EXHIBITS (1.1); PREPARE SAME FOR ATTORNEY REVIEW (.7); EXTENSIVE WORK ON MOTION TO ENFORCE BRIEF (2.1); WORK ON EXHIBITS FOR SAME (1.9). | | | | |
| 07/02/19 | Bond, W. Michael | 1.30 | 2,080.00 | 003 | 56848292 |
| | REVIEW SECTIONS FROM TRANSFORM BRIEF AND PROVIDE COMMENTS (.7); REVIEW LETTER ON VERNON FROM S. REISS AND DRAFT RESPONSE (.6). | | | | |
| 07/02/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56831180 |
| | CALL WITH J. FRIEDMANN RE: LITIGATION. | | | | |
| 07/02/19 | Friedmann, Jared R. | 11.50 | 12,937.50 | 003 | 56838640 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH S. SINGH RE: STRATEGY FOR 7/11 HEARING ON APA ISSUES AND STIPULATING TO FACTS VS. CALLING WITNESSES (.5); DRAFT APA BRIEF (8.0); MEET WITH J. MISHKIN AND J. RUTHERFORD RE: SAME (.8); CALLS WITH J.CROZIER AND S.MORRIS RE: SAME (.4); EMAILS WITH M-III TEAM RE: COMMENTS TO DRAFT SECTIONS OF APA BRIEF (.2); REVIEW COMMENTS TO DRAFT APA BRIEF FROM AKIN TEAM AND EMAILS WITH AKIN TEAM RE: SAME (.4); EMAILS WITH S. MORRIS RE: AKIN COMMENTS TO DRAFT BRIEF (.2); EMAILS WITH TEAM RE: DECLARATIONS (.2); REVIEW AND REVISE DRAFT DECLARATION OF C. GOOD AND B. GALLAGHER (.2); CALL AND J.CROZIER RE: B.GALLAGHER DECLARATION (.1); COORDINATE DESIGNATING DEPOSITION TRANSCRIPTS FOR HEARING (.1); MEET WITH P. GENENDER RE: PREPARING FOR HEARING (.2); REVIEW M-III COMMENT TO CASH-IN-TRANSIT SECTION OF BRIEF AND EMAILS TO TEAM RE: IMPLEMENTING SAME IN BRIEF AND C.GOOD DECLARATION (.2). | | | | |
| 07/02/19 | Genender, Paul R. | 13.90 | 16,332.50 | 003 | 56851005 |
| | PREPARE FOR DEPOSITION OF W. HENRICH (WT'S 507B EXPERT) (3.6); TAKE DEPOSITION OF MR. HENRICH (3.8); MEETINGS WITH M-III AFTER SAME (.5); PREPARE FOR DEPOSITION OF M. MURRAY (CYRUS' 507B EXPERT) (3.1); CALL WITH B. GRIFFITH RE: SAME (.7); WORK SESSIONS ON APA RESPONSE BRIEF (2.2). | | | | |
| 07/02/19 | Munz, Naomi | 1.00 | 1,050.00 | 003 | 56853498 |
| | CALL WITH S. SINGH (.5); MEET WITH F. COHEN (.5). | | | | |
| 07/02/19 | Mishkin, Jessie B. | 5.10 | 5,355.00 | 003 | 56833653 |
| | FURTHER RESEARCH, DRAFT AND REVISE SECTIONS OF TRANSFORM DISPUTE EBRIEF AND DECLARATION IN SUPPORT OF SAME AND VARIOUS COMMUNICATIONS WITH WEIL TEAM RE: STRATEGIES AND COMMENTS FOR SAME (5.1). | | | | |
| 07/02/19 | Perry, Shelby Taylor | 6.70 | 3,752.00 | 003 | 56826056 |
| | CITE CHECK AND REVISE DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM'S ADVERSARY COMPLAINT. | | | | |
| 07/02/19 | Cohen, Dori Y. | 1.20 | 1,104.00 | 003 | 56851496 |
| | REVIEW AND REVISE MOAC DISCOVERY RESPONSES AND CORRESPONDENCE RE: SAME. | | | | |
| 07/02/19 | Falls, Danielle | 2.00 | 1,120.00 | 003 | 56843656 |
| | RESEARCH NY STATE CASE LAW FOR J. MISHKIN. | | | | |
| 07/02/19 | Rutherford, Jake Ryan | 16.70 | 13,193.00 | 003 | 56835892 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT RENT PRORATION MODULE (4.3); PREPARE FOR HENRICH DEPOSITION (2.7); HENRICH DEPOSITION (4.5); REVISE AND SUPPLEMENT CASH-IN-TRANSIT MODULE (4.4); MURRAY DEPOSITION PREP WITH P. GENENDER (.8). | | | | |
| 07/02/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 57077916 |
| | REVIEW AND ANALYZE APA PLEADINGS. | | | | |
| 07/02/19 | Crozier, Jennifer Melien Brooks | 4.20 | 3,864.00 | 003 | 56845896 |
| | REVIEW, REVISE, AND SUPPLEMENT $166 A/P DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.8); REVIEW, REVISE AND SUPPLEMENT HOFFMAN ESTATES DISPUTE SECTION OF BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.8); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM HOFFMAN-ESTATES RELATED ARGUMENTS (.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM M-III TEAM RE: SCHEDULE 1.1(P) (.3); PARTICIPATE ON TELECONFERENCE RE: FINALIZATION OF $166 A/P DISPUTE AND HOFFMAN ESTATES SECTIONS OF BRIEF IN FURTHER SUPPORT (.6); REVIEW, REFINE, AND FINALIZE $166 A/P DISPUTE AND HOFFMAN ESTATES SECTIONS OF BRIEF IN FURTHER SUPPORT (.6); REVIEW, REVISE, AND SUPPLEMENT SUPPLEMENTAL GALLAGHER DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE FROM W. GALLAGHER (.7). | | | | |
| 07/02/19 | Morris, Sharron | 12.10 | 4,295.50 | 003 | 56852025 |
| | REVIEW AND REVISE RESPONSE BRIEF AND EXHIBITS FOR SAME (10.7); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: SAME (1.4). | | | | |
| 07/03/19 | Friedmann, Jared R. | 7.10 | 7,987.50 | 003 | 56838139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AKIN'S COMMENTS TO PORTION OF APA DISPUTE BRIEF AND EMAIL TO TEAM RE: SAME AND
NEXT STEPS (.3); FURTHER REVISE BRIEF RE: APA DISPUTES (2.3); MEET WITH J. RUTHERFORD AND J.
MISHKIN RE: SAME (.3); CALLS WITH J.CROZIER RE: SAME (.2); EMAILS AND CALLS WITH CLEARY RE:
CONFIDENTIALITY ISSUES IN CONNECTION WITH FILING (.2); EMAILS WITH AKI TEAM RE: DRAFT APA
DISPUTES BRIEF (.2); CALL WITH C. GOOD RE: FINALIZING DECLARATION (.2); REVIEW AND REVISE
FRIEDMANN DECLARATOIN IN SUPPORT OF APA DISPUTE BRIEF (.2); EMAILS AND CALL WITH S.
MORRIS RE: SAME (.2); MEET WITH J. MISHKIN AND J. RUTHERFORD RE: FINALIZING APA DISPUTE BRIEF
(2.0); MEET WITH P. GENENDER RE: SAME AND NEXT STEPS (.2); MEET WITH J. MISHKIN RE: PREPARING
FOR ORAL ARGUMENT ON APA DISPUTES (.1); MEET WITH J. RUTHERFORD RE: SAME (.2); EMAILS WITH
TEAM RE: CIRCULATING COURTESY COPIES TO CLEAR AND AKIN TEAMS (.1); REVIEW FILED COPY OF
APA BRIEF AND ACCOMPANYING DECLARATIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Genender, Paul R. | 3.70 | 4,347.50 | 003 | 57079142 |

WORK SESSIONS ON APA RESPONSE BRIEF (MOTION TO ENFORCE) (3.4); WORK SESSION ON
STIPULATION REQUESTED BY COUNSEL FOR WT ON ADEQUATE PROTECTION (.2); EMAIL E. FOX RE:
SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Munz, Naomi | 4.50 | 4,725.00 | 003 | 56853415 |

PREPARE DRAFT LIQUIDATING TRUST AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Mishkin, Jessie B. | 6.30 | 6,615.00 | 003 | 56833631 |

FURTHER DRAFT, REVISE AND FINALIZE FOR FILING TRANSFORM DISPUTE BRIEFING (6.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Rutherford, Jake Ryan | 9.60 | 7,584.00 | 003 | 56835931 |

FINAL REVIEW OF TRANSFORM RESPONSE BRIEF (2.4); REVISE AND SUPPLEMENT TRANSFORM
RESPONSE BRIEF (4.2); CITE CHECK TRANSFORM RESPONSE BRIEF (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 003 | 56854815 |

REVIEW AND REVISE APA PLEADING (2.8); CORRESPOND WITH WEIL TEAM RE SAME (.7); CORRESPOND
WITH SAME RE PROCESS AND FILING (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Crozier, Jennifer Melien Brooks | 4.70 | 4,324.00 | 003 | 56845946 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND REDLINE MASTER BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (1.8); TELECONFERENCE RE: FINALIZATION AND FILING OF MASTER BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.6); CALL WITH W. GALLAGHER RE: SUBSTANCE OF SUPPLEMENTAL DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.4); REVIEW, REVISE, AND SUPPLEMENTAL GALLAGHER DECLARATION IN SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: REFERENCES INCLUDED IN BRIEF IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE APA (1.1); DRAFT AND RESPOND TO CORRESPONDENCE WITH WEIL REAL-ESTATE DEPARTMENT RE: SUPPLEMENTAL GALLAGHER DECLARATION (.2). | | | | |
| 07/03/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 003 | 56837382 |
| | ASSIST WITH PREPARATION AND FILE (I) DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT; (II) DECLARATION OF JARED R. FRIEDMANN IN SUPPORT OF DEBTORS' BRIEF ; (III) SUPPLEMENTAL DECLARATION OF WILLIAM C. GALLAGHER IN SUPPORT OF DEBTORS' REPLY IN FURTHER SUPPORT OF THE SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND (IV) DECLARATION OF CHRISTOPHER A. GOOD IN SUPPORT OF THE DEBTORS' BRIEF. | | | | |
| 07/03/19 | Morris, Sharron | 14.30 | 5,076.50 | 003 | 56852162 |
| | EXTENSIVE ATTENTION TO RESPONSE BRIEF AND EXHIBITS FOR SAME (12.7); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: SAME (1.6). | | | | |
| 07/04/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 56838167 |
| | REVIEW SND ANALYZE BUYER'S PROPOSED STIPULATED FACTS (.8); EMAILS WITH TEAM RE: SAME (.2). | | | | |
| 07/04/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 56853405 |
| | CALL WITH F. COHEN RE: LIQUIDATING TRUST AGREEMENT AND RELATED EMAILS. | | | | |
| 07/04/19 | Mishkin, Jessie B. | 1.50 | 1,575.00 | 003 | 56837430 |
| | REVIEW AND REVISE PROPOSED STIPULATED FACTS FOR TRANSFORM DISPUTE HEARING. | | | | |
| 07/04/19 | Morris, Sharron | 1.10 | 390.50 | 003 | 56851919 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR UPCOMING HEARING (.9); EMAILS RE: SAME (.2). | | | | |
| 07/05/19 | Mishkin, Jessie B. | 4.30 | 4,515.00 | 003 | 56837424 |
| | FURTHER DRAFT AND REVISE TRANSFORM DISPUTE STIPULATED FACTS (.9); DRAFT OUTLINES FOR TRANSFORM DISPUTE ORAL ARGUMENT (3.4). | | | | |
| 07/05/19 | Crozier, Jennifer Melien Brooks | 0.40 | 368.00 | 003 | 56847258 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING STRATEGY FOR, APPROACH TO, AND LOGISTICS FOR JULY 11, 2019 HEARING ON TRANSFORM'S ADVERSARY COMPLAINT (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING DRAFT STATEMENT OF STIPULATED FACTS PREPARED BEFORE DEPOSITIONS OF WITNESSES ON APA-DISPUTE RELATED ISSUES (.2). | | | | |
| 07/05/19 | Morris, Sharron | 9.00 | 3,195.00 | 003 | 56852245 |
| | PREPARE FOR UPCOMING HEARING (8.3); EMAILS RE: SAME (.7). | | | | |
| 07/06/19 | Friedmann, Jared R. | 3.70 | 4,162.50 | 003 | 56838314 |
| | REVIEW AND REVISE DRAFT STATEMENT OF STIPULATED FACTS (2.5); EMAILS AND CALL WITH J.MISHKIN RE: SAME (.2); CALL WITH A.WEAVER, A.MAINOO, J.CROZIER AND J.RUTHERFORD RE: 7/11 HEARING AND STIPULATED FACTS AND EXCHNAGING EXHIBITS, DEPOSITOIN DESIGNATIONS, ETC. (.6); CALL WITH J.CROZIER AND J.RUTHERFORD RE: SAME AND NEXT STEPS (.4). | | | | |
| 07/06/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56845464 |
| | PARTICIPATE ON CALL WITH CLEARY TO DISCUSS STIPULATED FACTS AND EXHIBIT LISTS (.6); PARTICIPATE ON CALL WITH LITIGATION TEAM RE: WORKSTREAMS (.5). | | | | |
| 07/06/19 | Crozier, Jennifer Melien Brooks | 1.10 | 1,012.00 | 003 | 56846700 |
| | TELEPHONIC MEET AND CONFER WITH CLEARY RE: APPROACH TO AND LOGISTICS FOR JULY 11 HEARING ON APA DISPUTES (.8); INTERNAL TELECONFERENCE IN FOLLOW UP TO CLEARY MEET AND CONFER (.3). | | | | |
| 07/06/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 003 | 56910781 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.5) ; IDENTIFY M&A DOCUMENTS (1.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (4.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/19 | Morris, Sharron | 0.70 | 248.50 | 003 | 56852427 |

PREPARE FOR UPCOMING HEARING (.5); EMAILS RE: SAME (.2).

| 07/07/19 | Friedmann, Jared R. | 4.10 | 4,612.50 | 003 | 56838356 |

CALL WITH J.MISHKIN RE: STIPULATED FACTS FOR APA HEARING (.3); FURTHER REVISE SAME (.7); CALLS WITH A.WEAVER AND A.MAINOO RE: STIPULATED FACTS AND EXHIBITS, DESIGNATIONS OF DEPOSITOIN TRANSCRIPTS, AND POTENTIAL LIVE EXAMINAIONS (.4); EMAILS RE: SAME (.1); CALLS WITH P.GENENDER RE: SAME (.2); FURTHER REVIEW AND REVISE DRAFT STATEMENT OF STIPULATED FACTS (.7); CALL WITH J. MISHKIN RE: SAME (.2); CALL WITH J. CROZIER RE: REVISING SAME (.8); FURTHER REVISING DRAFT STIPULATOIN OF FACTS (.6); EMAIL M-III RE: SAME (.1).

| 07/07/19 | Genender, Paul R. | 0.50 | 587.50 | 003 | 56850892 |

CALL WITH CLEARY RE: APA HEARING (.2); FOLLOW UP CALL WITH J. FRIEDMANN RE: SAME (.2); EMAILS WITH E. FOX RE: STIPULATION ON ADEQUATE PROTECTION (.1).

| 07/07/19 | Mishkin, Jessie B. | 3.30 | 3,465.00 | 003 | 56889668 |

CALL WITH J. FRIEDMANN RE: JULY 1 HEARING PREP AND DRAFT FURTHER STIPULATED FACT MATERIALS FOR SAME.

| 07/07/19 | Rutherford, Jake Ryan | 8.00 | 6,320.00 | 003 | 56845673 |

CALL WITH CLEARY RE: APA HEARING WITNESSES (.4); REVIEW BUYER DECLARATIONS FOR HEARSAY OBJECTIONS (2.6); DESIGNATE KAMLANI DEPOSITION TRANSCRIPT (1.1); DESIGNATE RIECKER DEPOSITION TRANSCRIPT (2.1); DESIGNATE BUTZ DEPOSITION TRANSCRIPT (.4); COORDINATE DEBTORS' EXHIBIT LIST WITH S. MORRIS (1.4).

| 07/07/19 | Crozier, Jennifer Melien Brooks | 4.90 | 4,508.00 | 003 | 56879548 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SECTION OF STATEMENT OF STIPULATED FACTS RELATED TO $166 MILLION A/P DISPUTE (2.2); REVIEW, REVISE, AND SUPPLEMENT DRAFT STATEMENT OF STIPULATED FACTS IN PREPARATION FOR JULY 11, 2019 HEARING ON TRANSFORM ADVERSARY COMPLAINT, INCLUDING TARGETED REVIEW OF RELEVANT DEPOSITION AND DECLARATION TESTIMONY (1.1); TELEPHONIC MEET AND CONFER WITH OPPOSING COUNSEL CONCERNING JULY 11 HEARING LOGISTICS AND DRAFT STATEMENT OF STIPULATED FACTS (.6); INTERNAL TELECONFERENCE TO ADDRESS SIGNIFICANCE OF MEET AND CONFER WITH OPPOSING COUNSEL AND RELATED ACTION ITEMS (.4); TELECONFERENCE TO ADDRESS SUBSTANCE AND SCOPE OF STIPULATIONS RELATED TO $166 MILLION A/P DISPUTE (.6). | | | | |
| 07/07/19 | Morris, Sharron | 6.40 | 2,272.00 | 003 | 56852131 |
| | CONTINUE EXTENSIVE PREPARATION FOR UPCOMING HEARING (5.9); MULTIPLE EMAILS RE: SAME (.5). | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56891593 |
| | REVIEW DOCUMENTS RE: MEXICO TRANSFER (.2). | | | | |
| 07/08/19 | Singh, Sunny | 0.50 | 600.00 | 003 | 56869361 |
| | CONFERENCE WITH J. FRIEDMANN AND R. SCHROCK RE: APA DISPUTE. | | | | |
| 07/08/19 | Friedmann, Jared R. | 3.80 | 4,275.00 | 003 | 56882307 |
| | CALL WITH S.SINGH RE: REQUESTING A COURT CONFERENCE IN ADVANCE OF JULY 11 HEARING RE: PAROLE EVIDENCE (.2); EMAILS AND TELEPHONE CALLS WITH A.WEAVER RE: SAME (.3); TELEPHONE CALLS WITH P.GENENDER RE: SAME AND NEXT STEPS (.2); REVISE/EDIT DRAFT STIPULATION OF FACTS (2.4); EMAILS WITH M-III TEAM RE: SAME (.2); EMAILS WITH J.CROZIER RE: SAME (.2); EMAILS WITH S.SINGH AND N. HWANGPO RE: PRE-HEARING CONFERENCE (.1); EMAILS WITH J. RUTHERFORD RE: CLEARY AND AKIN (.1); EMAILS WITH J.MISHKIN RE: STIPULATION OF FACTS (.1). | | | | |
| 07/08/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 003 | 57080701 |
| | FURTHER DRAFT TRANSFORM DISPUTE ORAL ARGUMENT OUTLINES. | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 003 | 56902118 |
| | REVIEW AND RESPOND TO EMAILS RE: SALE OF PAYMENT TERMINALS. | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 56891160 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TRANSFORM. | | | | |
| 07/08/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57081053 |
| | CORRESPOND WITH WEIL TEAM RE APA DOCUMENTS (.8); CORRESPOND WITH WEIL TEAM RE REDACTIONS (.3). | | | | |
| 07/08/19 | Crozier, Jennifer Melien Brooks | 1.60 | 1,472.00 | 003 | 56879594 |
| | REVIEW, REVISE, AND REDLINE DRAFT STATEMENT OF STIPULATIONS IN ACCORDANCE WITH COMMENTS ON THOSE STIPULATIONS RECEIVED FROM M-III TEAM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 07/08/19 | Morris, Sharron | 10.20 | 3,621.00 | 003 | 56892827 |
| | CONDUCT RESEARCH AND REVIEW DECLARATIONS FOR REFERENCES IN PREPARATION FOR MOTION TO ENFORCE HEARING (2.6); PULL ALL DOCUMENTS REFERENCED IN MOTION AND DECLARATIONS (2.4); PREPARE CHART OF SAME (1.4); PULL TRIAL EXHIBITS FOR UPCOMING HEARING (TRANSFORM AND SEARS) (1.2); REVIEW K. KAMLANI AND R. REICKER DEPOSITION EXHIBITS TO PREPARE FOR HEARING (.8); PREPARE APA DISPUTES MINIBOOK FOR HEARING (1.1); MULTIPLE EMAILS WITH TEAM RE: SAME AND STATUS (.7). | | | | |
| 07/09/19 | Odoner, Ellen J. | 0.40 | 640.00 | 003 | 56893650 |
| | REVIEW CLEARY REPLY BRIEF. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.50 | 687.50 | 003 | 56891713 |
| | REVIEW TRANSFORM REPLY RE: APA LITIGATION. | | | | |
| 07/09/19 | Singh, Sunny | 1.80 | 2,160.00 | 003 | 56869484 |
| | EMAIL RESTRUCTURING COMMITTEE RE: APA DISPUTE (.5); CALL WITH S. O'NEAL AND EMAILS RE: APA LITIGATION (.5); FOLLOW-UP WITH S. O'NEAL RE: SAME (.8). | | | | |
| 07/09/19 | Friedmann, Jared R. | 10.20 | 11,475.00 | 003 | 56882196 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS AND CALLS WITH A.WEAVER RE: POTENTIAL AGREEMENT ON PROCESS IN ADVANCE OF HEARING (.2); EMAILS AND CALLS WITH S.SINGH RE: TRANSFORM'S SETTLEMENT PROPOSAL IN CONNECTION WITH RENT PRORATIONS AND HEARING PROCESS (.3); CALL WITH TEAM RE: SAME (.4); MEETINGS WITH J.RUTHERFORD RE: EXHIBITS AND DEPOSITION DESIGNATIONS (.7); MEET WITH TEAM TO STRATEGIZE FOR PRE-HEARING CONFERENCE WITH THE COURT (.5); DRAFT OUTLINE FOR SAME (.4); CALL WITH J.SORKIN RE: SAME (.1); PARTICIPATE ON PRE-HEARING CONFERENCE WITH COURT AND MEET WITH TEAM RE: SAME NEXT STEPS RE: HEARING PREPARATION AND STRATEGY (1.0); REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF AND ACCOMPANYING DECLARATIONS (3.8); MEET WITH TEAM RE: SAME (.4); CALLS WITH S.SINGH AND N.HWANGPO RE: SAME (.3); MEET WITH C.GOOD AND N.WEBER TO COORDINATE HEARING REPLY POINTS AND BEGIN PREPARATION FOR C.GOOD TESTIMONY AT HEARING (1.5); EMAILS AND CALLS WITH CLEARY RE: EXCHANGING EXHIBITS AND DEPOSITION DESIGNATIONS (.2); CALLS WITH J.RUTHERFORD RE: SAME (.2); CALL WITH J.SORKIN RE: RENT PRORATION SETTLEMENT (.1); EMAILS WITH TEAM RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Genender, Paul R. | 3.00 | 3,525.00 | 003 | 57081372 |

ATTEND MEETING WITH R. SCHROCK, S. SINGH, N. HWANGPO AND J. FRIEDMANN TO PREPARE FOR STATUS CALL WITH COURT ON APA HEARING (.3); WORK SESSIONS TO PREPARE FOR APA HEARING (1.2); REVIEW TRANSFORM'S REPLY BRIEF (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 57081065 |

REVIEW AND COMMENT ON TRANFORM DISPUTE REPLY BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 003 | 56899922 |

REVIEW CASE LAW CITED BY TRANSFORM FOR TURNOVER OF ESTATE PROPERTY UNDER SECTION 542 (1.5); RESEARCH ON ESTATE PROPERY UNDER SECTION 542 (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 003 | 56902101 |

CALL WITH EQUINOX COUNSEL RE: SALE OF PAYMENT TERMINALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Rutherford, Jake Ryan | 17.20 | 13,588.00 | 003 | 56861523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WORK ON JOINT EXHIBIT LIST (4.8); CALL WITH BFR AND LITIGATION TO DISCUSS SETTLEMENT PROPOSAL (.6); REVISE AND SUPPLEMENT CLEARY JOINT EXHIBIT LIST (3.5); CALL WITH CLEARY TO DISCUSS EXHIBIT LIST (1.1); GATHER AND ANALYZE DEBTORS EXHIBITS FOR JOINT EXHIBIT LIST (3.9); MEGHJI TRANSCRIPT CROSS-DESIGNATION (.8); CONDUCT RESEARCH AND ANALYZE HEDE MATERIALS FOR POSSIBLE CROSS EXAMINATION (2.5).

| 07/09/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 003 | 56890832 |

CORRESPOND WITH WEIL TEAM RE HEARING PREP (.4); REVIEW AND ANALYZE APA PLEADINGS (1.3); CORRESPOND WITH WEIL TEAM RE RESEARCH RE SAME (.5); CORRESPOND WITH WEIL TEAM RE APA NEGOTIATIONS (.5).

| 07/09/19 | Crozier, Jennifer Melien Brooks | 1.00 | 920.00 | 003 | 56879603 |

FINISH REVIEWING, REVISING, AND REDLINING DRAFT STATEMENT OF STIPULATIONS IN ACCORDANCE WITH COMMENTS ON THOSE STIPULATIONS RECEIVED FROM M-III TEAM AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO PRESENTATION OF EVIDENCE AND ORAL ARGUMENT AT JULY 11, 2019 HEARING ON TRANSFORM ADVERSARY COMPLAINT (.4).

| 07/09/19 | Hoilett, Leason | 6.50 | 2,502.50 | 003 | 56925999 |

ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR UPCOMING HEARING IN DEBTORS' MOTION TO ENFORCE THE APA.

| 07/09/19 | Ellsworth, John A. | 5.50 | 2,117.50 | 003 | 56910921 |

REVIEW MERGER AND ACQUISITION DOCUMENTS (2.0); IDENTIFY M&A DOCUMENTS (1.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.5).

| 07/09/19 | Morris, Sharron | 12.80 | 4,544.00 | 003 | 56892824 |

CONTINUE WORK ON EXHIBITS AND EXHIBIT LIST FOR HEARING (1.6); PREPARE DEPOSITION TRANSCRIPTS WITH CITED TESTIMONY (1.9); REVIEW INTERROGATORIES AND RFP FROM TRANSFORM (.6); PREPARE DRAFT RESPONSES FOR SAME (.6); EMAILS WITH C. GOOD RE: ERRATA SHEET (.3); CONTINUE WORK ON DECLARATIONS AND RELATED EXHIBITS IN SUPPORT OF MOTION TO ENFORCE (1.1); PREPARE DRAFT TRIAL EXHIBITS AND UPLOAD FOR TRANSFORM ATTORNEY REVIEW (1.8); EXTENSIVE PREPARATION TO FINALIZE TRIAL EXHIBITS FOR HEARING (3.7); FINALIZE MOTION TO ENFORCE NOTEBOOK TO PREPARE FOR HEARING (1.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 56889699 |

REVIEW EXHIBIT LIST FOR MISSING CORRESPONDENCE AND SEND SAME TO J. RUTHERFORD.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 56870943 |

CALL WITH J. FRIEDMANN AND S. SINGH RE: TRANSFORM LITIGATION (.5); CALL WITH J. MARCUS AND DELOITE RE: DELOITTE WORK FOR TRANSFORM (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Singh, Sunny | 2.20 | 2,640.00 | 003 | 56878373 |

EMAIL RESTRUCTURING COMMITTEE RE TRANSFORM PRO RATED RENT SETTLEMENT (.8); FOLLOW UP RE SAME (.5); CALLS WITH WEIL AND MIII TEAM RE HEARING PREP (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Friedmann, Jared R. | 14.80 | 16,650.00 | 003 | 56882207 |

HEARING PREPARATION FOR APA DISPUTES HEARING INCLUDING: MEETING WITH C.GOOD, N.WEAVER AND J.RUTHERFORD RE: PREPARING FOR TESTIMONY, CROSS OF TRANSFORM'S ADVISORS AND REBUTTAL POINTS TO TRANSFORM'S ARGUMENTS (2.4); MEET WITH B.GALLAGHER AND J.CROZIER TO PREPARE FOR TESTIMONY AT HEARING (.5); DRAFT ARGUMENT OUTLINE (4.8); CALLS WITH J.MISHKIN RE: SAME (.4); MEET WITH J.CROZIER RE: SAME (.8); MEET WITH J.RUTHERFORD RE: SAME (.6); TELEPHONE CALLS AND EMAILS WITH A.WEAVER RE: COORDINATING ON CHART OF ISSUES AND ORDER OF ISSUES FOR PRESENTMENT (.5); CALL WITH S.SINGH, C.GOOD AND N.WEBER RE: CASH-IN-TRANSIT ARGUMENTS (.4); MEET WITH J.RUTHERFORD AND C.HOLLIET RE: EXHIBITS FOR HEARING (.5); DRAFT DIRECT AND CROSS EXAMINATIONS (.8); REVIEW MATERIALS FOR HEARING (2.6); EMAILS AND TELEPHONE CALLS WITH S.MORRIS RE: HEARING CHART (.3); REVISE SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 003 | 56890767 |

REVIEW PLEADINGS FOR APA DISPUTE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Genender, Paul R. | 1.90 | 2,232.50 | 003 | 57083368 |

WORK SESSIONS TO PREPARE FOR APA HEARINGS, INCLUDING GALLAGHER CROSS EXAMINATION.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Mishkin, Jessie B. | 4.60 | 4,830.00 | 003 | 56889567 |

REVISE OUTLINES FOR TRANSFORM DISPUTE ORAL ARGUMENT AND VARIOUS COMMUNICATIONS WITH J. FRIEDMANN, M. BOND, S. GOLDRING RE: SAME.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Bednarczyk, Meggin | 1.30 | 897.00 | 003 | 56882774 |

REVIEW TRANSFORM REQUEST FOR EXECUTION OF POAS RE: TRADEMARK RENEWALS (.3); REVIEW TSA IN CONNECTION WITH REQUEST FOR INFO RE: AVOIDANCE ACTIONS (.7); CORRESPONDENCE WITH J. MARCUS AND M. EPSTEIN RE: PATENT CLAIM (.3).

| 07/10/19 | Falls, Danielle | 3.00 | 1,680.00 | 003 | 56881164 |

REVIEW CASES FOR REBUTTAL POINTS (2.2); DRAFT EMAIL MEMO TO J. MISHKIN RE: REBUTTAL POINTS AND CASE CITATIONS (.8).

| 07/10/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 003 | 56882096 |

RESEARCH RE: SECTION 542.

| 07/10/19 | Rutherford, Jake Ryan | 17.80 | 14,062.00 | 003 | 56877226 |

FINALIZE AND SEND EXHIBITS AND EXHIBIT LIST (5.3); DRAFT PREPAID INVENTORY ARGUMENT MODULE (3.6); DRAFT SPECIFIED RECEIVABLES ARGUMENT MODULE (4.2); DRAFT CASH-IN-TRANSIT ARGUMENT MODULE (4.7).

| 07/10/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 003 | 57083454 |

REVIEW AND ANALYZE PLEADINGS RE APA ISSUES (1.2); CORRESPOND WITH WEIL LITIGATION RE SAME (.3).

| 07/10/19 | Crozier, Jennifer Melien Brooks | 11.30 | 10,396.00 | 003 | 56880700 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE $166 A/P DISPUTE ORAL ARGUMENT OUTLINE (1.8); MEET AND CONFER TO ADDRESS STRATEGY FOR AND APPROACH TO SAME (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO $166 A/P DISPUTE ORAL ARGUMENT OUTLINE (.7); MEET AND CONFER TO ADDRESS STRATEGY FOR AND APPROACH TO HOFFMAN ESTATES DISPUTE ORAL ARGUMENT OUTLINE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO HOFFMAN ESTATES ORAL ARGUMENT OUTLINE (1.1); PARTICIPATE IN C. GOOD HEARING-TESTIMONY PREPARATION SESSION AND MOCK CROSS EXAMINATION (1.5); CONDUCT W. GALLAGHER HEARING-TESTIMONY PREPARATION SESSION AND MOCK CROSS EXAMINATION (1.5); MANAGE AND COORDINATE PRODUCTION OF ORAL-ARGUMENT OUTLINE NOTEBOOK (.4); MEET AND CONFER TO ADDRESS STRATEGY FOR AND APPROACH TO J. BORDEN CROSS EXAMINATION (.6); PREPARE J. BORDEN CROSS-EXAMINATION OUTLINE (.9); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO J. BORDEN CROSS-EXAMINATION OUTLINE (.6); PREPARE FOR J. BORDEN CROSS EXAMINATION, INCLUDING BY REVIEWING BORDEN DECLARATION AND RELATED DOCUMENTS AND REVIEWING AND ANNOTATING BORDEN CROSS-EXAMINATION OUTLINE (1.2).

| 07/10/19 | Hoilett, Leason | 15.10 | 5,813.50 | 003 | 56926070 |
|----------|-----------------|-------|----------|-----|----------|

ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR UPCOMING HEARING IN DEBTORS' MOTION TO ENFORCE THE APA.

| 07/10/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 003 | 56910866 |
|----------|--------------------|------|----------|-----|----------|

REVIEW MERGER AND ACQUISITION DOCUMENTS (2.2); IDENTIFY M&A DOCUMENTS (1.4); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.9).

| 07/10/19 | Morris, Sharron | 8.30 | 2,946.50 | 003 | 56892787 |
|----------|-----------------|------|----------|-----|----------|

CONTINUE EXTENSIVE PREPARATION FOR MOTION TO ENFORCE HEARING (2.8); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM RE: DOCUMENTS FOR JUDGE (1.1); PREPARE ISSUES CHART FOR MOTION TO ENFORCE HEARING (2.7); MULTIPLE WORK SESSIONS AND CALLS RE: SAME (.9); PREPARE DEPOSITION TRANSCRIPTS FOR UPCOMING HEARING (.4); EMAILS WITH TEAM RE: TRIAL EXHIBITS (.4).

| 07/10/19 | Fabsik, Paul | 4.80 | 1,800.00 | 003 | 56876486 |
|----------|--------------|------|----------|-----|----------|

ASSIST WITH DOCUMENT PREPARATION FOR JULY 13 HEARING.

| 07/11/19 | Epstein, Michael A. | 1.80 | 2,700.00 | 003 | 56876888 |
|----------|---------------------|------|----------|-----|----------|

WORK RE REJECTION OF TM LICENSE (.6); WORK RE USE OF SHC NAME (1.0); WORK RE TM POA'S (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56899475 |
| | REVISE NON-RELIANCE LETTER (.5). | | | | |
| 07/11/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 56882763 |
| | CORRESPOND WITH N. MUNZ AND M. EPSTEIN RE: IP LICENSE AGREEMENTS (.3). | | | | |
| 07/11/19 | DiDonato, Philip | 0.90 | 504.00 | 003 | 56894429 |
| | COMPILE APA LITIGATION MINIBOOKS FOR INTERNAL DISTRIBUTION. | | | | |
| 07/11/19 | Thompson, Maryann | 0.70 | 392.00 | 003 | 56891530 |
| | COMMUNICATIONS WITH M. BEDNARCYZK RE: CERTAIN OBLIGATIONS UNDER THE TSA. | | | | |
| 07/11/19 | Rutherford, Jake Ryan | 2.80 | 2,212.00 | 003 | 56877229 |
| | DRAFT TAVAKOLI CROSS OUTLINE (2.8). | | | | |
| 07/11/19 | Crozier, Jennifer Melien Brooks | 3.90 | 3,588.00 | 003 | 57083390 |
| | PLAN AND PREPARE FOR EVIDENTIARY HEARING AND ORAL ARGUMENT ON APA-RELATED DISPUTES, INCLUDING BY REVIEWING AND ANNOTATING $166 A/P AND HOFFMAN ESTATES DISPUTES ORAL-ARGUMENT OUTLINES AND REFERENCED DOCUMENTS (2.2); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO PRESENTATION OF EVIDENCE AND ORAL ARGUMENT AT HEARING (.8); MEET AND CONFER TO ADDRESS THE SUBSTANCE AND SIGNIFICANCE OF JUDGE DRAIN'S RULINGS (OR, AS APPLICABLE) PRELIMINARY RULINGS ON VARIOUS APA-RELATED DISPUTES AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (.9). | | | | |
| 07/11/19 | Hoilett, Leason | 10.20 | 3,927.00 | 003 | 56925962 |
| | ASSIST TEAM WITH REVIEW OF DOCUMENTS IN PREPARATION FOR UPCOMING HEARING IN DEBTORS' MOTION TO ENFORCE THE APA. | | | | |
| 07/12/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 56892893 |
| | WORK ON SERVICES AGREEMENT. | | | | |
| 07/12/19 | Friedmann, Jared R. | 2.60 | 2,925.00 | 003 | 56882206 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH M&A AND LITIGATOIN TEAMS RE: HEARING ON APA ISSUES AND NEXT STEPS (.4); CALL WITH M-III TEAM RE: ANALYSIS OF COURT'S RULINGS AND NEXT STEPS RE: SPECIED RECEIVABLES, AVAILABLE CASH, PREPAID INVENTORY AND CASH-IN-TRANSIT (.6); CALL WITH J.SORKIN RE: SAME AND COORDIATING NEXT STEPS (.5); DRAFT AND REVISE CHART OF APA DISPUTS WITH COURT RULING AND NEXT STEPS (1.0); EMAIL J.RUTHERFORD RE: SAME (.1). | | | | |
| 07/12/19 | Genender, Paul R. | 0.30 | 352.50 | 003 | 57088743 |
| | CALL WITH AKIN TO COORDINATE ON APA ISSUES. | | | | |
| 07/12/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 56899662 |
| | CALLS WITH F. COHEN RE: MEXICO TRANSFERS AND LIQUIDATING TRUST. | | | | |
| 07/12/19 | Rutherford, Jake Ryan | 3.20 | 2,528.00 | 003 | 56888859 |
| | ATTEND CALL WITH M-III RE: APA DISPUTE STRATEGY (.8); CALL WITH AKIN RE: APA DISPUTE STRATEGY (.5); DRAFT APA DISPUTE SUMMARY FOR RESTRUCTURING COMMITTEE (1.9). | | | | |
| 07/12/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 56890958 |
| | CORRESPOND WITH WEIL TEAM RE APA HEARING SUMMARY (.5); CORRESPOND WITH WEIL TEAM RE NEXT STEPS RE SAME (.5). | | | | |
| 07/12/19 | Crozier, Jennifer Melien Brooks | 0.50 | 460.00 | 003 | 56893875 |
| | TELECONFERENCE WITH COUNSEL FOR UCC RE: JUDGE DRAIN'S RULINGS IN JULY 11, 2019 HEARING ON APA DISPUTES. | | | | |
| 07/12/19 | Ellsworth, John A. | 2.10 | 808.50 | 003 | 56910950 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (.5) ; IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.1). | | | | |
| 07/12/19 | Marquez, Francheska | 3.00 | 1,215.00 | 003 | 56893628 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (1.0); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (.5). | | | | |
| 07/13/19 | DiDonato, Philip | 0.40 | 224.00 | 003 | 56894044 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE AND DISTRIBUTE APA LITIGATION MATERIALS. | | | | |
| 07/13/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56897618 |
| | REVISE AND SUPPLEMENT APA ISSUES UPDATE CHART. | | | | |
| 07/13/19 | Hwangpo, Natasha | 0.90 | 855.00 | 003 | 56891050 |
| | CORRESPOND WITH WEIL TEAM RE APA SUMMARY (.5); REVIEW AND ANALYZE SAME (.4). | | | | |
| 07/13/19 | Ellsworth, John A. | 5.80 | 2,233.00 | 003 | 56910958 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.7); IDENTIFY M&A DOCUMENTS (1.6); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (1.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (1.0). | | | | |
| 07/14/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56924829 |
| | EMAILS COORDINATING ON NEXT STEPS RE: APA DISPUTES. | | | | |
| 07/15/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56924792 |
| | EMAILS RE: LOGISTICS CONCERNING NEXT HEARING ON APA DISPUTES AND NEXT STEPS RE: COORDINATING RECONCILIATIONS WITH E&Y. | | | | |
| 07/15/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 003 | 56936721 |
| | ATTEND DISCUSSION RE OUTSTANDING RECONCILIATION ITEMS FOR APA (.5); PARTICIPATE ON CALL WITH CLIENT RE APA ISSUES (.5). | | | | |
| 07/15/19 | Van Groll, Paloma | 1.10 | 962.50 | 003 | 57166633 |
| | APA UPDATES CALL (1.1). | | | | |
| 07/15/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 003 | 57088749 |
| | TELEPHONE CONFERENCES WITH CLEARY RE APA ISSUES (.6); CORRESPOND WITH MIII AND WEIL TEAM RE SAME (.5); TELEPHONE CONFERENCES WITH SAME RE SAME (.5);. | | | | |
| 07/15/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 57166701 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND MIII RE APA LITIGATION NEXT STEPS (.3). | | | | |
| 07/15/19 | Ellsworth, John A. | 2.00 | 770.00 | 003 | 57015475 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS AND RENAME DOCUMENTS (.5). | | | | |
| 07/15/19 | Marquez, Francheska | 3.40 | 1,377.00 | 003 | 56949011 |
| | REVIEW REAL ESTATE DOCUMENTS (1.0); IDENTIFY REAL ESTATE DOCUMENTS (1.1); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.8), AS REQUESTED BY G. MIRANDA. | | | | |
| 07/16/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 56935912 |
| | WORK RE: USE OF BUYER MARKS. | | | | |
| 07/16/19 | Singh, Sunny | 0.80 | 960.00 | 003 | 56915646 |
| | CALL WITH MIII RE: APA DISPUTES (.5); FOLLOW-UP WITH CLEARY RE: SAME (.3). | | | | |
| 07/16/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 56924803 |
| | REVIEW EMAILS RE: SCHEDULING NEXT HEARING ON APA DISPUTES AND SETTLEMENT MEETING WITH TRANSFORM (.2); EMAILS WITH TEAM AND M-III RE: OUTLINE OF POTENTIAL SETTLEMENT FRAMEWORK (.2); CALL WITH TEAM AND M-III RE: SAME AND NEXT STEPS (.5); MEET WITH J.MISHKIN RE: DRAFTING DECLARATION IN SUPPORT OF MECHANIC'S LIENS ARGUMENTS (.2); EMAILS WITH J.RUTHERFORD RE: DRAFTING DECLARATION IN SUPPORT OF AVAILABLE CASH DISPUTE (.1). | | | | |
| 07/16/19 | Mishkin, Jessie B. | 1.70 | 1,785.00 | 003 | 56933640 |
| | REVIEW MATERIALS RE: FURTHER TRANSFORM DISPUTE (1.2); CALL WITH M-III TEAM RE TRANSFORM DISPUTE NEGOTIATIONS (.5). | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 003 | 57088752 |
| | PARTICIPATE ON CALL RE: APA DISPUTE. | | | | |
| 07/16/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 56911853 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION, BFR, AND M-III RE: APA NEXT STEPS (.6); CALL WITH M-III AND LITIGATION RE: LETTERS OF CREDIT (.5). | | | | |
| 07/16/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 003 | 57089027 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, MIII RE RECONCILIATIONS AND APA SETTLEMENT ISSUES (1.5); TELEPHONE CONFERENCES WITH WEIL TEAM, CLEARY, CHAMBERS RE CONTINUED APA HEARING AND OMNIBUS DATES (.6); REVIEW NOTICES RE SAME (.3). | | | | |
| 07/16/19 | Crozier, Jennifer Melien Brooks | 0.30 | 276.00 | 003 | 56923973 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: INFORMATION RE: REAL-PROPERTY AT HOFFMAN ESTATES IN CONNECTION WITH POST APA-DISPUTES HEARING LITIGATION. | | | | |
| 07/16/19 | Peene, Travis J. | 1.40 | 336.00 | 003 | 56955219 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTINUED APA HEARING. | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 56933218 |
| | REVISE EMAIL RE: PENSION TERMINATION FOR SEARS MAURITIUS (.3). | | | | |
| 07/17/19 | Singh, Sunny | 1.50 | 1,800.00 | 003 | 56915753 |
| | CONFERENCE RE: APA (.3); REVIEW CHART FOR APA DISCUSSION (.4); CALL WITH MIII RE: SAME (.8). | | | | |
| 07/17/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 56924824 |
| | EMAILS AND CALLS WITH S.SINGH AND N.HWANGPO RE: TIMING OF FURTHER APA HEARINGS (.3); REVIEW AND REVISE M-III'S CHART OF POTENTIAL SETTLEMENT OPINIONS AND SOLVENCY TRACKER (.5). | | | | |
| 07/17/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 003 | 57171523 |
| | CALL WITH M-III RE: APA DISPUTE SETTLEMENT STRATEGIES. | | | | |
| 07/17/19 | Van Groll, Paloma | 1.00 | 875.00 | 003 | 57166826 |
| | ATTEND APA ISSUES CALL (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 003 | 56943523 |
| | CONFERENCE WITH WEIL LITIGATION AND PLAN TEAMS RE: APA RELATED LITIGATION. | | | | |
| 07/17/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57089035 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE APA NEXT STEPS (.6); REVIEW AND REVISE SUMMARY CHART RE APA ISSUES (.3); CORRESPOND WITH MIII RE SAME (.2). | | | | |
| 07/17/19 | Choi, Erin Marie | 12.10 | 11,858.00 | 003 | 56943037 |
| | CALL WITH M-III RE: SECOND SUPPLEMENTAL GRIFFITH DECLARATION (1.3); CONTINUE TO REVIEW AND REVISE SUPPLEMENTAL BRIEF AND DECLARATION AND CONFER WITH TEAM RE: SAME (10.8). | | | | |
| 07/17/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 003 | 57015496 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS(1.9); IDENTIFY M&A DOCUMENTS (2.6); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (4.0);. | | | | |
| 07/17/19 | Shrestha, Christine | 0.20 | 77.00 | 003 | 56930046 |
| | DISCUSS DISSOLUTIONS, PROCEDURE, TIMING. | | | | |
| 07/17/19 | Cameau, Elayne J. | 5.40 | 1,917.00 | 003 | 56934062 |
| | FINALIZE EXHIBITS AND EXHIBIT LIST (2.1); IDENTIFY EXHIBITS WITH EXCEL FILE SOURCE AND RESEARCH DOCUMENT PRODUCTIONS FOR SAME (.6); REVIEW OTHER PARTIES' EXHBIIT LIST/EXHIBITS AND IDENTIFY DUPLICATES FOR JOINT EXHIBIT LIST (1.9); CITE CHECK AND REVISE BRIEF (.8). | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56932881 |
| | REVIEW MAURITIUS EMAIL RE: PENSION PLAN. | | | | |
| 07/18/19 | Singh, Sunny | 3.50 | 4,200.00 | 003 | 56936145 |
| | MEET WITH ESL RE: APA DISPUTE. | | | | |
| 07/18/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 56924794 |
| | EMAILS WITH S. SINGH AND H. HWANGPO RE: SETTLEMENT DISCUSSIONS WITH TRANSFORM RE: APA DISPUTES (.1); MEET WITH J. MISHKIN RE: PREPARING FOR HEARING (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 003 | 56936825 |
| | REVIEW DOCUMENTS AT SESSION WITH MIII AND TEAM IN PREP FOR APA NEGOTIATION SESSION (1.5); ATTEND APA NEGOTIATION SESSION (2.5). | | | | |
| 07/18/19 | Guthrie, Hayden | 0.50 | 475.00 | 003 | 56916534 |
| | COORDINATE OVERSEAS TRANSFERS TO BUYER (.5). | | | | |
| 07/18/19 | Hwangpo, Natasha | 10.80 | 10,260.00 | 003 | 56946290 |
| | REVIEW AND REVISE BRIEF (2.5); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (2.1); REVIEW AND REVISE GRIFFITH DECLARATION (1.8); CORRESPOND WITH WEIL TEAM, MIII RE SAME (.8); ATTEND MEETING WITH WEIL TEAM RE BRIEF (.5); ATTEND MEETING WITH WEIL TEAM, MIII, E&Y, CLEARY RE APA RECONCILLIATION (1.4); ATTEND PREMEETING RE SAME (.6); CORRESPOND WITH WEIL TEAM RE HEARING MATERAILS AND PREP (.5); DRAFT CLOSING DECK (.6). | | | | |
| 07/18/19 | Hoilett, Leason | 7.00 | 2,695.00 | 003 | 57035446 |
| | PREPARE PRE-HEARING EXHIBIT AND DEPOSITION DESIGNATIONS FOR FILING WITH THE COURT. | | | | |
| 07/18/19 | Ellsworth, John A. | 4.30 | 1,655.50 | 003 | 57015658 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.5); IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.3). | | | | |
| 07/18/19 | Shrestha, Christine | 3.30 | 1,270.50 | 003 | 56930321 |
| | DISCUSS NEXT STEPS (.3) AND PREPARE FORMS NEEDED TO DISSOLVE ENTITIES IN VARIOUS JURISDICTIONS (3.0). | | | | |
| 07/19/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 56924797 |
| | DRAFT EMAIL TO TRANSFORM RE: ALLOCATION OF THE PURCHASE PRICE TO THE TRANSFERS OF THE INDIAN SUBSIDIARIES AND EMAILS WITH TEAM RE: SAME (.4); EMAILS WITH TEAM RE: SCHEDULING OF APA DISPUTE HEARING AND PREPARING FOR SAME (.1). | | | | |
| 07/19/19 | Thompson, Maryann | 0.90 | 504.00 | 003 | 56933049 |
| | PREPARE FILING IN CONJUNCTION WITH M. BEDNARCYZK. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 57089103 |
| | CORRESPOND WITH WEIL TEAM RE APA NEXT STEPS AND SCHEDULING (.3); TELEPHONE CONFERENCES WITH AKIN RE APA UPDATES (.4). | | | | |
| 07/20/19 | Ellsworth, John A. | 8.50 | 3,272.50 | 003 | 57015477 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (2.0); IDENTIFY M&A DOCUMENTS (1.9); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE(4.6). | | | | |
| 07/21/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 003 | 57015369 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS FROM DATA ROOM(1.5); IDENTIFY AND RE NAME M&A DOCUMENTS (2.0). | | | | |
| 07/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 56982805 |
| | EMAILS RE: AMAZON RECEIVABLE. | | | | |
| 07/22/19 | Singh, Sunny | 1.30 | 1,560.00 | 003 | 56955605 |
| | CALL RE: APA DISPUTE WITH CLEARY (.5); CALL WITH J. FRIEDMANN RE: APA DISPUTE (.3); CALL WITH CLEARY RE: APA DISPUTES (.5). | | | | |
| 07/22/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 56964856 |
| | CALL WITH S. SINGH AND N. HWANGPO RE: EFFORTS TO RESOLVE APA DISPUTES (.2); EMAILS WITH N.WEBER RE: SAME (.2); EMAILS WITH E. REMIJAN AND N. WEBER RE: APA DISPUTES CONCERNING TAX REFUND (.2). | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 57107887 |
| | TELEPHONE CONFERENCES WITH CLEARY, E&Y, MIII AND WEIL TEAM RE APA FOLLOW UP (.4); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 07/22/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 003 | 57015488 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS (1.0); IDENTIFY M&A DOCUMENTS (.5); UPLOAD NEW M&A DOCUMENTS TO INTERNAL HARD DRIVE (2.0). | | | | |
| 07/23/19 | Connolly, Annemargaret | 0.20 | 270.00 | 003 | 56977030 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INFORMATION FROM B. KAYE RE HOFFMAN ESTATES ENVIRONMENTAL ISSUE AND FOLLOW UP WITH T. GOSLIN. | | | | |
| 07/23/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 003 | 57107894 |
| | DISCUSS GRAZIADIO DISCOVERY REQUESTS WITH TRANSFORM COUNSEL. | | | | |
| 07/23/19 | Thompson, Maryann | 0.90 | 504.00 | 003 | 56958682 |
| | COMMUNICATIONS WITH PEMA, M. EPSTEIN AND M. BEDNARCYZK RE: REQUIREMENTS UNDER THE APA POST-CLOSE AND REVIEW AND ADVICE RELATING TO SUCH REQUIREMENTS. | | | | |
| 07/23/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 003 | 57048457 |
| | REVIEW MERGER AND ACQUISITION DOCUMENTS FROM DATA ROOM (1.5); IDENTIFY AND RE NAME M&A DOCUMENTS FOR UPLOAD TO DESK CITE (3.0); UPLOAD DATA ROOM DOCS TO DESK CITE (2.0). | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56982583 |
| | CALL WITH G. DANILOW RE: INFORMATION REQUESTED BY UCC RE: SERITAGE AND LAND'S END (.1); EMAIL RE: RETENTION OF PWC TO FACILITATE TRANSFER OF INDIAN ENTITIES (.1). | | | | |
| 07/24/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57165781 |
| | DRAFT MECHANICS LIEN DISPUTE DECLARATION. | | | | |
| 07/24/19 | Guthrie, Hayden | 0.30 | 285.00 | 003 | 57108212 |
| | PARTICIPATE ON CALL WITH CLEARY RE: PURCHASE PRICE ALLOCATION SCHEDULE (.3). | | | | |
| 07/24/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 56958691 |
| | COMMUNICATIONS WITH M. EPSTEIN, M. BEDNARCYZK, H. GUTHRIE, AND BFR/PEMA TEAM RE: POST-CLOSING REQUIREMENTS UNDER THE APA. | | | | |
| 07/24/19 | Zavagno, Michael | 4.00 | 2,240.00 | 003 | 56983440 |
| | REVISE SEARS BRANDS BUSINESS UNIT CORPORATION ENTITY CONVERSION DOCUMENTS. | | | | |
| 07/24/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 56975118 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CLEARY, WEIL AND OMBUDSMAN RE STIPULATION (.2); REVIEW AND REVISE SAME (.2); CORRESPOND RE: CLOSING SLIDES (0.3). | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56982724 |
| | REVIEW DRAFT EMAIL RE: PWC ENGAGEMENT RELATED TO TRANSFER OF INDIA ENTITIES. | | | | |
| 07/25/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 56964874 |
| | REVIEW AND ANALYZE APA DISPUTE HEARING TRANSCRIPT FOR DIRECTION ON RESOLVING OUTSTANDING DISPUTES (.5); CALL WITH M-III TEAM RE: SAME (.8); PARTICIPATE ON CALL WITH ADVISORS AND TRANSFORM AND DEBTORS RE: RECONCILIATION AND RESOLVING DISPUTES (.5); CALL WITH N.HWANGPO RE: SAME AND RULE 408 ISSUES (.1); PARTICIPATE ON MEET AND CONFER WITH CLEARY RE: DOCUMENT REQUESTS AND OBJECTIONS (.4); EMAILS WITH J.RUTHERFORD RE: INTERROGATORY RESPONSES (.2). | | | | |
| 07/25/19 | Schrock, Ray C. | 0.50 | 775.00 | 003 | 56974932 |
| | ATTEND FOLLOW UP MEETING WITH ESL RE APA ISSUES. | | | | |
| 07/25/19 | Guthrie, Hayden | 0.40 | 380.00 | 003 | 57108218 |
| | REVIEW ALLOCATION SCHEDULE MECHANISM IN THE ASSET PURCHASE AGREEMENT. | | | | |
| 07/25/19 | Van Groll, Paloma | 0.90 | 787.50 | 003 | 57167088 |
| | ATTEND APA FOLLOW UP MEETING (0.9). | | | | |
| 07/25/19 | Rutherford, Jake Ryan | 0.60 | 474.00 | 003 | 56957635 |
| | PARTICIPATE ON CALL WITH M-III AND J. FRIEDMANN RE: SPECIFIED RECEIVABLES CALCULATIONS. | | | | |
| 07/25/19 | Hwangpo, Natasha | 0.60 | 570.00 | 003 | 57108222 |
| | REVIEW AND ANALYZE APA ISSUES CHART. | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 56982696 |
| | CONFERENCE CALL WITH J. MISHKIN, J. RUTHERFORD AND A. HWANG RE: ADVERSARY PROCEEDING TO RESOLVE MECHANICS' LIENS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 57108225 |
| | EMAILS WITH J.RUTHERFORD AND M-III RE: REQUESTING OUTSTANDING DOCUMENTS FROM TRANSFORM IN CONNECTION WITH RECONCILIATION PROCESS. | | | | |
| 07/26/19 | Rutherford, Jake Ryan | 8.10 | 6,399.00 | 003 | 56968414 |
| | REVISE AND SUPPLEMENT OBJECTIONS AND RESPONDS TO ESL'S REQUESTS FOR PRODUCTION (1.9); REVISE AND SUPPLEMENT OBJECTIONS AND RESPONDS ESL'S INTERROGATORIES (3.4); REVIEW DOCUMENTS AND FINALIZE PRODUCTIONS (2.8). | | | | |
| 07/26/19 | Lee, Kathleen | 1.50 | 630.00 | 003 | 57014918 |
| | RESEARCH RE: NOTICE OF ASSUMPTION AND ASSIGNMENT NOTICES. | | | | |
| 07/28/19 | Peshko, Olga F. | 2.60 | 2,392.00 | 003 | 56984564 |
| | DRAFT AND REVISE DECLARATION AND CORRESPOND RE: SAME AND RE: MOTION WITH WEIL AND M-III (2.6). | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57004965 |
| | EMAIL RE: AMAZON RECEIVABLE. | | | | |
| 07/29/19 | Rutherford, Jake Ryan | 5.00 | 3,950.00 | 003 | 57008788 |
| | WORK ON ADDITIONAL DOCUMENT PRODUCTION (2.7); DRAFT OUTSTANDING DILIGENCE LETTER TO CLEARY (1.2); DRAFT DISCOVERY DEFICIENCY RESPONSE (1.1). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57004920 |
| | CALL WITH B. GRIFFITH RE: AMAZON RECEIVABLE (.2). | | | | |
| 07/30/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 003 | 57041941 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, E&Y, MIII AND CGSH RE APA FOLLOW UP (.4); CORRESPOND WITH SAME RE SAME (.2); REVIEW AND REVISE CLOSING DECK (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE INTERROGATORIES (.2). | | | | |
| 07/30/19 | Cameau, Elayne J. | 0.10 | 35.50 | 003 | 57012911 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DECLARATION FOR C GOOD. | | | | |
| 07/31/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 003 | 57012703 |
| | EMAIL RE: AMAZON RECEIVABLE (.1); CALL WITH E. ODONER RE: EXTENSION OF EMPLOYEE LEASING (.2); DRAFT EMAIL TO AMAZON AND CALL WITH O. PESHKO RE: SAME (.3); REVIEW EMAILS RE: EMPLOYEE LEASING (.1); FOLLOW UP EMAILS RE: AMAZON (.4). | | | | |
| 07/31/19 | Munz, Naomi | 0.50 | 525.00 | 003 | 57026272 |
| | REVIEW EMAILS RE: MAURITIUS. | | | | |
| 07/31/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 003 | 57108243 |
| | REVIEW PWC ENGAGEMENT LETTER. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **625.00** | **$472,381.50** | | |
| 05/29/19 | Chan, Herbert | 1.10 | 390.50 | 004 | 56597675 |
| | ASSIST M. SKRZYNSKI RESEARCH RULE 2004 DISCOVERY. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56845797 |
| | REVIEW CHANGES TO BRE SETTLEMENT OF LIFT STAY MOTION. | | | | |
| 07/01/19 | Fail, Garrett | 1.50 | 1,950.00 | 004 | 56844736 |
| | PREPARE FOR (.1) AND A CALL WITH E. SCHNITZER RE AUTOMATIC STAY MATTERS (.5) EMAILS RE D&O AND 2004 REQUESTS (.3) CONFER WITH A. LEWITT RE 2004 MOTION (.1) ADDRESS MULTIPLE AUTOMATIC STAY REQUESTS WITH P. DIDINOTO AND CALLS TO PLAINTIFFS. (.5). | | | | |
| 07/01/19 | Skrzynski, Matthew | 3.10 | 2,449.00 | 004 | 56838421 |
| | RESEARCH APPLICABILITY OF RULE 2004 TO MATTERS RE: TEAM WORLDWIDE. | | | | |
| 07/01/19 | Skrzynski, Matthew | 0.90 | 711.00 | 004 | 56838608 |
| | RESEARCH FACTS OF ACOSTA PI INQUIRY / STAY MOTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/19 | DiDonato, Philip | 1.60 | 896.00 | 004 | 56824683 |

DRAFTING OMNIBUS OBJECTION TO STAY RELIEF MOTIONS (1.1); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.5).

| 07/01/19 | Lewitt, Alexander G. | 4.40 | 2,464.00 | 004 | 56858400 |

DRAFT RULE 2004 OBJECTION (3.4); TURN COMMENTS TO RULE 2003 OBJECTION (1.0).

| 07/01/19 | TumSuden, Kyle | 2.70 | 2,133.00 | 004 | 56848244 |

PREPARE FOR AND A CONFERENCE CALL WITH G. FAIL AND E. SCHNITZER RE: OUTSTANDING ISSUES RELATING TO WOLF/MOLINARO AUTOMATIC STAY STIPULATION (.4); REVIEW PREVIOUSLY-FILED AUTOMATIC STAY STIPULATIONS FOR PROVISIONS SIMILAR TO INSURANCE COVERAGE DISPUTE AND SEND SAME TO E. SCHNITZER (1.5); PULL, REVIEW, AND ANALYZE PREVIOUSLY-FILED AUTOMATIC STAY STIPULATIONS FOR PROVISIONS SIMILAR TO INDEMNIFICATION DISPUTE (.6); CORRESPOND WITH COUNSEL TO CHUBB INSURANCE RE: WOLF/MOLINARO DEVELOPMENTS (.2).

| 07/02/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56844515 |

CONFER WITH A. LEWITT RE STIPULATIONS RE AUTOMATIC STAY FOR REAL ESTATE RELATED (0.1); RESPOND TO DISCOVERY REQUEST RE LEASE ASSUMPTION (0.2).

| 07/02/19 | Fail, Garrett | 4.50 | 5,850.00 | 004 | 56844617 |

DRAFT OBJECTION TO 2004 MOTION.

| 07/02/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 56838201 |

DISCUSS TEAM WORLDWIDE LITIGATION WITH G. FAIL, AND A. LEWITT.

| 07/02/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56838298 |

RESEARCH FACTS OF ACOSTA PI INQUIRY / STAY MOTION.

| 07/02/19 | Skrzynski, Matthew | 4.30 | 3,397.00 | 004 | 56838531 |

DRAFT AND REVISE OBJECTION TO TEAM WORLDWIDE RULE 2004 APPLICATION.

| 07/02/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 56847411 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/02/19 | Lewitt, Alexander G. | 6.30 | 3,528.00 | 004 | 56858310 |
| | CONDUCT RESEARCH FOR RULE 2004 OBJECTION (2.8); MEET WITH G. FAIL ON RULE 2004 OBJECTION (1.2); REVISE AND DRAFT 2004 OBJECTION (2.3). | | | | |
| 07/02/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 004 | 56858405 |
| | DRAFT J. WILLIAMS AUTOMATIC STAY STIPULATION. | | | | |
| 07/02/19 | TumSuden, Kyle | 3.50 | 2,765.00 | 004 | 56849066 |
| | FURTHER REVIEW WOLF/MOLINARO MOTION FOR RELIEF FROM THE AUTOMATIC STAY AND REVIEW AND ANALYZE CASE LAW CITED IN SAME (1.4); RESEARCH CASE LAW IN OPPOSITION TO SAME AND BEGIN PREPARING OBJECTION TO SAME (2.1). | | | | |
| 07/02/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56879783 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (109 DIVISION STREET, LITTLE EGG HARBOR TWP, NJ) [ECF NO. 4415]. | | | | |
| 07/03/19 | Fail, Garrett | 0.50 | 650.00 | 004 | 56844584 |
| | ADDRESS MULTIPLE AUTOMATIC STAY REQUESTS WITH O. PESHKO. | | | | |
| 07/03/19 | Fail, Garrett | 2.50 | 3,250.00 | 004 | 57166021 |
| | DRAFT OBJECTION TO 2004 MOTION. | | | | |
| 07/03/19 | Skrzynski, Matthew | 3.00 | 2,370.00 | 004 | 56838453 |
| | DRAFT AND REVISE STIPULATION TO LIFT THE AUTOMATIC STAY FOR INSURANCE PROCEEDS ONLY RE. J. WILLIAMS. | | | | |
| 07/03/19 | Skrzynski, Matthew | 2.70 | 2,133.00 | 004 | 56838525 |
| | DRAFT AND REVISE OBJECTION TO TEAM WORLDWIDE RULE 2004 APPLICATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Skrzynski, Matthew | 0.50 | 395.00 | 004 | 57166045 |
| | DRAFT AND REVISE OBJECTION TO TEAM WORLDWIDE RULE 2004 APPLICATION. | | | | |
| 07/03/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 56847581 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/03/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 004 | 56858304 |
| | DRAFT WILLIAMS AUTOMATIC STAY STIPULATION. | | | | |
| 07/03/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 56858371 |
| | CONDUCT RESEARCH FOR RULE 2004 OBJECTION. | | | | |
| 07/03/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56879748 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE OBJECTION TO APPLICATION OF TEAM WORLDWIDE CORPORATION FOR ENTRY OF AN ORDER PURSUANT TO RULE 2004 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE REQUIRING THE PRODUCTION OF DOCUMENTS BY AND AN EXAMINATION OF THE DEBTORS [ECF NO. 4429]. | | | | |
| 07/05/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56894074 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/07/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 56893976 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/08/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 56887883 |
| | REVISE AFRICA/MOLINARO STIPULATION.  (.1) CALL WITH E. SCHNITZER RE SAME (.2). | | | | |
| 07/08/19 | Yiu, Vincent Chanhong | 2.30 | 2,012.50 | 004 | 56888361 |
| | REVIEW AND CONFER WITH COUNSEL ON AUTOMATIC STAY MATTERS. | | | | |
| 07/08/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 56894480 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/08/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 56882334 |
| | CALL L. BODDICKER ON SHIP LITIGATION CASE # 74385 (.1); TRACK DOWN STATUS OF SHIP LITIGATION CASE #74385 (.3). | | | | |
| 07/08/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 004 | 56898712 |
| | FURTHER PREPARE AND REVISE DRAFT OBJECTION TO WOLF/MOLINARO MOTION FOR RELIEF FROM AUTOMATIC STAY (.9); CORRESPOND WITH COUNSEL TO CHUBB INSURANCE RE: UPDATES RELATING TO SAME (.4); REVIEW E. SCHNITZER'S PROPOSED LANGUAGE RE: WAIVER OF CLAIMS AGAINST INDEMNIFICATION PARTIES AND CONFER WITH G. FAIL RE: SAME, AND RESPOND TO E. SCHNITZER RE: SAME (.6). | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56891478 |
| | REVIEW CHANGES TO QBE STIPULATION (.1); CALL WITH O. PESHKO RE: SAME (.1). | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57167868 |
| | OFFICE CONFERENCE WITH G. FAIL RE: TEAM WORLDWIDE HEARING (.1). | | | | |
| 07/09/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57166052 |
| | CONFER WITH J. MARCUS RE 2004 HEARING. | | | | |
| 07/09/19 | Skrzynski, Matthew | 1.50 | 1,185.00 | 004 | 56891528 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE 2004 APPLICATION. | | | | |
| 07/09/19 | Skrzynski, Matthew | 0.10 | 79.00 | 004 | 56892386 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH K. TUMSUDEN, V. YIU AND O. PESHKO. | | | | |
| 07/09/19 | Skrzynski, Matthew | 0.10 | 79.00 | 004 | 56892420 |
| | CALL WITH T. KIM RE TEAM WORLDWIDE RULE 2004 REQUEST. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | TumSuden, Kyle | 6.10 | 4,819.00 | 004 | 56899949 |
| | CONDUCT RESEARCH RE: APPLICABILITY OF CERTAIN SONNAX FACTORS TO AFRICA/MOLINARO MATTER (1.3); REVISE DRAFT OBJECTION TO AFRICA/MOLINARO MOTION FOR RELIEF FROM THE AUTOMATIC STAY (4.5); CONFER AND CORRESPOND WITH G. FAIL AND E. SCHNITZER RE: SAME (.3). | | | | |
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 004 | 56901616 |
| | SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (109 DIVISION STREET, LITTLE EGG HARBOR TWP, NJ) [ECF NO. 4415] TO CHAMBERS. | | | | |
| 07/10/19 | Marcus, Jacqueline | 5.30 | 7,287.50 | 004 | 56891864 |
| | PREPARE FOR TEAM WORLDWIDE HEARING RE: RULE 2004 (5.3). | | | | |
| 07/10/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 56886549 |
| | CONFER WITH M. SKRYZINSKI RE 2004 MOTION. | | | | |
| 07/10/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 56882448 |
| | PRINT CLAIM FOR RULE 2004 MOTION TEAM WORLDWIDE. | | | | |
| 07/10/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 56900032 |
| | PREPARE INDEX FOR HEARING BINDER FOR J. MARCUS (.5); PULL CONFIRMATION ORDER (.3); CONVERSATIONS ON TWW RULE 2004 APPLICATION (.2); REVIEW EXECUTORY CONTRACT LIST FOR LIST OF MANUFACTURERS PROVIDED BY TWW (1.1); CONVERSATIONS WITH M. LEW ON (SAME) (.3). | | | | |
| 07/10/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 56900312 |
| | CORRESPOND WITH S. LEINHEISER AND COUNSEL TO CHUBB RE: AFRICA/MOLINARO UPDATES (.2). | | | | |
| 07/11/19 | Skrzynski, Matthew | 0.70 | 553.00 | 004 | 56892257 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE 2004 APPLICATION. | | | | |
| 07/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 56897373 |
| | CONDUCT RESEARCH ON TEAM WORLDWIDE PATENT INFRINGEMENT CASES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/11/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 004 | 56897546 |
| | DRAFT AUTOMATIC STAY OBJECTION FOR TEAM WORLDWIDE. | | | | |
| 07/11/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 004 | 56898270 |
| | REVIEW DOCKET AND CLAIMS REGISTRY FOR INFORMATION RE: WAIVER OF CLAIMS ISSUE PENDING WITH RESPECT TO AFRICA/MOLINARO AUTOMATIC STAY RELIEF STIPULATION NEGOTIATIONS AND SEND SUMMARY OF SAME TO G. FAIL (1.3); CORRESPOND WITH COUNSEL TO PI CLAIMANT T. SORENSEN RE: LACK OF INSURANCE, LACK OF CIRCUMSTANCES NECESSARY TO MODIFY THE AUTOMATIC STAY, AND REQUEST TO WITHDRAW PENDING MOTION FOR RELIEF FROM AUTOMATIC STAY (.4); UPDATE AUTOMATIC STAY INQUIRY TRACKER TO REFLECT RECENT DEVELOPMENTS AND CURRENT STATUS (.2). | | | | |
| 07/11/19 | Choi, Erin Marie | 0.10 | 98.00 | 004 | 57083433 |
| | CONFER WITH J. MARCUS AND M. SKRYNSKI RE: RULE 2004 DISCOVERY SOUGHT BY TEAM WORLDWIDE IN CONNECTION WITH PATENT INFRINGEMENT PROOF OF CLAIM. | | | | |
| 07/12/19 | Skrzynski, Matthew | 0.40 | 316.00 | 004 | 56892244 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE 2004 APPLICATION. | | | | |
| 07/12/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56893028 |
| | REVIEW CORRESPONDENCE FROM M. ROSS RE J. ACOSTA AUTOMATIC STAY MOTION. | | | | |
| 07/12/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56893820 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 07/12/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 56900047 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (1.7); PULL CASE LAW FROM TWW AUTOMATIC STAY MOTION (.4); REVIEW TWW AUTOMATIC STAY MOTION (.3). | | | | |
| 07/12/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 56898330 |
| | CORRESPOND RE: AUTOMATIC STAY MATTERS. | | | | |
| 07/12/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56955301 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE MATERIAL RE: TWW'S AUTOMATIC STAY MOTION CASE FOR A LEWITT. | | | | |
| 07/13/19 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 004 | 56881949 |
| | REVIEW TWW AUTOMATIC STAY MOTION (.2); ANALYZE CASES CITED BY TWW AUTOMATIC STAY MOTION (1.5); DRAFT OUTLINE OF TWW OBJECTION (1.0). | | | | |
| 07/14/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56891585 |
| | REVIEW TEAM WORLDWIDE PROPOSED ORDER AND EMAIL RE: SAME. | | | | |
| 07/14/19 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 56945737 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED PRECEDENT. | | | | |
| 07/14/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 004 | 56945775 |
| | REVIEW DRAFT ORDER FROM TEAM WORLDWIDE RE RULE 2004 APPLICATION. | | | | |
| 07/14/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 004 | 56881935 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION. | | | | |
| 07/15/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56914984 |
| | REVIEW TEAM WORLDWIDE PROPOSED ORDER. | | | | |
| 07/15/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 56952871 |
| | REVIEW DRAFT ORDER FROM TEAM WORLDWIDE RE RULE 2004 APPLICATION. | | | | |
| 07/15/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 004 | 56952969 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (0.8); PREPARE FOR AND CORRESPOND WITH C. RUBIO RE TEAM WORLDWIDE AUTOMATIC STAY LIFT MOTION (0.6). | | | | |
| 07/15/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 56951259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/15/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 004 | 56939619 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (1.6); REVIEW 7.11 HEARING TRANSCRIPT (.4). | | | | |
| 07/15/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 56908027 |
| | CORRESPOND WITH E. SCHNITZER RE: WAIVER OF CLAIMS AGAINST INDEMNIFICATION PARTIES RELATING TO DRAFT AFRICA/MOLINARO STAY RELIEF STIPULATION (.2). | | | | |
| 07/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56919562 |
| | REVIEW CHANGES TO PROPOSED ORDER RE: TEAM WORLDWIDE (.1); OFFICE CONFERENCE WITH M. SKRZYNSKI RE: ANEW AND SERVERS/DOMAIN NAMES (.3). | | | | |
| 07/16/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 004 | 56952873 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (1.4); REVIEW MATERIALS RE: J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY (0.5); CALL C. ROSENBLUM RE STATUS OF CERTAIN AUTOMATIC STAY MATTERS (0.2). | | | | |
| 07/16/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 56950995 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/16/19 | Lewitt, Alexander G. | 5.00 | 2,800.00 | 004 | 56939790 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (.9); RESEARCH ON CLAIMS RECONCILIATION PROCESS FOR (SAME) (2.4); DRAFT AUTOMATIC STAY LETTER LARABEE (1.3); MEET WITH O. PESHKO ON (SAME) (.2); TURN COMMENTS ON (SAME) (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 004 | 56932726 |
| | REVIEW CHANGES TO TEAM WORLDWIDE ORDER AND CALL WITH M. SKRZYNSKI (.1); CALL WITH C. RUBIO, M. SKRZYNSKI RE: SAME (.1); REVISE TEAM WORLDWIDE LANGUAGE FOR CONFIRMATION ORDER (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56932868 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AUTOMATIC STAY LETTER RE: SEWARD (.2); REVIEW CHANGES TO NORRISTOWN STAY STIPULATION (.1). | | | | |
| 07/17/19 | Skrzynski, Matthew | 1.20 | 948.00 | 004 | 57040561 |
| | CALLS WITH J. MARCUS AND C. RUBIO RE TEAM WORLDWIDE AUTOSTAY LIFT MOTION (.3); CALLS WITH C. RUBIO RE STATUS OF TEAM WORLDWIDE 2004 APPLICATION AND PRODUCTION (.6); REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (0.3). | | | | |
| 07/17/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 004 | 56943529 |
| | DISCUSS SUBPOENA FOR FINANCIAL RECORDS FROM ALPHA CAPITAL WITH D. COHEN (WEIL) (.3); REVIEW SAMPLE OBJECTIONS TO SUBPOENAS FOR THE ALPHA CAPITAL SUBPOENA SENT BY D. COHEN (WEIL) (.3). | | | | |
| 07/17/19 | DiDonato, Philip | 0.90 | 504.00 | 004 | 56971475 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER. | | | | |
| 07/17/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 56972159 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/17/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 004 | 56941762 |
| | DRAFT TWW AUTOMATIC STAY OBJECTION (.8); CONVERSATION WITH M. SKRZYNSKI ON (SAME) (.2); DRAFT AUTOMATIC STAY LETTER RE: LARABEE (.7). | | | | |
| 07/17/19 | TumSuden, Kyle | 5.00 | 3,950.00 | 004 | 56942426 |
| | REVIEW SEARS CHAPTER 11 DOCKET FOR MOTIONS SEEKING RELIEF FROM THE AUTOMATIC STAY TO PERMIT ADVANCEMENT AND OTHERWISE UNDER APPLICABLE DIRECTORS AND OFFICERS' LIABILITY INSURANCE POLICIES AND STIPULATIONS RE: SAME (1.0); REVIEW AND ANALYZE MOTIONS AND STIPULATIONS (1.2); CONFER WITH O. PESHKO RE: AS-FILED STIPULATIONS AND MOTIONS RE: SAME (.2); REVIEW DOCKETS FOR VARIOUS CHAPTER 11 CASES ASSIGNED TO JUDGE DRAIN RE: SAME (1.1); REVIEW AND ANALYZE PRECEDENT MOTIONS RE: SAME AND CIRCULATE TO S. SINGH FOR FURTHER REVIEW AND ANALYSIS (1.2); CORRESPOND WITH E. SCHNITZER RE: AFRICA/MOLINARO STAY RELIEF STIPULATION NEGOTIATIONS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/18/19 | Skrzynski, Matthew | 1.00 | 790.00 | 004 | 56954245 |
| | REVIEW FILINGS IN CONNECTION WITH TEAM WORLDWIDE AUTOMATIC STAY MOTION AND RELATED CASELAW (0.5); DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH K. TUMSUDEN, P. DIDONATO AND B. PODZIUS (0.5). | | | | |
| 07/18/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 004 | 56943858 |
| | DRAFT EMAIL SUMMARY OF ALPHA CAPITAL'S SUBPOENA FOR FINANCIAL RECORDS METTER TO J. MISHKIN (.2); DISCUSS POTENTIAL RESPONSE TO ALPHA CAPITAL SUBPOENA FOR FINANCIAL RECORDS WITH J. MISHKIN (.1). | | | | |
| 07/18/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 56972815 |
| | COLLECT PRECEDENT FOR SCHOOL DISTRICT STAY RELIEF STIPULATION (0.4); UPDATE AUTOMATIC STAY MOTION TRACKER (0.4). | | | | |
| 07/18/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 56941624 |
| | MEET WITH M. SKRZ ON TWW AUTOMATIC STAY MOTION (.1). | | | | |
| 07/18/19 | TumSuden, Kyle | 1.70 | 1,343.00 | 004 | 56942040 |
| | ATTEND WEIL CASE STRATEGY MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS (1.0); PREPARE FOR SAME (.7). | | | | |
| 07/19/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 56954184 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH P. DIDONATO AND K. TUMSUDEN (0.4); REVIEW WORKSTREAMS RE REQUESTS FOR RELIEF FROM AUTOMATIC STAY IN PREPARATION OF TEAM MEETING (0.4). | | | | |
| 07/19/19 | DiDonato, Philip | 2.70 | 1,512.00 | 004 | 56972719 |
| | DRAFT AUTOMATIC STAY STIPULATION FOR SCHOOL DISTRICT 300 (2.1); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.6). | | | | |
| 07/19/19 | TumSuden, Kyle | 2.70 | 2,133.00 | 004 | 56942880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND MEETING WITH M. SKRZYNSKI AND P. DIDONATO RE: CERTAIN MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY SET FOR HEARING ON AUGUST 22 AND GENERAL STRATEGY FOR PREPARING OMNIBUS OBJECTION TO THE SAME (.6); PREPARE DOCUMENTS, WORK-IN-PROCESS LIST, AND ASSIGNMENT INSTRUCTIONS RELATING TO THE DRAFT OMNIBUS OBJECTION TO CERTAIN MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY (2.1). | | | | |
| 07/20/19 | TumSuden, Kyle | 1.40 | 1,106.00 | 004 | 56986721 |
| | REVIEW MOTION OF DELIA TORRESS CARRILLO FOR RELIEF FROM THE AUTOMATIC STAY (.3); PREPARE EMAIL TO CARRILLO COUNSEL RE: VIOLATION OF STAY PROCEDURES ORDER AND ACTIONS FOR POTENTIAL CURE, AND CIRCULATE THE SAME (.3); CONFER WITH COUNSEL RE: VIOLATIONS CURE (.2); REVIEW CARRILLO PI INQUIRY AND CORRESPOND TO S. LEINHEISER AND CARRILLO COUNSEL RE: SAME (.3); UPDATE AUTOMATIC STAY TRACKER TO REFLECT SAME (.3). | | | | |
| 07/22/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56954175 |
| | REVIEW MATERIALS RELATING TO J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY. | | | | |
| 07/22/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57051846 |
| | CORRESPONDENCE WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/22/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 57051880 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 56997109 |
| | TWW RELATED RESEARCH. | | | | |
| 07/22/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 56982906 |
| | CORRESPONDENCE RE: AUTOMATIC STAY MATTERS. | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 56982975 |
| | REVIEW P. OSBORNE EMAIL RE: STATUS RE: SEARS CANADA (.1). | | | | |
| 07/23/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 57107892 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS EDA FUNDS ILLINOIS ACTION HEARING PREPARATION WITH D. LESLIE. | | | | |
| 07/23/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 57051673 |
| | UPDATE AUTOMATIC STAY TRACKER. | | | | |
| 07/23/19 | Leslie, Harold David | 0.80 | 736.00 | 004 | 56982137 |
| | MEET WITH J. MISHKIN RE: ILLINOIS EDA ACTION HEARING PREPARATION (.1); COMPILE HEARING PREPARATION MATERIALS AND OUTLINE (.7). | | | | |
| 07/24/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 57051783 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/24/19 | Leslie, Harold David | 2.80 | 2,576.00 | 004 | 56981783 |
| | REVIEW SCHOOL DISTRICT 300 LITIGATION DOCUMENTS (1.7); COMPILE AND ORGANIZE EDA HEARING PREPARATION DOCUMENTS (1.1). | | | | |
| 07/24/19 | Peshko, Olga F. | 1.50 | 1,380.00 | 004 | 56982963 |
| | REVIEW AND CORRESPOND RE: VARIOUS CLAIM AND STAY ISSUES. | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 56982791 |
| | REVIEW EMAIL RE: TEAM WORLDWIDE INFORMATION REQUESTS AND EMAIL A. LEWITT RE: SAME. | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 56982796 |
| | REVIEW ARGONAUT PROPOSED STIPULATIONS RE: MEDICARE AND OTHER BONDS. | | | | |
| 07/25/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 57051826 |
| | MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (0.7); CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.3). | | | | |
| 07/25/19 | Leslie, Harold David | 1.90 | 1,748.00 | 004 | 56982161 |
| | REVIEW SCHOOL DISTRICT 300 SUMMARY JUDGMENT FILINGS AND DRAFT ARGUMENT OUTLINE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/25/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 56974607 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 07/26/19 | Skrzynski, Matthew | 0.10 | 79.00 | 004 | 56964415 |
| | REVIEW MATERIALS RE: J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY. | | | | |
| 07/26/19 | Skrzynski, Matthew | 0.20 | 158.00 | 004 | 56964437 |
| | DISCUSS TEAM WORLDWIDE DISCOVERY WITH A. LEWITTT. | | | | |
| 07/26/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57051808 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/26/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 56997128 |
| | PREP EMAIL TO TWW COUNSEL ON TWW 2004 ORDER (.2); REVIEW AGREEMENTS PROVIDED BY TRANSFORM FOR SAME (.8). | | | | |
| 07/26/19 | Leslie, Harold David | 2.90 | 2,668.00 | 004 | 56982034 |
| | PREPARE SCHOOL DISTRICT 300 SUMMARY JUDGMENT HEARING OUTLINE AND MATERIALS (2.9). | | | | |
| 07/29/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57046040 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS (0.4); SUBMIT STIPULATION TO CHAMBERS FOR ENTRY (0.3). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 57046331 |
| | SUMMARIZE TWW INDEMNIFICATION AGREEMENTS. | | | | |
| 07/29/19 | TumSuden, Kyle | 2.20 | 1,738.00 | 004 | 57095207 |
| | ATTEND TEAM MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS (.30); PREPARE RESEARCH SUMMARIES RE: PENDING MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY (1.9). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 57004872 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH P. DIDONATO, E. WAXMAN, A. DELEO RE: ARGONAUT AUTOMATIC STAY RELIEF (.3); REVIEW DRAFT EMAIL TO TRANSFORM RE: SAME (.2). | | | | |
| 07/30/19 | Skrzynski, Matthew | 0.60 | 474.00 | 004 | 57040512 |
| | DISCUSS AUTOMATIC STAY RESPONSE ISSUES AND WORKSTREAMS WITH K. TUMSUDEN, P. DIDONATO, O. PESHKO. | | | | |
| 07/30/19 | DiDonato, Philip | 1.80 | 1,008.00 | 004 | 57046072 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (.8); CORRESPOND WITH AUTOMATIC STAY MOVANTS (.5); MEET WITH AUTOMATIC STAY TEAM TO DISCUSS WORKSTREAMS (0.5). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 004 | 57046356 |
| | MIDLAND AUTOMATIC STAY LETTER (0.7); COMPILE AND DELIVER INDEMNIFICATION AGREEMENTS TO TWW (0.4); EMAIL TRANSFORM ON (SAME) (0.2). | | | | |
| 07/30/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 004 | 57095187 |
| | CONFERENCE CALL WITH G. FAIL AND E. SCHNITZER RE: STATUS OF AFRICA/MOLINARO ACTION AND OUTSTANDING DISPUTES RE: THE SAME (.30); EMAIL TO COUNSEL TO PI CLAIMANT TAYLOR SORENSEN RE: LACK OF CIRCUMSTANCES NECESSARY TO LIFT/MODIFY THE AUTOMATIC STAY AND REQUEST FOR WITHDRAWAL OF SORENSION MOTION (.20); FOLLOW UP WITH COUNSEL TO M. BAUER RE: FILING OF NOTICE OF WITHDRAWAL OF AUTOMATIC STAY MOTION AND CONFIRM FILING OF SAME ON SEARS CHAPTER 11 DOCKET (.20); REVIEW COMPANY'S RESPONSE TO PI INQUIRY OF DELIA TORRES CARRILLO AND SUPPORTING DOCUMENTATION RELATED THERETO, AND PREPARE DRAFT EMAIL TO COUNSEL TO CLAIMANT RE: LACK OF COVERAGE/INSURANCE, NO BASIS TO LIFT/MODIFY THE AUTOMATIC STAY, AND REQUEST FOR WITHDRAWAL OF MOTION (1.10); UPDATE AUTOMATIC STAY TRACKER AND WORK-IN-PROCESS LIST TO REFLECT CURRENT STATUS OF AUTOMATIC STAY MATTERS (.30). | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 57012596 |
| | REVIEW MIDLAND AUTOMATIC STAY LETTER (.2); EMAIL RE: CALDER STAY RESOLUTION (.1); REVIEW CALDER SETTLEMENT AND EMAIL C. TEDROWE RE: SAME (.3); REVIEW FINAL VERSION OF MIDLAND LETTERS (.1). | | | | |
| 07/31/19 | Skrzynski, Matthew | 0.30 | 237.00 | 004 | 57013494 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS PERTAINING TO ACOSTA MOTION. | | | | |
| 07/31/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57046036 |
| | CORRESPOND WITH AUTOMATIC STAY MOVANTS. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57046440 |
| | MEET WITH M. SKRZYNSKI ON PREFERENCE CLAIMS FOR LEXINGTON LLCS AND WILLIAMS AUTO STAY STIPULATION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **156.80** | **$120,312.00** | | |
| 07/01/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 56838140 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/01/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56825548 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/01/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 007 | 56858314 |
| | UPDATE WIP LIST. | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 56858534 |
| | CIRCULATE WIP UPDATES. | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 56854833 |
| | CORRESPOND WITH WEIL TEAM RE AGENDA AND WIP LIST. | | | | |
| 07/02/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 57165974 |
| | CALL WITH ASK RE PREFERENCE ISSUE. | | | | |
| 07/02/19 | Fabsik, Paul | 0.90 | 337.50 | 007 | 56858769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE DATABASE WITH RECENTLY RECEIVED PROOFS OF CLAIMS. | | | | |
| 07/03/19 | Fail, Garrett | 0.60 | 780.00 | 007 | 56844241 |
| | EMAILS RE PREFERENCE SETTLEMENTS (0.1); CALL WITH AKIN AND PREFERENCE FIRMS RE SAME (0.5). | | | | |
| 07/03/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56838417 |
| | A CALL WITH S. BRAUNER, AND ACUMEN, ASK, AND KATTEN TEAMS TO DISCUSS PREFERENCE SETTLEMENT PROCEDURES. | | | | |
| 07/03/19 | Podzius, Bryan R. | 0.30 | 262.50 | 007 | 56837169 |
| | REVIEW SEARS DOCKET AND AGENDA. | | | | |
| 07/06/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 56858388 |
| | UPDATE WIP LIST. | | | | |
| 07/07/19 | DiDonato, Philip | 0.70 | 392.00 | 007 | 56893931 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/08/19 | Fail, Garrett | 0.10 | 130.00 | 007 | 57080698 |
| | UPDATE WIP LIST. | | | | |
| 07/08/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56891902 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 07/08/19 | DiDonato, Philip | 1.50 | 840.00 | 007 | 56894427 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/08/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 56882529 |
| | UPDATE WIP LIST. | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901759 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/09/19 | Fail, Garrett | 0.40 | 520.00 | 007 | 56886558 |
| | CONFER WITH M. SKRYZINSKI RE PREFERENCES AND 2004 ISSUES. | | | | |
| 07/09/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56891527 |
| | CALL WITH S. BRAUNER, AND ACUMEN, ASK, AND KATTEN TEAMS TO DISCUSS PREFERENCE SETTLEMENT PROCEDURES. | | | | |
| 07/09/19 | Skrzynski, Matthew | 1.70 | 1,343.00 | 007 | 56892164 |
| | DRAFT CORRESPONDENCE TO M. EPSTEIN, N. MUNZ AND TEAMS RE SCOPE OF SERVICES AGREEMENT RE: INFORMATIONAL REQUIREMENTS OF PREFERENCE RECOVERY FIRMS (0.9); CALL WITH B. GRIFFITH, K. CASTEEL, J. STEINFELD AND ASK AND KATTEN TEAMS RE INFORMATIONAL NEEDS RE PREFERENCE RECOVERY ACTIONS (0.8). | | | | |
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901779 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/10/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901674 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/10/19 | Fabsik, Paul | 1.10 | 412.50 | 007 | 56876200 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/11/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 56892171 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/11/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56901735 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 007 | 56893212 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. GANG, COUNSEL FOR ALPHA CAPITAL, RE: DOCUMENTATION ESTABLISHING CONNECTION BETWEEN DEBTORS AND NAMED DEFENDANT ON SUBPOENA FOR FINANCIAL RECORDS. | | | | |
| 07/13/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 56893920 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/14/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 007 | 56881955 |
| | UPDATE WIP LIST. | | | | |
| 07/15/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 56951222 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/15/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 56939776 |
| | UPDATE WIP LIST. | | | | |
| 07/15/19 | Zaslav, Benjamin | 0.30 | 72.00 | 007 | 56907814 |
| | PREPARE AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/16/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 56970228 |
| | UPDATE WIP LIST (.2). | | | | |
| 07/19/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 007 | 56942407 |
| | REVIEW AND REVISE WORK-IN-PROCESS LIST TO REFLECT UPDATED STATUS OF CERTAIN MATTERS. | | | | |
| 07/19/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 56954910 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/20/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 56971795 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/21/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 56941025 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE WIP LIST. | | | | |
| 07/22/19 | Skrzynski, Matthew | 0.30 | 237.00 | 007 | 56954192 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/22/19 | Skrzynski, Matthew | 0.80 | 632.00 | 007 | 56977644 |
| | REVIEW FINDINGS OF M. BEDNARCZYK RE CERTAIN INFORMATION REQUESTS OF TRANSFORM RE: PREFERENCE ACTIONS. | | | | |
| 07/22/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 57051773 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 007 | 56997103 |
| | RETURN CALLS RE: SEARS (.9). | | | | |
| 07/22/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 007 | 56997110 |
| | UPDATE WIP LIST. | | | | |
| 07/22/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 56955399 |
| | REVIEW RECENTLY FILED PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 07/23/19 | Fail, Garrett | 0.70 | 910.00 | 007 | 56970256 |
| | CALL WITH L. BAREFOOT AND CLEARY TEAM WITH PREFERENCE FIRMS RE INFORMATION REQUESTS. (.5) CALL WITH L. BAREFOOT RE SAME (.2). | | | | |
| 07/23/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56977568 |
| | CORRESPONDENCE WITH G. FAIL AND K. CASTEEL RE COMMUNICATIONS WITH CLEARY RE PREFERENCE ACTIONS. | | | | |
| 07/24/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 56997107 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL D. SILVERMAN RE: SEARS. | | | | |
| 07/24/19 | Peene, Travis J. | 0.80 | 192.00 | 007 | 56955409 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CONTINUATION OF HEARING ON DEBTORS' RULE 3012 MOTION [ECF NO. 4616]. | | | | |
| 07/24/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 56955419 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/25/19 | Skrzynski, Matthew | 0.10 | 79.00 | 007 | 56964387 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 007 | 57006405 |
| | REVIEW FACTS OF SETTLEMENT WITH SEARS ROEBUCK AND WISCONSIN DEPARTMENT OF REVENUE (.5); DRAFT EMAIL SUMMARY OF SETTLEMENT TERMS BETWEEN SEARS ROEBUCK AND WISCONSIN DEPARTMENT OF REVENUE FOR UCC PER J. MARCUS (.7); REVISE EMAIL SUMMARY OF SETTLEMENT TERMS BETWEEN SEARS ROEBUCK AND WISCONSIN DEPARTMENT OF REVENUE PER J. MARCUS (.3). | | | | |
| 07/25/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 56975302 |
| | CORRESPOND WITH WEIL TEAM, AKIN, 2L PARTIES RE ADMIN TRACKER AND BUDGET REPORTING. | | | | |
| 07/25/19 | Peene, Travis J. | 0.10 | 24.00 | 007 | 56974860 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/26/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 56974724 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/29/19 | Fail, Garrett | 0.20 | 260.00 | 007 | 57021085 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 07/29/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 57046009 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 07/29/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 007 | 57046371 |
| | UPDATE WIP LIST. | | | | |
| 07/29/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 57063801 |
| | REVIEW AGENDA. | | | | |
| 07/29/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 57108234 |
| | CORRESPOND WITH WEIL TEAM RE PREFERENCE ACTIONS. | | | | |
| 07/29/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57023139 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 07/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57046353 |
| | UPDATE WIP LIST. | | | | |
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **32.40** | **$20,133.50** | | |
| 05/08/19 | Dixon, Catherine T. | 0.20 | 300.00 | 008 | 56478307 |
| | REVIEW DRAFT LIQUIDATING TRUST TERM SHEET AND PROVIDE COMMENTS ON SAME. | | | | |
| 05/16/19 | Heyliger, Adelaja K. | 2.10 | 2,310.00 | 008 | 56528433 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT, AND DISCUSS LIQUIDATING TRUST AGREEMENT AND REPORTING IMPLICATIONS. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.10 | 137.50 | 008 | 56845890 |
| | REVIEW PLAN LANGUAGE RE: LEASES. | | | | |
| 07/01/19 | Munz, Naomi | 2.00 | 2,100.00 | 008 | 56853577 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE: DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/01/19 | Cohen, Francesca | 10.40 | 9,100.00 | 008 | 56852205 |
| | REVISE LIQUIDATING TRUST AGREEMENT (9.0); DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (1.4). | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56852796 |
| | REVISE PLAN WIP. | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 56853308 |
| | REVISE CONFIRMATION ORDER (.5); DRAFT EMAIL CORRESPONDENCE TO PARTY WHO FILED A PLAN OBJECTION TO DISCUSS PROPOSED LANGUAGE (.2). | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 5.40 | 3,726.00 | 008 | 56858485 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/01/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 56854827 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.3); CORRESPOND WITH SAME RE BRIEF (.3); CORRESPOND WITH WEIL TEAM RE SOLICITATION VERSIONS AND PUBLICATION RE SAME (.6). | | | | |
| 07/02/19 | Singh, Sunny | 1.80 | 2,160.00 | 008 | 56831173 |
| | REVIEW PLAN (.4); CONFERENCE WITH N. HWANGPO RE: SAME (.4); PARTICIPATE IN PLAN TEAM MEETING (.5); CALL WITH M&A RE: TRUST AGREEMENT (.5). | | | | |
| 07/02/19 | Munz, Naomi | 1.00 | 1,050.00 | 008 | 57076939 |
| | PREPARE DIRECTOR COMPENSATION SCHEDULE. | | | | |
| 07/02/19 | Cohen, Francesca | 0.80 | 700.00 | 008 | 56852147 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/02/19 | Cohen, Francesca | 12.60 | 11,025.00 | 008 | 57076965 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/02/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56853879 |
| | ATTEND AND PARTICIPATE IN WEIL PLAN TEAM WEEKLY WIP MEETING (.5); REVISE PLAN WIP IN ADVANCE OF WIP MEETING (.3). | | | | |
| 07/02/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56847830 |
| | ATTEND TEAM MEETING. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 008 | 56858529 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/02/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 008 | 56854814 |
| | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (2.6); CORRESPOND WITH PW, WEIL TEAM, MIII RE PLAN SUPPLEMENT (.3). | | | | |
| 07/03/19 | Cohen, Francesca | 0.30 | 262.50 | 008 | 56851901 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/03/19 | Cohen, Francesca | 5.90 | 5,162.50 | 008 | 57078890 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/03/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 56854167 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 56858515 |
| | DRAFT AND REVISE CONFIRMATION BRIEF. | | | | |
| 07/03/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 008 | 56854846 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND MIII RE PLAN SUPPLEMENT (.4); TELEPHONE CONFERENCE WITH LAZARD RE SAME (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF (.5); CORRESPOND WITH SAME RE RESEARCH RE CONFIRMATION (.5). | | | | |
| 07/04/19 | Dixon, Catherine T. | 0.60 | 900.00 | 008 | 56852379 |
| | REVIEW SECOND AMENDED/RESTATED PLAN (FILED WITH THE SEC UNDER COVER OF FORM 8-K ON 7/3/19)-- IDENTIFICATION AND ANALYSIS OF FEDERAL SECURITIES LAW ISSUES RELATING TO THE PROPOSED LIQUIDATING TRUST. | | | | |
| 07/04/19 | Cohen, Francesca | 5.30 | 4,637.50 | 008 | 56851898 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/05/19 | Cohen, Francesca | 3.50 | 3,062.50 | 008 | 56852445 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/06/19 | Cohen, Francesca | 1.30 | 1,137.50 | 008 | 56851993 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/07/19 | Dixon, Catherine T. | 0.60 | 900.00 | 008 | 56851414 |
| | REVIEW DRAFT LIQUIDATING TRUST AGREEMENT - FEDERAL SECURITIES LAW ISSUES IDENTIFICATION AND ANALYSIS. | | | | |
| 07/07/19 | Cohen, Francesca | 2.70 | 2,362.50 | 008 | 56852128 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56893821 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57080697 |
| | REVIEW DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/07/19 | Hwang, Angeline Joong-Hui | 3.00 | 2,070.00 | 008 | 56858450 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/08/19 | Munz, Naomi | 2.40 | 2,520.00 | 008 | 56899425 |
| | CALL WITH D. WOHL (.4); PREPARE TRUST AGREEMENT (2.0). | | | | |
| 07/08/19 | Cohen, Francesca | 3.20 | 2,800.00 | 008 | 56893742 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE AND ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 07/08/19 | Cohen, Francesca | 4.70 | 4,112.50 | 008 | 57080800 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/08/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 008 | 56898018 |
| | DRAFT PLAN SUPPLEMENT NOTICE (.6); REVISE CONFIRMATION ORDER (.3); LOCATE INSURANCE POLICY FOR SCHEDULED OF ASSUMED CONTRACTS TO BE INCLUDED ON PLAN SUPPLEMENT (.1) AND DRAFT EMAIL TO O. PESHKO RE: SAME (.1); DISCUSS INJUNCTION INSERT FOR CONFIRMATION BRIEF WITH A. HWANG (.1). | | | | |
| 07/08/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56894206 |
| | CONDUCT RESEARCH RELATED TO CONFIRMATION HEARING NOTICE. | | | | |
| 07/08/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 56894441 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.9); FINALIZE CONFIRMATION HEARING NOTICE FOR FILING (0.9). | | | | |
| 07/08/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 008 | 56882500 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.1); MEET WITH A. HWANG ON RESEARCH FOR CONFIRMATION BRIEF (0.3). | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 5.30 | 3,657.00 | 008 | 56902320 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 07/08/19 | Hwangpo, Natasha | 4.10 | 3,895.00 | 008 | 56891120 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE PLAN SUPPLEMENT DOCUMENTS (.4); CORRESPOND WITH SAME RE CONFIRMATION BRIEF (.6); CORRESPOND WITH SAME RE MODIFIED PLAN AND DISCLOSURE STATEMENT (.3); REVIEW AND REVISE NOTICE RE SAME (.2); REVIEW AND REVISE DOCUMENTS RE SAME (.7); REVIEW, REVISE CONFIRMATION ORDER (1.3); REVIEW AND REVISE CONFIRMATION HEARING NOTICE (.2) TELEPHONE CONFERENCE WITH CANADIAN COUNSEL RE INTERCOMPANIES (.4). | | | | |
| 07/08/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 57081050 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.40 | 96.00 | 008 | 56901689 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF (I) HEARING ON CONFIRMATION OF THE PLAN AND PROCEDURES FOR OBJECTING TO CONFIRMATION OF THE PLAN; AND (II) PROCEDURES AND DEADLINE FOR VOTING ON THE PLAN. | | | | |
| 07/09/19 | Singh, Sunny | 2.80 | 3,360.00 | 008 | 56869548 |
| | CALL WITH N. MUNZ RE: TRUST AGREEMENT (.3); REVIEW TRUST AGREEMENT (2.5). | | | | |
| 07/09/19 | Munz, Naomi | 0.90 | 945.00 | 008 | 56899520 |
| | PREPARE DRAFT TRUST AGREEMENT. | | | | |
| 07/09/19 | Cohen, Francesca | 2.20 | 1,925.00 | 008 | 56893891 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 07/09/19 | Cohen, Francesca | 7.10 | 6,212.50 | 008 | 57081066 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/09/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 56898474 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 07/09/19 | DiDonato, Philip | 3.00 | 1,680.00 | 008 | 56894294 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Lewitt, Alexander G.<br>CONDUCT CONFIRMATION BRIEF RESEARCH. | 4.00 | 2,240.00 | 008 | 56900034 |
| 07/09/19 | Hwang, Angeline Joong-Hui<br>DRAFT CONFIRMATION BRIEF. | 1.70 | 1,173.00 | 008 | 56902178 |
| 07/09/19 | Hwangpo, Natasha<br>REVIEW AND ANALYZE NOTICE RE MODIFIED PLAN (.2); REVIEW DOCUMENTS RE SAME (.3); CORRESPOND WITH WEIL TEAM, AKIN RE SAME (.5); REVIEW AND REVISE CONFIRMATION BRIEF (3.4); CORRESPOND WITH WEIL TEAM AND MIII RE CANADIAN PLAINTIFF DILIGENCE (.5); CORRESPOND WITH SAME RE SAME (.4). | 5.30 | 5,035.00 | 008 | 56890879 |
| 07/10/19 | Munz, Naomi<br>MEET WITH F. COHEN RE: LIQUIDATING TRUST AGREEMENT (.5); REVIEW OF BFR COMMENTS TO DRAFT LIQUIDATING TRUST AGREEMENT (1.8). | 2.30 | 2,415.00 | 008 | 56899789 |
| 07/10/19 | Descovich, Kaitlin<br>ATTENTION TO LIQUIDATING TRUST AGREEMENT (.2); CALL WITH F. COHEN RE SAME (.3). | 0.50 | 475.00 | 008 | 56887631 |
| 07/10/19 | Cohen, Francesca<br>REVISE AND ARRANGE FOREIGN STOCK TRANSFERS. | 1.50 | 1,312.50 | 008 | 56893848 |
| 07/10/19 | Cohen, Francesca<br>DRAFT LIQUIDATING TRUST AGREEMENT (9.8); CALL WITH K. DESCOVICH RE: SAME (.3). | 10.10 | 8,837.50 | 008 | 57083366 |
| 07/10/19 | DiDonato, Philip<br>DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | 2.50 | 1,400.00 | 008 | 56894187 |
| 07/10/19 | Lewitt, Alexander G.<br>CONDUCT CONFIRMATION BRIEF RESEARCH. | 3.00 | 1,680.00 | 008 | 56899879 |
| 07/10/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 008 | 56902228 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL B. MURPHY RE: CHART FOR CONFIRMATION BRIEF (.5); DRAFT CONFIRMATION BRIEF (2.4). | | | | |
| 07/10/19 | Hwangpo, Natasha | 0.20 | 190.00 | 008 | 56890996 |
| | REVIEW AND REVISE PLAN RE CLARIFICATION CHANGES. | | | | |
| 07/10/19 | Hwangpo, Natasha | 0.80 | 760.00 | 008 | 57083453 |
| | CORRESPOND WITH WEIL TEAM RE LTA (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (.4). | | | | |
| 07/10/19 | TumSuden, Kyle | 0.80 | 632.00 | 008 | 56899897 |
| | CORRESPOND WITH M. SKRZYNSKI, P. DIDONATO, AND M. LEW OF DELOITTE RE: SCHEDULE OF EXECUTORY CONTRACTS TO BE FILED WITH THE PLAN SUPPLEMENT (.2); UPDATE MASTER DESIGNATION TRACKER RE: EXECUTORY CONTRACTS AND CIRCULATE SAME TO M. SKRZYNSKI, P. DIDONATO, AND M. LEW OF DELOITTE (.6). | | | | |
| 07/11/19 | Munz, Naomi | 5.30 | 5,565.00 | 008 | 57166065 |
| | PREPARE DRAFT TRUST AGREEMENT (5.3). | | | | |
| 07/11/19 | Cohen, Francesca | 1.80 | 1,575.00 | 008 | 56893611 |
| | REVISE FOREIGN STOCK TRANSFERS (1.8). | | | | |
| 07/11/19 | Cohen, Francesca | 13.80 | 12,075.00 | 008 | 57083283 |
| | WORK ON LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/11/19 | Bednarczyk, Meggin | 1.40 | 966.00 | 008 | 57166068 |
| | CORRESPOND RE: CHANGE OF BUSINESS NAMES AND NAME FOR LIQUIDATING TRUST (1.4). | | | | |
| 07/11/19 | DiDonato, Philip | 3.50 | 1,960.00 | 008 | 56894503 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/11/19 | Hwangpo, Natasha | 0.60 | 570.00 | 008 | 56890893 |
| | CORRESPOND WITH WEIL TEAM RE LTA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 56891531 |
| | REVISE LANGUAGE FOR CONFIRMATION ORDER. | | | | |
| 07/12/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 57088741 |
| | ATTEND CALL WITH P. BASTA RE LITIGATION TRUST MANAGEMENT ISSUES. | | | | |
| 07/12/19 | Cohen, Francesca | 2.50 | 2,187.50 | 008 | 56894020 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS (2.5). | | | | |
| 07/12/19 | Cohen, Francesca | 3.10 | 2,712.50 | 008 | 57088740 |
| | DRAFT LIQUIDATING TRUST AGREEMENT (3.1). | | | | |
| 07/12/19 | DiDonato, Philip | 3.10 | 1,736.00 | 008 | 56893832 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/12/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 008 | 56902286 |
| | REVISE CONFIRMATION BRIEF (.2) AND CONFIRMATION ORDER (.5). | | | | |
| 07/12/19 | Hwangpo, Natasha | 3.50 | 3,325.00 | 008 | 56891168 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE PLAN SUPPLEMENT DOCUMENTS (.4); REVIEW AND REVISE CONFIRMATION BRIEF (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 07/13/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 56890629 |
| | COMMUNICATE WITH P. BASTA RE LITIGATION TRUST ISSUES. (1.0). | | | | |
| 07/13/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 56893419 |
| | RESEARCH RE: INJUNCTION FOR CONFIRMATION BRIEF (.8). | | | | |
| 07/13/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 008 | 56902276 |
| | REVISE CONFIRMATION BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 008 | 56935551 |
| | DRAFT CONFIRMATION BRIEF INSERT RE: INJUNCTION PROVISION. | | | | |
| 07/14/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 008 | 56881940 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH. | | | | |
| 07/14/19 | Hwang, Angeline Joong-Hui | 4.30 | 2,967.00 | 008 | 56902232 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 07/15/19 | Odoner, Ellen J. | 1.80 | 2,880.00 | 008 | 56906338 |
| | REVIEW DRAFT TRUST AGREEMENT (.6); CONF CALL WITH A. CARR, W. TRANSIER, ETC. RE: COMMENTS (.6); REVIEW RESCAP TRUST AGREEMENT AND EMAIL TO R. SCHROCK AND S. SINGH (.6). | | | | |
| 07/15/19 | Singh, Sunny | 0.90 | 1,080.00 | 008 | 56915652 |
| | CALL RE: LIQUIDATING TRUST AGREEMENT (.6); EMAILS RE: SAME (.3). | | | | |
| 07/15/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 008 | 56938463 |
| | CONFER WITH S. LEPORIN RE 2L CLAIMS AND WATERFALL (.3); CORRESPOND WITH E. CHOI RE PREPETITION 1L AND 2L SECURITY AGREEMENTS (.5). | | | | |
| 07/15/19 | Munz, Naomi | 3.00 | 3,150.00 | 008 | 56941996 |
| | CONFERENCE CALL WITH A. CARR AND B. TRANSIER RE: LIQUIDATING TRUST AGREEMENT (1.0); REVISE DRAFT LIQUIDATING TRUST AGREEMENT (2.0). | | | | |
| 07/15/19 | Cohen, Francesca | 0.50 | 437.50 | 008 | 56938438 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS (.5). | | | | |
| 07/15/19 | Cohen, Francesca | 6.00 | 5,250.00 | 008 | 57088746 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/15/19 | Guthrie, Hayden | 4.10 | 3,895.00 | 008 | 56899622 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL RE: LIQUIDATING TRUST AGREEMENT WITH WEIL AND RESTRUCTURING COMMITTEE MEMBERS (.5); REVIEWING LIQUIDATING TRUST AGREEMENT (3.6). | | | | |
| 07/15/19 | Van Groll, Paloma | 1.00 | 875.00 | 008 | 57054771 |
| | LIQUIDATING TRUST AGREEMENT CALL (1). | | | | |
| 07/15/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 56942046 |
| | ATTEND LIQUIDATING TRUST AGREEMENT DRAFT DISCUSSION. | | | | |
| 07/15/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 008 | 56942567 |
| | DRAFT INJUNCTION INSERT FOR CONFIRMATION BRIEF (.3); DRAFT NOTICE OF FILING PLAN SUPPLEMENT AND RELATED EXHIBITS (1.5); UPDATE PLAN WIP (.5). | | | | |
| 07/15/19 | DiDonato, Philip | 1.60 | 896.00 | 008 | 56951241 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/15/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 008 | 56940292 |
| | REVIEW CONFIRMATION BRIEF RESEARCH. | | | | |
| 07/15/19 | Hwang, Angeline Joong-Hui | 5.10 | 3,519.00 | 008 | 56902303 |
| | REVISE AND DRAFT CONFIRMATION BRIEF. | | | | |
| 07/15/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 008 | 56946143 |
| | TELEPHONE CONFERENCES WITH A. CARR, B. TRANSIER AND WEIL TEAM RE LIQUIDATING TRUST AGREEMENT (.6); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW, REVISE PLAN RE IMMATERIAL MODIFICATIONS (.4); CORRESPOND WITH PW, LAZARD, WEIL TEAM AND AKIN RE PLAN SUPPLEMENT (.9); CORRESPOND WITH WEIL TEAM RE CLOSING (.4); TELEPHONE CONFERENCES WITH SAME RE SAME (.2). | | | | |
| 07/15/19 | Lee, Kathleen | 1.50 | 630.00 | 008 | 56915476 |
| | RESEARCH PLAN AND PLAN NOTICES FOR A. LEWITT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/19 | Odoner, Ellen J. | 0.50 | 800.00 | 008 | 56937041 |
| | CALL RE: LIQUIDATIONS TRUST AGREEMENT. | | | | |
| 07/16/19 | Singh, Sunny | 1.60 | 1,920.00 | 008 | 56915662 |
| | CALL RE: LIQUIDATING TRUST AGREEMENT WITH CORPORATE (.7); TEAM MEETING RE: PLAN ISSUES (.9). | | | | |
| 07/16/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 56924799 |
| | MEET WITH J.MISHKIN RE: COMMENTS TO LITIGATION TRUST AGREEMENT AND NEXT STEPS. | | | | |
| 07/16/19 | Friedmann, Jared R. | 0.10 | 112.50 | 008 | 57166107 |
| | CALL WITH R. SCHROCK RE: TRANSFORM'S INTENT TO OBJECT TO PLAN CONFIRMATION (.1). | | | | |
| 07/16/19 | Munz, Naomi | 5.40 | 5,670.00 | 008 | 56942452 |
| | CALL WITH BANKRUPTCY TEAM RE: DRAFT LTA (.7); REVISE DRAFT LTA (3.9); REVIEW REVISED NRL (.5); REVIEW EMAILS RE: MEXICAN TAX COMPLIANCE (.3). | | | | |
| 07/16/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 008 | 57166593 |
| | REVIEW DRAFT LIQUIDATING TRUST AGREEMENT AND DISCUSSIONS RE: COMMENTS TO SAME WITH F. COHEN, J. FRIEDMANN (1.6). | | | | |
| 07/16/19 | Cohen, Francesca | 3.10 | 2,712.50 | 008 | 56938289 |
| | REVISE FOREIGN STOCK TRANSFERS (3.1). | | | | |
| 07/16/19 | Cohen, Francesca | 7.60 | 6,650.00 | 008 | 57088751 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/16/19 | Bednarczyk, Meggin | 0.50 | 345.00 | 008 | 56934442 |
| | CORRESPONDENCE WITH N. HWANGPO AND M. EPSTEIN RE: LIQUIDATING TRUST ENTITY NAME. | | | | |
| 07/16/19 | Guthrie, Hayden | 5.50 | 5,225.00 | 008 | 56910670 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL INTERNAL CALL RE: LIQUIDATING TRUST AGREEMENT (.6); DRAFT LIQUIDATING TRUST AGREEMENT (4.9). | | | | |
| 07/16/19 | Van Groll, Paloma | 7.50 | 6,562.50 | 008 | 57054790 |
| | MEET WITH N. HWANGPO RE: STATUS OF ITEMS (0.8); CALL WITH M&A TEAM RE: LIQUIDATING TRUST AGREEMENT (1); MEET WITH PLAN TEAM RE: WIP (1.1); REVIEW CONFIRMATION BRIEF (3.4); REVIEW NOTICE OF PLAN SUPPLEMENT (1.1); REVIEW PLAN (0.1). | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 008 | 56943128 |
| | REVISE CONFIRMATION ORDER (.6); DRAFT NOTICE OF PLAN SUPPLEMENT (1.4); CONFERENCE WITH WEIL TEAMS RE: LIQUIDATING TRUST AGREEMENT (.3). | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 008 | 56943313 |
| | REVISE PLAN WIP (.5); ATTEND AND PARTICIPATE IN PLAN WIP MEETING (.7). | | | | |
| 07/16/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 56951008 |
| | PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS. | | | | |
| 07/16/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 008 | 56939610 |
| | MEET WITH A. HWANG ON CONFIRMATION BRIEF (.2); RESEARCH CONFIRMATION BRIEF (.3). | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 5.30 | 3,657.00 | 008 | 56910590 |
| | DRAFT AND REVISE CONFIRMATION BRIEF (4.3); PARTICIPATE IN PLAN TEAM MEETING (1). | | | | |
| 07/16/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 008 | 56946183 |
| | ATTEND MEETING WITH WEIL TEAM RE PLAN PROCESS (.7); CORRESPOND WITH SAME, MIII, PW, AKIN AND LAZARD RE PLAN SUPPLEMENT (.8); TELEPHONE CONFERENCES WITH SAME (.5); TELEPHONE CONFERENCES WITH WEIL TEAM RE LIQUIDATING TRUST AGREEMENT (.6); CORRESPOND WITH SAME RE SAME (.7); CORRESPOND WITH PRIME CLERK RE AFFIDAVIT OF SERVICE (.2); CORRESPOND WITH SCHOOL DISTRICT RE VOTING (.1); CORRESPOND WITH WEIL TEAM RE TAX ISSUES (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 008 | 56932674 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY CLOSING CALL WITH N. HWANGPO, N. MUNZ, H. GUTHRIE AND P. VAN GROLL (.5); FOLLOW UP CALL WITH S. SINGH AND N. HWANGPO (.4). | | | | |
| 07/17/19 | Friedmann, Jared R. | 0.60 | 675.00 | 008 | 57167793 |
| | CALL WITH R. SCHROCK, S. SINGH, N. HWANGPO, N. WEBER, B. GRIFFITHS AND C. GOOD RE: SAME AND PREPARE FOR SETTLEMENT MEETING WITH TRANSFORM (.6). | | | | |
| 07/17/19 | Fail, Garrett | 0.50 | 650.00 | 008 | 56944710 |
| | CALL RE CONFIRMATION ISSUES WITH WEIL TEAM. | | | | |
| 07/17/19 | Munz, Naomi | 3.60 | 3,780.00 | 008 | 56942615 |
| | CONFERENCE CALL WITH BFR RE: CLOSING (.6); EMAILS AND CALLS RE: DRAFT LTA (3.0). | | | | |
| 07/17/19 | Cohen, Francesca | 1.20 | 1,050.00 | 008 | 56937792 |
| | REVISE FOREIGN STOCK TRANSFERS (1.2). | | | | |
| 07/17/19 | Cohen, Francesca | 4.50 | 3,937.50 | 008 | 57089031 |
| | DRAFT LIQUIDATING TRUST AGREEMENT (4.5). | | | | |
| 07/17/19 | Godio, Joseph C. | 1.70 | 1,173.00 | 008 | 56912811 |
| | UPDATE LIST OF SEARS ENTITIES (.6); MEET WITH H. GUTHRIE AND M. ZAVANGO TO DISCUSS TASKS TO BE COMPLETED BEFORE EFFECTIVE DATE OF THE PLAN (1.1). | | | | |
| 07/17/19 | Guthrie, Hayden | 4.90 | 4,655.00 | 008 | 56912557 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM RE: CONFIRMATION HEARING AND EFFECTIVE DATE ACTION ITEMS (.6); REVIEW CORPORATE STRUCTURE AND ENTITY NAME CHANGES (1.4); REVIEW CORPORATE RESOLUTIONS AND DRAFT CONFIRMATION CHECKLIST (2.9). | | | | |
| 07/17/19 | Van Groll, Paloma | 5.90 | 5,162.50 | 008 | 57054920 |
| | ATTEND CALL RE: CLOSING (.6); REVIEW CONFIRMATION BRIEF (5); REVIEW CLOSING CHECKLIST (0.3). | | | | |
| 07/17/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 008 | 56943558 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CLOSING CALL WITH WEIL PLAN AND M&A TEAMS RE: STEPS FOLLOWING EFFECTIVE DATE OF PLAN (.5); REVISE PLAN SUPPLEMENT NOTICE (.6); RESEARCH INTO SECURITY DEPOSIT LANGUAGE FOR CONFIRMATION ORDER (.8); ANALYZE CONFIRMATION CHECKLISTS TO CREATE SEARS' FOR INTERNAL TRACKING PURPOSES (.3). | | | | |
| 07/17/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 008 | 56941482 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH (1.3); REVIEW CONFIRMATION BRIEF (.5); CONFER WITH A. HWANG RE: SAME (.1). | | | | |
| 07/17/19 | Zavagno, Michael | 2.40 | 1,344.00 | 008 | 56939380 |
| | DRAFT ENTITY LIST WITH CORPORATE GOVERNANCE MEASURES REQUIRED BEFORE CONFIRMATION OF PLAN. | | | | |
| 07/17/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 008 | 56999446 |
| | REVISE AND DRAFT CONFIRMATION BRIEF. | | | | |
| 07/17/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 008 | 57089034 |
| | CLOSING CALL WITH M&A TEAM. | | | | |
| 07/17/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 008 | 56946252 |
| | CALLS WITH WEIL TEAM RE CLOSING (.8); CORRESPOND WITH WEIL TEAM RE CLOSING CHECKLIST (.3); REVIEW, REVISE LTA (.6); CORRESPOND WITH WEIL TEAM, PW AND AKIN RE PLAN SUPPLEMENT (.3); CORRESPOND WITH PRIME CLERK RE VOTING AND BALLOTS (.5); CORRESPOND WITH MIII RE ADMIN TRACKER (.6). | | | | |
| 07/18/19 | Shulzhenko, Oleksandr | 1.00 | 1,050.00 | 008 | 56938286 |
| | CORRESPOND WITH N. HWANGPO RE 1L/2L INTERCREDITOR AGREEMENT AND $271MM LC FACILITY LIEN PRIORITY (.7); CONFER WITH P. BUI RE SAME (.3). | | | | |
| 07/18/19 | Munz, Naomi | 0.60 | 630.00 | 008 | 56942612 |
| | REVIEW COMMENTS FROM DELAWARE COUNSEL ON LTA. | | | | |
| 07/18/19 | Cohen, Francesca | 4.60 | 4,025.00 | 008 | 56938479 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE FOREIGN STOCK TRANSFERS (4.6). | | | | |
| 07/18/19 | Cohen, Francesca | 3.00 | 2,625.00 | 008 | 57089036 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/18/19 | Skrzynski, Matthew | 2.30 | 1,817.00 | 008 | 56976947 |
| | RESARCH PRECEDENT AND DRAFT LANGUAGE RE TEAM WORLDWIDE REQUESTS FOR PLAN MODIFICATION. | | | | |
| 07/18/19 | Godio, Joseph C. | 3.60 | 2,484.00 | 008 | 56916828 |
| | PREPARE CHART OF NON-DEBTOR SUBSIDIARIES OF DEBTOR ENTITIES THAT WILL TRANSFER TO THE LIQUIDATING TRUST, AND MEET WITH H. GUTHRIE AND M. ZAVANGO TO DISCUSS SAME, AS WELL AS OTHER CORPORATE TASKS TO BE COMPLETED PRIOR TO THE EFFECTIVE DATE IN THE PLAN. | | | | |
| 07/18/19 | Guthrie, Hayden | 4.90 | 4,655.00 | 008 | 57166344 |
| | DRAFT CONFIRMATION CHECKLIST (1.9); REVIEW TRUST ARRANGEMENTS IN CONNECTION WITH THE PLAN (1.1); REVIEW TRUST ASSET ARRANGEMENTS (.9); REVIEW DELAWARE COUNSEL COMMENTS TO LIQUIDATING TRUST AGREEMENT (1.0). | | | | |
| 07/18/19 | Van Groll, Paloma | 8.10 | 7,087.50 | 008 | 57054924 |
| | REVISE CONFIRMATION BRIEF (7.6); MEET WITH A. HWANG RE: CONFIRMATION BRIEF (0.5). | | | | |
| 07/18/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 008 | 56943747 |
| | UPDATE NOTICE OF PLAN SUPPLEMENT (.5); REVISE CONFIRMATION ORDER (.7); PREPARE AND REVISE CONFIRMATION/CLOSING CHECKLIST (.8). | | | | |
| 07/18/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 008 | 56941033 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH. | | | | |
| 07/18/19 | Hwang, Angeline Joong-Hui | 5.50 | 3,795.00 | 008 | 56999523 |
| | REVISE CONFIRMATION BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 008 | 56946253 |
| | REVIEW AND REVISE CONFIRMATION ORDER (.6); CORRESPOND WITH WEIL TEAM RE BRIEF AND DECLARATION (.4); REVIEW AND REVISE CLOSING CHECKLIST (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 07/19/19 | Odoner, Ellen J. | 0.40 | 640.00 | 008 | 56932766 |
| | CONFS F. COHEN RE: REPORTING OBLIGATIONS OF TRUST. | | | | |
| 07/19/19 | Munz, Naomi | 1.70 | 1,785.00 | 008 | 56942457 |
| | MEET WITH F. COHEN AND H. GUTHRIE RE: DELAWARE COUNSEL COMMENTS ON LTA (.7); MEETING WITH H. GUTHRIE RE: CLOSING CHECKLIST (1.0). | | | | |
| 07/19/19 | Cohen, Francesca | 3.90 | 3,412.50 | 008 | 56937691 |
| | REVISE FOREIGN STOCK TRANSFERS (3.9). | | | | |
| 07/19/19 | Cohen, Francesca | 3.40 | 2,975.00 | 008 | 57089102 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/19/19 | Guthrie, Hayden | 3.70 | 3,515.00 | 008 | 56924736 |
| | DRAFT CONFIRMATION CHECKLIST (1.8); REVIEW PLAN (1.4); REVIEW MEXICO TRANSFER DOCUMENTS (.5). | | | | |
| 07/19/19 | Van Groll, Paloma | 2.60 | 2,275.00 | 008 | 57054921 |
| | REVIEW 3018 STIPULATION (1.6); REVIEW PLAN SUPPLEMENT NOTICE (1). | | | | |
| 07/19/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 008 | 56944152 |
| | CONTINUE TO PREPARE CONFIRMATION CHECKLIST/CLOSING CHECKLIST (.7); REVIEW PLAN AND OTHER RELATED DOCUMENTS TO CREATE CONFIRMATION/CLOSING CHECKLIST (1.1). | | | | |
| 07/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 008 | 56944178 |
| | REVISE CONFIRMATION ORDER (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 56972532 |
| | UPDATE CONFIRMATION OBJECTION CHART (1.5); UPDATE CONFIRMATION DECLARATION (1.3). | | | | |
| 07/19/19 | Lewitt, Alexander G. | 4.00 | 2,240.00 | 008 | 56941487 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH (3.9); CALL WITH C. DIKTABAN ON ADMIN BAR DATE (.1). | | | | |
| 07/19/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 008 | 56999559 |
| | REVIEW AND RESPOND TO EMAILS RE: PLAN SUPPLEMENT. | | | | |
| 07/19/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 56946214 |
| | CORRESPOND WITH 2L PARTIES AND UCC RE REPORTING DOCUMENTS (.4); CORRESPOND WITH WEIL TEAM RE LTA COMMENTS (.3). | | | | |
| 07/19/19 | Lee, Kathleen | 0.50 | 210.00 | 008 | 56937335 |
| | RESEARCH PLAN AND CONFIRMATION ORDERS FOR A. LEWITT. | | | | |
| 07/20/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 56943510 |
| | REVISE NOTICE OF PLAN SUPPLEMENT. | | | | |
| 07/20/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 008 | 56941752 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH. | | | | |
| 07/21/19 | Friedmann, Jared R. | 0.40 | 450.00 | 008 | 56964901 |
| | DRAFT EMAILS TO TRANSFORM RE: PLAN DISCOVERY (.2); EMAIL WITH J.RUTHERFORD AND P.GENENDER RE: SAME (.2). | | | | |
| 07/21/19 | Diktaban, Catherine Allyn | 2.00 | 1,120.00 | 008 | 56970694 |
| | CONTINUE TO REVISE CONFIRMATION ORDER (.5); REVIEW PLAN FOR CLOSING CHECKLIST (.7); REVISE CONFIRMATION CHECKLIST (.8). | | | | |
| 07/21/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 56999526 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION BRIEF. | | | | |
| 07/22/19 | Dixon, Catherine T. | 0.40 | 600.00 | 008 | 56943284 |
| | CALL WITH E. ODONER, F. COHEN AND K, DESCOVICH RE: LIQUIDATING TRUST'S POST CONFIRMATION/EMERGENCE SEC REPORTING OBLIGATIONS, AND RELATED RESEARCH INTO SEC STAFF NO-ACTION LETTER PRECEDENT. | | | | |
| 07/22/19 | Singh, Sunny | 0.70 | 840.00 | 008 | 56955590 |
| | CALL WITH J. SORKIN RE: PLAN (.2); TEAM MEETING RE: PLAN / ADMINISTRATIVE CLAIM (.5). | | | | |
| 07/22/19 | Friedmann, Jared R. | 0.20 | 225.00 | 008 | 57167692 |
| | EMAILS WITH J. RUTHERFORD AND P. GENENDER RE: PLAN DISCOVERY. | | | | |
| 07/22/19 | Munz, Naomi | 1.50 | 1,575.00 | 008 | 56979178 |
| | REVIEW MARKUP OF LIQUIDATING TRUST AGREEMENT (1.0); REVIEW DRAFT CHECKLIST (.5). | | | | |
| 07/22/19 | Cohen, Francesca | 8.30 | 7,262.50 | 008 | 56983547 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/22/19 | Cohen, Francesca | 1.60 | 1,400.00 | 008 | 57107886 |
| | ARRANGE FOREIGN TRANSACTIONS. | | | | |
| 07/22/19 | Guthrie, Hayden | 1.80 | 1,710.00 | 008 | 56945588 |
| | REVIEW DELAWARE COUNSEL COMMENTS TO THE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/22/19 | Van Groll, Paloma | 6.50 | 5,687.50 | 008 | 57056484 |
| | REVIEW CONFIRMATION REPLY CHART (1); REVIEW PLAN SUPPLEMENT NOTICE (1); MEET WITH A. HWANG RE: CONFIRMATION BRIEF ISSUES (0.5); REVIEW STIPULATION (0.4); MEET WITH G. FAIL, S. SINGH, R. SCHROCK AND TEAM RE: 503(B) ISSUES (0.6); DRAFT CONFIRMATION BRIEF (3). | | | | |
| 07/22/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 008 | 57015042 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE REAL PROPERTY SECTION OF CONFIRMATION ORDER (.1); REVISE NOTICE OF PLAN SUPPLEMENT (.2); REVISE CONFIRMATION ORDER (.3); FURTHER REVISE PLAN SUPPLEMENT (.4). | | | | |
| 07/22/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 57015328 |
| | CONTINUE TO REVIEW AND REVISE CLOSING/POST-CONFIRMATION CHECKLIST (.9). | | | | |
| 07/22/19 | DiDonato, Philip | 0.90 | 504.00 | 008 | 57051819 |
| | CORRESPOND WITH PRIME CLERK ON VOTING ISSUES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 4.80 | 2,688.00 | 008 | 56997097 |
| | MEET WITH A. HWANG ON CONFIRMATION BRIEF RESEARCH (.7); CONFIRMATION BRIEF RESEARCH AND DRAFT PORTION OF CONFIRMATION BRIEF (4.1). | | | | |
| 07/22/19 | Hwang, Angeline Joong-Hui | 6.60 | 4,554.00 | 008 | 57035778 |
| | INCORPORATE COMMENTS FROM P. GROLL TO CONFIRMATION BRIEF. | | | | |
| 07/22/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 008 | 56975470 |
| | ATTEND MEETING WITH WEIL TEAM RE ADMIN STRATEGY (.6); CORRESPOND WITH SAME RE RESEARCH RE SAME (.2); REVIEW AND REVISE PLAN SUPPLEMENT (.5); CORRESPOND WITH PW, AKIN, WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE REVISED PLAN (.1); CORRESPOND WITH AKIN RE SAME (.1). | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.70 | 665.00 | 008 | 57107888 |
| | REVIEW AND REVISE PLAN (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION RESEARCH (.3). | | | | |
| 07/23/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 008 | 57167840 |
| | REVIEW AKIN COMMENTS TO LTA (.4) AND H. GUTHRIE SUMMARY (.3). | | | | |
| 07/23/19 | Danilow, Greg A. | 1.00 | 1,600.00 | 008 | 56956532 |
| | REVIEW LIQUIDATING AGREEMENT. | | | | |
| 07/23/19 | Singh, Sunny | 0.80 | 960.00 | 008 | 56974116 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIQUIDATING TRUST COMMENTS FROM UCC. | | | | |
| 07/23/19 | Munz, Naomi | 1.20 | 1,260.00 | 008 | 56979161 |
| | REVIEW MAKEUP OF LTA AND ISSUES LIST. | | | | |
| 07/23/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 008 | 56971803 |
| | REVIEW AND COMMENT ON DRAFT LIQUIDATING TRUST. | | | | |
| 07/23/19 | Cohen, Francesca | 6.10 | 5,337.50 | 008 | 56983471 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/23/19 | Cohen, Francesca | 2.70 | 2,362.50 | 008 | 57107895 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (1.2); MAURITIUS AUDITOR REQUESTS (1.5). | | | | |
| 07/23/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 008 | 56966159 |
| | CORRESPOND WITH M. EPSTEIN, H. GUTHRIE AND M. THOMPSON RE: LIQUIDATING TRUST PERMISSIBLE NAMES. | | | | |
| 07/23/19 | Guthrie, Hayden | 10.90 | 10,355.00 | 008 | 56949687 |
| | MEETING RE: LIQUIDATING TRUST AGREEMENT (1.1); REVIEW AKIN COMMENTS TO THE LIQUIDATING TRUST AGREEMENT (3.4); DRAFT ISSUES LIST IN RESPONSE TO AKIN'S COMMENTS TO THE LIQUIDATING TRUST AGREEMENT (4.7); DRAFT LIQUIDATING TRUST AGREEMENT (1.7). | | | | |
| 07/23/19 | Van Groll, Paloma | 9.30 | 8,137.50 | 008 | 57056482 |
| | REVIEW PLAN COMMENTS FROM THIRD PARTIES (2.2); REVISE CONFIRMATION ORDER (3.9); REVIEW VOTING STIPULATION (1.1); REVISE CLOSING CHECKLIST (2.1). | | | | |
| 07/23/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57015096 |
| | ADD EXHIBIT A TO NOTICE OF PLAN SUPPLEMENT PER AKIN'S LIST OF DEFENDANTS. | | | | |
| 07/23/19 | Lewitt, Alexander G. | 4.50 | 2,520.00 | 008 | 56997092 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFIRMATION BRIEF RESEARCH (2.4); CONDUCT PLAN FEASIBILITY RESEARCH (.7); CONDUCT CONFIRMATION BRIEF RESEARCH (1.4). | | | | |
| 07/23/19 | Hwang, Angeline Joong-Hui | 6.20 | 4,278.00 | 008 | 57063787 |
| | INCORPORATE COMMENTS TO CONFIRMATION BRIEF. | | | | |
| 07/23/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 008 | 56975326 |
| | CORRESPOND WITH WEIL TEAM RE LTA (1.0); REVIEW AND REVISE SAME (.6); CORRESPOND WITH WEIL TEAM RE RESEARCH (.4); CORRESPOND WITH SAME RE CONFIRMATION PLEADINGS (.3). | | | | |
| 07/24/19 | Odoner, Ellen J. | 1.40 | 2,240.00 | 008 | 57108207 |
| | PARTICIPATE ON CALL RE: LTA (.4); REVIEW REDRAFT OF LTA (.5); AND CONFER WITH H. GUTHRIE AND F. COHEN WITH COMMENTS (.5). | | | | |
| 07/24/19 | Danilow, Greg A. | 3.00 | 4,800.00 | 008 | 57108209 |
| | REVIEW LIQUIDITY TRUST ISSUES. | | | | |
| 07/24/19 | Dixon, Catherine T. | 0.60 | 900.00 | 008 | 56966302 |
| | REVIEW AKIN GUMP COMMENTS ON DRAFT LIQUIDATING TRUST AGREEMENT AND CALL WITH E. ODONER, K. DESCOVICH AND F. COHEN RE: SAME (AG COMMENTS). | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 56982589 |
| | EMAIL C. RUBIO RE: TEAM WORLDWIDE PROPOSED PLAN LANGUAGE. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 008 | 56982887 |
| | PARTICIPATE ON WEEKLY CLOSING CALL WITH S. SINGH, N. HWANGPO, N. MUNZ AND H. GUTHRIE AND FOLLOW UP RE: SAME. | | | | |
| 07/24/19 | Singh, Sunny | 0.50 | 600.00 | 008 | 56974156 |
| | PARTICIPATE ON INTERNAL CALL RE: LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/24/19 | Fail, Garrett | 1.20 | 1,560.00 | 008 | 56969979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAMS RE CONFIRMATION CLOSING ISSUES (.8); EMAILS RE SAME (.4). | | | | |
| 07/24/19 | Munz, Naomi | 0.50 | 525.00 | 008 | 56979394 |
| | CALL RE: CLOSING. | | | | |
| 07/24/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 008 | 57165780 |
| | FURTHER REVIEW AND DISCUSS LIQUIDATING TRUST AGREEMENT WITH G. DANILOW AND FURTHER REVISE. | | | | |
| 07/24/19 | Descovich, Kaitlin | 0.20 | 190.00 | 008 | 57108210 |
| | REVIEW PLAN OF LIQUIDATION. | | | | |
| 07/24/19 | Cohen, Francesca | 12.50 | 10,937.50 | 008 | 56983461 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/24/19 | Cohen, Francesca | 0.80 | 700.00 | 008 | 57108211 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/24/19 | Guthrie, Hayden | 8.10 | 7,695.00 | 008 | 57108213 |
| | PARTICIPATE ON WEIL CALL RE: SECURITIES REGISTRATION DRAFTING IN LIQUIDATING TRUST AGREEMENT (.3); DRAFT LIQUIDATING TRUST AGREEMENT (7.8). | | | | |
| 07/24/19 | Guthrie, Hayden | 0.80 | 760.00 | 008 | 57166520 |
| | PARTICIPATE ON CLOSING CALL WITH BANKRUPTCY TEAM (.8). | | | | |
| 07/24/19 | Van Groll, Paloma | 10.40 | 9,100.00 | 008 | 57056430 |
| | ATTEND CLOSING CALL (0.8); MEET WITH N. HWANGPO RE: CONFIRMATION STATUS UPDATE (0.2); REVIEW CONFIRMATION BRIEF (9.4). | | | | |
| 07/24/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 008 | 57006426 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.8); DISCUSS TIMING OF CLOSING CASES RESEARCH ISSUES WITH J. DIMITRIADIS (.2). | | | | |
| 07/24/19 | DiDonato, Philip | 6.10 | 3,416.00 | 008 | 57051862 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (3.1); PREPARE CONFIRMATION OBJECTION CHART AND DRAFT RESPONSES TO ANTICIPATED OBJECTIONS (1.9); COMPILE CONTRACTS TO BE INCLUDED IN PLAN SUPPLEMENT EXHIBIT (1.1). | | | | |
| 07/24/19 | Lewitt, Alexander G. | 4.20 | 2,352.00 | 008 | 56997125 |
| | CONDUCT CONFIRMATION BRIEF RESEARCH (1.1); CONDUCT FEASIBILITY RESEARCH (3.1). | | | | |
| 07/24/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 57063828 |
| | INCORPORATE COMMENTS TO CONFIRMATION BRIEF (.8); DISCUSS WITH N. HWANGPO AND P. VAN GROLL RE: RECOVERY CHART IN CONFIRMATION BRIEF (.3). | | | | |
| 07/24/19 | Hwangpo, Natasha | 7.60 | 7,220.00 | 008 | 56975301 |
| | REVIEW AND REVISE LTA (2.2); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME AND PLAN SUPPLEMENT (1.0); REVIEW AND REVISE SAME (.6); TELEPHONE CONFERENCES WITH SAME RE CLOSING CHECKLIST (.3); REVIEW AND REVISE SAME (.2); CORRESPOND WITH WEIL TEAM, RESTRUCTURING COMMITTEE RE LTA (.7); REVIEW AND REVISE PLAN (.8); ATTEND MEETING WITH WEIL TEAM RE PLAN AND DISCLOSURE STATEMENT PROCESS (.8); TELEPHONE CONFERENCES WITH WEIL TEAM AND AKIN RE RELEASED PARTIES (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION DISCOVERY (.6). | | | | |
| 07/25/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 008 | 56962423 |
| | REVIEW LIQUIDATING TRUST ISSUES. | | | | |
| 07/25/19 | Genender, Paul R. | 1.30 | 1,527.50 | 008 | 56975886 |
| | MEET AND CONFER CALL WITH CLEARY RE: PLAN DISCOVERY (.4); FOLLOW UP CALL ABOUT SAME (.1); WORK SESSIONS ON PLAN DISCOVERY RESPONSES AND DOCUMENTS TO BE PRODUCED (.8). | | | | |
| 07/25/19 | Cohen, Francesca | 7.50 | 6,562.50 | 008 | 56983531 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/25/19 | Cohen, Francesca | 2.30 | 2,012.50 | 008 | 57108216 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/25/19 | Guthrie, Hayden | 3.10 | 2,945.00 | 008 | 56957479 |
| | DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/25/19 | Van Groll, Paloma | 8.30 | 7,262.50 | 008 | 57056446 |
| | REVISE CONFIRMATION BRIEF (8.3). | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 008 | 57006393 |
| | REVISE NOTICE OF PLAN SUPPLEMENT (.5); DISCUSS PLAN AND LIQUIDATING TRUST AGREEMENT RE: LIQUIDATING TRUSTEE WITH P. VAN GROLL AND N. HWANGPO (.1); REVISE NOTICE OF PLAN SUPPLEMENT (.1); DISCUSS SCHEDULES OF EXECUTORY CONTRACTS WITH P. VAN GROLL (.1); FURTHER REVISE NOTICE OF PLAN SUPPLEMENT (.1). | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57006401 |
| | REVISE CLOSING CHECKLIST PER N. HWANPO'S COMMENTS. | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 008 | 57006406 |
| | REVIEW SCHEDULE OF EXECUTORY CONTRACTS FOR PLAN SUPPLEMENT (.2); DISCUSS SCHEDULES OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR PLAN SUPPLEMENT WITH O. PESHKO AND P. DIDONATO (.3); DISCUSS SCHEDULES OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES FOR PLAN SUPPLEMENT WITH W. MURPHY (M-III), O. PESHKO AND P. DIDONATO (.8). | | | | |
| 07/25/19 | DiDonato, Philip | 6.20 | 3,472.00 | 008 | 57051779 |
| | ASSEMBLE SCHEDULE OF CONTRACTS FOR PLAN SUPPLEMENT (2.1); DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (1.9); PREPARE CONFIRMATION OBJECTION CHART AND SHELL DRAFT RESPONSES TO ANTICIPATED OBJECTIONS (1.2); CALL WITH M-III TO DISCUSS CONTRACTS TO BE ASSUMED FOR PLAN SUPPLEMENT (1.0). | | | | |
| 07/25/19 | Lewitt, Alexander G. | 3.50 | 1,960.00 | 008 | 56997088 |
| | CONDUCT FEASIBILITY RESEARCH (3.3); MEETING WITH P. VAN GROLL ON (SAME) (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 008 | 57063871 |

REVISE CONFIRMATION BRIEF.

| 07/25/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 008 | 57108220 |

ATTEND MEET AND CONFER WITH CLEARY RE: CONFIRMATION DISCOVERY.

| 07/25/19 | Hwangpo, Natasha | 5.50 | 5,225.00 | 008 | 56975318 |

CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF (.6); REVIEW AND ANALYZE PLAN ISSUES (.5); TELEPHONE CONFERENCES WITH WEIL TEAM, AKIN AND PRIME CLERK RE SAME (.5); CORRESPOND WITH PRIME CLERK RE VOTING AND DECLARATION RE SAME (.4); REVIEW AND REVISE PLAN SUPPLEMENT (.3); REVIEW AND REVISE LTA (1.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); ATTEND MEETING RE PLAN UPDATES (.3); REVIEW AND REVISE PLAN WIP (.1); CORRESPOND WITH WEIL TEAM RE PLAN PROCESS (.6).

| 07/26/19 | Odoner, Ellen J. | 1.60 | 2,560.00 | 008 | 56974800 |

CALL WITH WEIL AND AKIN TEAMS ON LIQUIDATING TRUST AGREEMENT (1.0); CONFER WITH H. GUTHRIE RE: ISSUES LIST (.1); CONFER WITH G. DANILOW RE: PRIVILEGE ISSUES (.2); REVIEW AKIN REDRAFT OF LTA (.2); REVIEW FOLLOW-UP EMAILS (.1).

| 07/26/19 | Danilow, Greg A. | 2.50 | 4,000.00 | 008 | 57004311 |

REVIEW LIQUIDATING TRUST AGREEMENT AND RELATED ISSUES.

| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 56982721 |

REVIEW SCHEDULE FOR PLAN SUPPLEMENT AND EMAILS RE: SAME.

| 07/26/19 | Singh, Sunny | 1.60 | 1,920.00 | 008 | 56979190 |

PARTICIPATE ON INTERNAL CALL RE: LTA (.3); CALL RE: LTA WITH AKIN (.8); REVIEW CONFIRMATION ORDER (.5).

| 07/26/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 56974732 |

PARTICIPATE ON CALLS WITH UCC RE LIQUIDATING TRUST AGREEMENT ISSUES FOR PLAN SUPPORT (1.0); PARTICIPATE ON CALL WITH TEAM RE PLAN CONFIRMATION ISSUES (1.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Genender, Paul R. | 1.60 | 1,880.00 | 008 | 56975833 |
| | WORK SESSIONS RE: PLAN DISCOVERY RESPONSES (1.3); CALLS AND EMAILS WITH TEAM ABOUT SAME (.3). | | | | |
| 07/26/19 | Shulzhenko, Oleksandr | 0.90 | 945.00 | 008 | 56973118 |
| | REVIEW PLAN CLOSING CHECKLIST. | | | | |
| 07/26/19 | Mishkin, Jessie B. | 2.40 | 2,520.00 | 008 | 56972552 |
| | FURTHER INTERNAL DISCUSSIONS AND REVISIONS TO DRAFT LIQUIDATING TRUST AGREEMENT AND CALL WITH TRUST COUNSEL RE: SAME. | | | | |
| 07/26/19 | Cohen, Francesca | 11.30 | 9,887.50 | 008 | 56983460 |
| | REVIEW AND REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/26/19 | Cohen, Francesca | 1.50 | 1,312.50 | 008 | 57108228 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 07/26/19 | Guthrie, Hayden | 7.30 | 6,935.00 | 008 | 56964048 |
| | REVIEW AKIN MARK-UP OF THE LIQUIDATING TRUST AGREEMENT (3.3); DRAFT LIQUIDATING TRUST AGREEMENT (3.0); REVIEW CONFIRMATION CHECKLIST (1.0). | | | | |
| 07/26/19 | Van Groll, Paloma | 9.00 | 7,875.00 | 008 | 57056489 |
| | REVISE CONFIRMATION ORDER (3.9); REVISE CONFIRMATION BRIEF (4); ATTEND PLAN TEAM MEETING (1.1). | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 3.80 | 2,128.00 | 008 | 57006377 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND LIQUIDATING TRUST AGREEMENT DISCUSSION WITH AKIN, WEIL CORPORATE, AND WEIL BFR (1); DISCUSS CONFIRMATION ORDER WITH P. VAN GROLL (.3); REVISE NOTICE OF PLAN SUPPLEMENT IN PREPARATION FOR FILING (.6); REVISE PROVISION OF CONFIRMATION ORDER AND CIRCULATE TO J. MARCUS FOR REVIEW (.2); REVISE CONFIRMATION ORDER (.2); ANALYZE PROPOSED LANGUAGE SENT BY TEXAS TAXING AUTHORITIES RE: CONFIRMATION ORDER (.3) AND DRAFT EMAIL SUMMARY RE: PROPOSED LANGUAGE SENT BY TEXAS TAXING AUTHORITIES (.1); DRAFT EMAILS TO THE PBGC AND UCC RE: PLAN SUPPLEMENT FILING (.1); DRAFT EMAIL TO CREDITOR DISCUSSING PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.1); DISCUSS SECOND PLAN SUPPLEMENT WITH N. HWANGPO (.1); FACILITATE FILING OF PLAN SUPPLEMENT (.1); ATTEND AND PARTICIPATE ON WEIL PLAN TEAM CALL (.5); REVISE PLAN WIP (.2). | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57108230 |
| | REVISE CLOSING CHECKLIST AND CIRCULATE TO WEIL TEAMS FOR COMMENTS. | | | | |
| 07/26/19 | DiDonato, Philip | 6.50 | 3,640.00 | 008 | 57051811 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (2.2); PREPARE CONFIRMATION OBJECTION CHART AND DRAFT RESPONSES TO ANTICIPATED OBJECTIONS (1.8); FINALIZE PLAN SUPPLEMENT SCHEDULE OF CONTRACTS (1.6); CORRESPONDENCE WITH CONFIRMATION OBJECTORS (0.9). | | | | |
| 07/26/19 | Thompson, Maryann | 0.80 | 448.00 | 008 | 56968787 |
| | TELECONFERENCE WITH F. COHEN RE: TRUST (.1); REVIEW POST-CLOSE OBLIGATIONS IN RELATION TO TRUST ISSUES AND COMMUNICATIONS WITH PEMA, M. EPSTEIN AND M. BEDNARCYZK RE: SAME (.6); TELECONFERENCE WITH H. GUTHRIE RE: TRUST (.1). | | | | |
| 07/26/19 | Thompson, Maryann | 0.10 | 56.00 | 008 | 56968853 |
| | TELECONFERENCE WITH H. GUTHRIE RE: TRUST (.1). | | | | |
| 07/26/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 57063812 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 07/26/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 57063878 |
| | REVIEW EMAILS RE: FILING OF PLAN SUPPLEMENT. | | | | |
| 07/26/19 | Hwangpo, Natasha | 9.40 | 8,930.00 | 008 | 56975187 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONFERENCES WITH WEIL TEAM AND AKIN RE LTA (2.3); CORRESPOND WITH SAME RE SAME (1.0); REVIEW AND REVISE SAME (2.3); REVIEW AND REVISE PLAN SUPPLEMENT (.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.4); REVIEW AND REVISE PLAN RE SAME (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.6); REVIEW AND REVISE SAME (.6); CORRESPOND WITH COUNTERPARTIES RE PLAN OBJECTIONS (.4); TELEPHONE CONFERENCES WITH WEIL TEAM RE PRIVILEGE (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION DISCOVERY (0.6).

| 07/26/19 | Choi, Erin Marie | 1.50 | 1,470.00 | 008 | 57165327 |

REVIEW CONFIRMATION ROG RESPONSES AND PROVIDE COMMENTS ON SAME TO J. RUTHERFORD (1.5).

| 07/26/19 | Peene, Travis J. | 0.60 | 144.00 | 008 | 56974846 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS.

| 07/27/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 56974836 |

COMMUNICATE WITH A. CARR AND W. TRANSIER RE PLAN ISSUES.

| 07/27/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57005846 |

DRAFT SECOND PLAN SUPPLEMENT NOTICE (.3).

| 07/27/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 008 | 56975124 |

CORRESPOND WITH WEIL TEAM RE PLAN SUPPLEMENT (.4); CORRESPOND WITH SAME RE CONFIRMATION ORDER (.7).

| 07/28/19 | Cohen, Francesca | 0.50 | 437.50 | 008 | 56983529 |

REVIEW LIQUIDATING TRUST AGREEMENT.

| 07/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 008 | 56975482 |

CORRESPOND WITH WEIL TEAM AND AKIN RE LTA.

| 07/29/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 008 | 57108232 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL G. DANILOW RE: LTA (.4); CALL G. DANILOW AND N. HWANGPO RE: LTA (.3). | | | | |
| 07/29/19 | Danilow, Greg A. | 1.50 | 2,400.00 | 008 | 57004288 |
| | REVIEW LIQUIDITY TRUST AGREEMENT ISSUES (.8); PARTICIPATE ON CALLS RE: SAME (.7). | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.10 | 137.50 | 008 | 57004879 |
| | REVIEW PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.1). | | | | |
| 07/29/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57005576 |
| | EMAILS AND CALLS WITH TEAM RE: DISCOVERY ISSUES IN CONNECTION WITH PLAN CONFIRMATION AND NEXT STEPS (.1); EMAILS WITH TEAM AND M-III RE: SAME (.2). | | | | |
| 07/29/19 | Fail, Garrett | 0.30 | 390.00 | 008 | 57021353 |
| | CONFER WITH J. RUTHERFORD RE CONFIRMATION DISCOVERY RE 503B9. | | | | |
| 07/29/19 | Schrock, Ray C. | 3.50 | 5,425.00 | 008 | 57045317 |
| | REVIEW DOCUMENTS FOR ORAL ARGUMENT ON 507B AND PLAN CONFIRMATION. | | | | |
| 07/29/19 | Genender, Paul R. | 0.50 | 587.50 | 008 | 57165330 |
| | CALL WITH LITIGATION TEAM ON RESPONDING TO CLEARY'S PLAN DISCOVERY FOLLOW UP MATTERS (.3); FOLLOW UP WORK SESSION ON SAME (.2). | | | | |
| 07/29/19 | Munz, Naomi | 0.50 | 525.00 | 008 | 57025934 |
| | EMAILS AND CALLS RE: LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/29/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 008 | 57165958 |
| | REVIEW AND DISCUSS MARKUP TO DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/29/19 | Cohen, Francesca | 3.20 | 2,800.00 | 008 | 57108233 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/29/19 | Guthrie, Hayden | 4.10 | 3,895.00 | 008 | 56996667 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW LIQUIDATING TRUST AGREEMENT (3.4); REVIEW CONFIRMATION CHECKLIST (.7). | | | | |
| 07/29/19 | Van Groll, Paloma | 9.90 | 8,662.50 | 008 | 57050704 |
| | REVISE CONFIRMATION BRIEF (6.4); NEGOTIATE WITH PARTIES ON CONFIRMATION ORDER (3.5). | | | | |
| 07/29/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57015080 |
| | REVISE NOTICE OF PLAN SUPPLEMENT PER N. HWANGPO (.1); REVISE CONFIRMATION ORDER PER P. VAN GROLL (.2). | | | | |
| 07/29/19 | DiDonato, Philip | 4.40 | 2,464.00 | 008 | 57046057 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (2.1); CONDUCT RESEARCH RELATED TO THE CONFIRMATION DECLARATION (1.5); CORRESPONDENCE WITH CONFIRMATION OBJECTORS (0.8). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 3.90 | 2,184.00 | 008 | 57046350 |
| | CONDUCT CONFIRMATION RESEARCH. | | | | |
| 07/29/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 57063862 |
| | REVIEW EMAILS RE: CONFIRMATION BRIEF. | | | | |
| 07/29/19 | Hwangpo, Natasha | 6.30 | 5,985.00 | 008 | 57042021 |
| | CORRESPOND WITH WEIL TEAM RE LTA (1.0); CORRESPOND WITH SUBCOMMITTEE RE SAME (.4); REVIEW, REVISE SAME (1.6); REVIEW AND REVISE NOTICE RE LTA (.2); CORRESPOND WITH WEIL TEAM RE PRIVILEGE TRANSFER (.5); CORRESPOND WITH COUNTERPARTIES RE OBJECTIONS (1.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER AND PLAN RE SAME (.8); TELEPHONE CONFERENCES WITH WEIL TEAM RE TREATMENT OF D&OS (.3). | | | | |
| 07/29/19 | Choi, Erin Marie | 0.20 | 196.00 | 008 | 57108235 |
| | PARTICIPATE ON CALL WITH P. GENENDER, J. FRIEDMANN, AND J. RUTHERFORD RE: ESL'S OBJECTIONS TO CONFIRMATION DISCOVERY RESPONSES. | | | | |
| 07/30/19 | Danilow, Greg A. | 1.80 | 2,880.00 | 008 | 57006045 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/19 | Genender, Paul R. | 1.50 | 1,762.50 | 008 | 57020889 |
| | WORK SESSIONS ON PLAN DISCOVERY ISSUES, INCLUDING DETAILED RESPONSE TO THE LATEST CLEARY INQUIRIES. | | | | |
| 07/30/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 008 | 57040747 |
| | FURTHER REVIEW AND COMMENT ON DRAFT LIQUIDATING TRUST AGREEMENT (.9); DRAFT DECLARATION FOR FURTHER TRANFSORM DISPUTE (.7). | | | | |
| 07/30/19 | Cohen, Francesca | 3.50 | 3,062.50 | 008 | 57108236 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/30/19 | Guthrie, Hayden | 0.70 | 665.00 | 008 | 56996687 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/30/19 | Van Groll, Paloma | 5.90 | 5,162.50 | 008 | 57050729 |
| | NEGOTIATE WITH OBJECTORS RE: PLAN ISSUES (1.6); REVISE CONFIRMATION BRIEF (4.3). | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 008 | 57065455 |
| | REVISE CONFIRMATION ORDER TO INCLUDE THIRD PARTY REVISED LANGUAGE (.6); DISCUSS CHANGES TO CONFIRMATION ORDER WITH P. VAN GROLL (.2); FURTHER REVISE CONFIRMATION ORDER (.4); COMMUNICATE WITH CREDITORS RE: PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.2); REVIEW CASE LAW RE: TIMING TO CLOSING CHAPTER 11 CASES POST-EFFECTIVE DATE (.3). | | | | |
| 07/30/19 | DiDonato, Philip | 2.70 | 1,512.00 | 008 | 57046058 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 07/30/19 | Hwangpo, Natasha | 6.30 | 5,985.00 | 008 | 57041995 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (5.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH AKIN RE CONFIRMATION ORDER AND PLAN (.4); CORRESPOND WITH PARTIES RE CONFIRMATION AND PLAN OBJECTIONS (.3). | | | | |
| 07/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 008 | 57095218 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AIG'S PROPOSED CHANGES TO DEBTORS' PLAN AND CONFER WITH P. VAN GROLL RE: SAME. | | | | |
| 07/30/19 | Chan, Herbert | 2.30 | 816.50 | 008 | 57035813 |
| | ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 07/31/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57006071 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57012610 |
| | REVIEW AIG EMAIL RE: ASSUMPTION OF CONTRACTS AND PROPOSED LANGUAGE FOR CONFIRMATION ORDER (.2). | | | | |
| 07/31/19 | Cohen, Francesca | 2.70 | 2,362.50 | 008 | 57108240 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/31/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 008 | 57006969 |
| | REVIEW LIQUIDATING TRUST AGREEMENT (1.2); REVIEW CONFIRMATION DATE CHECKLIST (.5); COORDINATE OVERSEAS COUNSEL (.7). | | | | |
| 07/31/19 | Van Groll, Paloma | 8.60 | 7,525.00 | 008 | 57050686 |
| | CALL WITH C. DIKTABAN RE: RESEARCH (0.6); CALLS WITH PLAN OBJECTORS (2.1); ATTEND PLAN MEETING (0.9); REVISE CONFIRMATION BRIEF (5). | | | | |
| 07/31/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 57082451 |
| | REVISE PLAN WIP (.2); ATTEND AND PARTICIPATE IN PLAN WIP MEETING (.5). | | | | |
| 07/31/19 | Diktaban, Catherine Allyn | 1.10 | 616.00 | 008 | 57082492 |
| | REVISE CONFIRMATION ORDER AND CIRCULATE TO S. SINGH (.1); REVIEW FEASIBILITY RESEARCH (.2); DRAFT EMAIL RE: TIMING TO CLOSING FOR N. HWANGPO AND P. VAN GROLL (.1); GATHER PRECEDENT FOR SHORT FORM OF CONFIRMATION ORDER PER P. VAN GROLL (.1); DISCUSS FEASIBILITY RESEARCH WITH P. VAN GROLL (.2); DISCUSS PROPOSED LANGUAGE FOR CONFIRMATION ORDER WITH CREDITORS (.2); REVISE NOTICE OF PLAN SUPPLEMENT PER N. HWANGPO (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/31/19 | DiDonato, Philip | 5.00 | 2,800.00 | 008 | 57046025 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (2.9); CONDUCT RESEARCH RE: THE CONFIRMATION DECLARATION (2.1). | | | | |
| 07/31/19 | Hwang, Angeline Joong-Hui | 2.60 | 1,794.00 | 008 | 57063884 |
| | CALL W. MURPHY RE: RECOVERY CHART FOR CONFIRMATION BRIEF (.6); REVISE CONFIRMATION BRIEF (2). | | | | |
| 07/31/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 008 | 57042001 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.5); REVIEW AND REVISE NOTICES TO FILINGS (.4); CORRESPOND WITH WEIL TEAM RE LTA (.5); REVIEW AND ANALYZE SAME (.3). | | | | |
| 07/31/19 | Lee, Kathleen | 0.70 | 294.00 | 008 | 57013358 |
| | RESEARCH CONFIRMATION ORDERS FOR N. HWANGPO. | | | | |
| 07/31/19 | Chan, Herbert | 8.40 | 2,982.00 | 008 | 57035637 |
| | ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 07/31/19 | Stauble, Christopher A. | 0.50 | 202.50 | 008 | 57049999 |
| | ASSIST WITH PREPARATION OF CONFIRMATION BRIEF. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **759.70** | **$645,006.00** | | |
| 05/04/19 | Dixon, Catherine T. | 0.30 | 450.00 | 010 | 56435530 |
| | RESEARCH/ANALYSIS RE: LIQUIDATING TRUST'S POST-CONFIRMATION SEC DISCLOSURE OBLIGATIONS. | | | | |
| 07/01/19 | Fail, Garrett | 0.30 | 390.00 | 010 | 56844327 |
| | RESPOND TO INQUIRY RE GOVERNANCE ISSUE. | | | | |
| 07/01/19 | Descovich, Kaitlin | 1.40 | 1,330.00 | 010 | 56848043 |
| | ATTENTION TO 8-K (.4); ATTENTION TO RESTRUCTURING COMMITTEE MINUTES (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Kaneko, Erika Grace | 3.50 | 3,062.50 | 010 | 56845735 |
| | DRAFT, REVIEW AND COORDINATE DOCUMENTS FOR PLAN/DISCLOSURE STATEMENT FORM 8-K. | | | | |
| 07/01/19 | Ellsworth, John A. | 0.50 | 192.50 | 010 | 56910766 |
| | REVIEW, FINALIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 07/02/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56848138 |
| | ATTENTION TO PLAN AND SOLICITATION 8-K FILING. | | | | |
| 07/02/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 56845161 |
| | DRAFTED AND REVIEWED PLAN/DISCLOSURE STATEMENT FORM 8-K DOCUMENTS. | | | | |
| 07/02/19 | Kaneko, Erika Grace | 3.30 | 2,887.50 | 010 | 56845191 |
| | DRAFT AND REVIEW PLAN/DISCLOSURE STATEMENT FORM 8-K DOCUMENTS. | | | | |
| 07/03/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 56848099 |
| | ATTENTION TO MONTHLY OPERATING REPORT 8-K REVIEW. | | | | |
| 07/03/19 | Kaneko, Erika Grace | 0.40 | 350.00 | 010 | 56846048 |
| | COORDINATE PLAN/DISCLOSURE STATEMENT FORM 8-K FILING (.1); DRAFT MONTHLY OPERATING REPORT FORM 8-K (.3). | | | | |
| 07/03/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 56910760 |
| | PREPARE, FINALIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD MINUTES WITH EXHIBITS. | | | | |
| 07/05/19 | Hwangpo, Natasha | 0.30 | 285.00 | 010 | 56854851 |
| | CORRESPOND WITH PW RE RESTRUCTURING COMMITTEE MEETINGS. | | | | |
| 07/08/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 010 | 56892101 |
| | REVIEW DOCUMENTS FOR RESTRUCTURING COMMITTEE CALL (.5); ATTEND RESTRUCTURING COMMITTEE CALL.  (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Descovich, Kaitlin | 1.70 | 1,615.00 | 010 | 56887481 |
| | PREPARE MINUTES. | | | | |
| 07/08/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 010 | 56904409 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K (.2); ATTENDED RESTRUCTURING COMMITTEE MEETING (.6). | | | | |
| 07/08/19 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 56891844 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 010 | 56902172 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 56891118 |
| | ATTEND WEEKLY UPDATE RESTRUCTURING COMMITTEE CALL (.4); CORRESPOND WITH SAME RE SUPPORTING DOCUMENTS (.3). | | | | |
| 07/09/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 56904380 |
| | REVIEW MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 07/10/19 | Ellsworth, John A. | 0.50 | 192.50 | 010 | 56910923 |
| | REVIEW AND ASSEMBLE RESTRUCTURING BOARD MINUTES WITH EXHIBITS. | | | | |
| 07/11/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 56893719 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/11/19 | Marcus, Jacqueline | 0.30 | 412.50 | 010 | 56891722 |
| | PARTICIPATION ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 07/11/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 57083301 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND RESTRUCTURING COMMITTEE MEETING (.5); PREPARE FOR SAME (.5). | | | | |
| 07/11/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 57083462 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 07/11/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 56881801 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (PARTIAL). | | | | |
| 07/11/19 | Hwangpo, Natasha | 0.40 | 380.00 | 010 | 56891240 |
| | ATTEND RESTRUCTURING COMMITTEE UPDATE CALL. | | | | |
| 07/11/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 56910944 |
| | REVIEW AND FINALIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 07/12/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 57088742 |
| | ATTEND CALL WITH RESTRUCTURING COMM MEMBERS RE PRIVILEGED STRATEGIC MATTERS (1.0). | | | | |
| 07/12/19 | Descovich, Kaitlin | 1.80 | 1,710.00 | 010 | 56887460 |
| | ATTENTION TO RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 07/13/19 | Odoner, Ellen J. | 1.20 | 1,920.00 | 010 | 56889711 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 07/15/19 | Van Groll, Paloma | 0.30 | 262.50 | 010 | 57166632 |
| | ORGANIZE RESTRUCTURING COMMITTEE AGENDA (0.3). | | | | |
| 07/16/19 | Kaneko, Erika Grace | 0.30 | 262.50 | 010 | 57004715 |
| | DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 07/16/19 | Ellsworth, John A. | 1.20 | 462.00 | 010 | 57015612 |
| | REVIEW, PREP ASSEMBLE AND FINALIZE SEARS RESTRUCTURING COMMITTEE BOARD MINUTES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56941747 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/17/19 | Singh, Sunny | 0.80 | 960.00 | 010 | 56915781 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/17/19 | Friedmann, Jared R. | 0.80 | 900.00 | 010 | 57089030 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING COMMITTEE RE: SAME (.8). | | | | |
| 07/17/19 | Fail, Garrett | 0.50 | 650.00 | 010 | 56944637 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 07/17/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 010 | 56936774 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (.8); PREPARE FOR SAME (.3). | | | | |
| 07/17/19 | Descovich, Kaitlin | 0.60 | 570.00 | 010 | 56925882 |
| | RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/17/19 | Kaneko, Erika Grace | 1.20 | 1,050.00 | 010 | 57004698 |
| | ATTENDED RESTRUCTURING COMMITTEE CALL (.8), DRAFT AND COORDINATE MONTHLY OPERATING REPORT FORM 8-K (.4). | | | | |
| 07/17/19 | Skrzynski, Matthew | 0.20 | 158.00 | 010 | 56954189 |
| | ATTEND CALL OF RESTRUCTURING COMMITTEE AND ADVISORS AND PREPARE ANY DOCUMENTS FOR DISTRIBUTION RE: SAME. | | | | |
| 07/17/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 56972164 |
| | PREPARE FOR AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 56946283 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE UPDATE CALL (.6); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.1). | | | | |
| 07/17/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57015593 |
| | REVIEW, FINALIZE AND COMPILE SEARS RESTRUCTURING COMMITTEE BOARD RESOLUTIONS (1.5). | | | | |
| 07/18/19 | Descovich, Kaitlin | 0.40 | 380.00 | 010 | 56926084 |
| | ATTENTION TO LIQUIDATING TRUST SEC REPORTING. | | | | |
| 07/18/19 | Guthrie, Hayden | 0.40 | 380.00 | 010 | 57166345 |
| | DRAFT RESIGNATION LETTER FOR DIRECTORS AND OFFICERS (.4). | | | | |
| 07/18/19 | Zavagno, Michael | 5.00 | 2,800.00 | 010 | 56939443 |
| | DRAFT WRITTEN CONSENTS FOR NAME CHANGES AND DIRECTOR/OFFICER RESIGNATIONS. | | | | |
| 07/19/19 | Zavagno, Michael | 3.20 | 1,792.00 | 010 | 56940349 |
| | DRAFT WRITTEN CONSENTS FOR NAME CHANGES AND DIRECTOR/OFFICER RESIGNATIONS. | | | | |
| 07/19/19 | Shrestha, Christine | 5.00 | 1,925.00 | 010 | 56930068 |
| | PREPARE DISSOLUTION FORMS FOR VARIOUS STATES PER J. GODIO AND H. GUTHRIE. | | | | |
| 07/22/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 56979405 |
| | CALL WITH CLEARY AND R. RIECKER RE: DT WORK (.3); CONF CALL RE: LTA (.4); CONF CALL WITH C. DIXON, ETC ON LTA SECURITIES LAW ISSUES (.3); REVIEW OF DE COUNSEL COMMENTS (.3). | | | | |
| 07/22/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 56945595 |
| | ATTENTION TO SEC REPORTING REQUIREMENTS FOR LIQUIDATING TRUST. | | | | |
| 07/22/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 57004964 |
| | COORDINATEEMONTHLY OPERATING REPORT FORM 8-K FILING. | | | | |
| 07/22/19 | Zavagno, Michael | 2.20 | 1,232.00 | 010 | 56983408 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WRITTEN CONSENTS FOR DIRECTOR/OFFICER REMOVALS AND APPOINTMENTS. | | | | |
| 07/22/19 | Shrestha, Christine | 5.30 | 2,040.50 | 010 | 56970220 |
| | PREPARE DISSOLUTION FORMS FOR VARIOUS JURISDICTIONS (4.0); MAKE REVISIONS (.3); PREPARE LIST OF MISSING ITEMS AND SIGNATURE INSTRUCTION (1.0) PER J. GODIO AND M. ZAVAGNO. | | | | |
| 07/23/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 56979385 |
| | REVIEW CLEARY MARK-UP OF LETTER RE: DT (.1); ATTN TO DE COUNSEL COMMENTS (.3); REVIEW J. GOLTSER EMAIL RE: KCD NOTES (.1). | | | | |
| 07/23/19 | Descovich, Kaitlin | 0.70 | 665.00 | 010 | 56970134 |
| | ATTENTION TO LIQUIDATING PLAN/SEC DISCLOSURE AND GOVERNANCE REQUIREMENTS. | | | | |
| 07/23/19 | Zavagno, Michael | 0.90 | 504.00 | 010 | 56983493 |
| | REVISE SEARS DISSOLUTION DOCUMENTS. | | | | |
| 07/23/19 | Hwangpo, Natasha | 0.20 | 190.00 | 010 | 56975443 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE HEARING UPDATE. | | | | |
| 07/23/19 | Shrestha, Christine | 3.20 | 1,232.00 | 010 | 56970205 |
| | REVIEW DISSOLUTION FORMS FOR ACCURACY (2.0); MAKE REVISIONS (.5); CONDENSE FORMS INTO ZIP FILES BY STATE (.5); SEND TO ATTORNEYS FOR REVIEW (.2) AS PER M. ZAVAGNO, H. GUTHRIE AND J. GODIO. | | | | |
| 07/24/19 | Odoner, Ellen J. | 2.00 | 3,200.00 | 010 | 56979462 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5); EMAIL RESTRUCTURING COMMITTEE AND AUDIT COMMS ON DT WORK (.4); CONFER WITH A. REESE RE: STATUS (.5); CALL WITH C. DIXON, ETC. RE: SECURITIES LAW ISSUES ON LTA (.4); EXCHANGE EMAILS WITH C. ALLEN OF CLEARY ON DT WORK (.2). | | | | |
| 07/24/19 | Danilow, Greg A. | 0.50 | 800.00 | 010 | 56956492 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/19 | Marcus, Jacqueline | 0.60 | 825.00 | 010 | 56982986 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 56974134 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 07/24/19 | Friedmann, Jared R. | 0.40 | 450.00 | 010 | 56964895 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Descovich, Kaitlin | 1.70 | 1,615.00 | 010 | 56970114 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.6); REVIEW PUBLIC DISCLOSURE RE EXECUTIVE OFFICERS' COMPENSATION (1.1). | | | | |
| 07/24/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 56980113 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 07/24/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 56952890 |
| | REVIEW REQUIRED DOCUMENTATION TO CONVERT SEARS BRANDS BUSINESS UNIT CORPORATION TO A LIMITED LIABILITY COMPANY. | | | | |
| 07/24/19 | Guthrie, Hayden | 0.50 | 475.00 | 010 | 57108214 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57051762 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 010 | 57063844 |
| | DIAL INTO THE RESTRUCTURING COMMITTEE CALL. | | | | |
| 07/24/19 | Hwangpo, Natasha | 0.90 | 855.00 | 010 | 56975113 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE UPDATE CALL (.6); CALL WITH WEIL TEAM RE SAME (.3). | | | | |
| 07/24/19 | Shrestha, Christine | 3.00 | 1,155.00 | 010 | 56970251 |
| | REVIEW CORPORATE STRUCTURE CHART, ADD OFFICER AND DIRECTOR NAMES TO FORMS (2.5); ATTEND TO QUESTIONS ABOUT ADDRESSES, TAX CLEARANCE CERTIFICATES REQUIRED IN NY, PA, TX, MI, WINDING UP PROCEDURE IN VA, REPORT AS PER M. ZAVAGNO (.5). | | | | |
| 07/25/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 56979274 |
| | CONFER WITH J. BERRY OF DT RE: TRANSFORM REQUEST FOR ACCESS TO WORKPAPERS (.3); CONF K. DESCOVITCH RE: RESEARCH (.3); RESPONSE TO APPROVAL FROM BOARD OF DT WORK (.2); REVIEW OF A. CARR EMAIL ON LTA (.1); RECEIPT OF SIGNED LETTER FROM TRANSFORM ON DT WORK (.1). | | | | |
| 07/25/19 | Descovich, Kaitlin | 1.80 | 1,710.00 | 010 | 56969897 |
| | ANALYSIS OF DISCLOSURE RE EXECUTIVE OFFICERS COMPENSATION. | | | | |
| 07/25/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 010 | 57108219 |
| | REVIEW DIRECTOR AND OFFICER APPOINTMENT AND RESIGNATION RESOLUTIONS (.6); REVIEW MEXICO SHARE PURCHASE AGREEMENT (.5). | | | | |
| 07/25/19 | Zavagno, Michael | 0.50 | 280.00 | 010 | 56983566 |
| | UPDATE WRITTEN CONSENTS FOR DIRECTOR/OFFICER REMOVALS AND APPOINTMENTS. | | | | |
| 07/25/19 | Shrestha, Christine | 2.20 | 847.00 | 010 | 56969721 |
| | REVISE SEVERAL DISSOLUTION FORMS. | | | | |
| 07/26/19 | Odoner, Ellen J. | 0.10 | 160.00 | 010 | 57167861 |
| | EMAIL J. BERRY RE: SHC BOARD COMPOSITION (.1). | | | | |
| 07/26/19 | Zavagno, Michael | 3.50 | 1,960.00 | 010 | 56983414 |
| | UPDATE WRITTEN CONSENTS FOR DIRECTOR/OFFICER REMOVALS AND APPOINTMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Shrestha, Christine | 5.70 | 2,194.50 | 010 | 56970130 |
| | CONTINUE TO INSERT OFFICER AND DIRECTOR NAMES ON DISSO FORMS, REPORT STATUS AS PER M. ZAVAGNO. | | | | |
| 07/29/19 | Odoner, Ellen J. | 1.10 | 1,760.00 | 010 | 56999822 |
| | CONFER WITH W. KUNKLER RE: DT (.3); CONF G. DANILOW RE: DT (.2); REVIEW DT MATERIALS (.3); CONF F. COHEN RE: MEXICO AGREEMENT (.3). | | | | |
| 07/29/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 57004599 |
| | ATTENTION TO GOVERNANCE QUESTION. | | | | |
| 07/29/19 | Cohen, Francesca | 3.80 | 3,325.00 | 010 | 57045491 |
| | REVISE FOREIGN STOCK TRANSFERS. | | | | |
| 07/29/19 | Godio, Joseph C. | 0.60 | 414.00 | 010 | 56985695 |
| | MEET WITH H. GUTHRIE AND M. ZAVAGNO TO DISCUSS DISSOLUTION, NAME CHANGES AND WRITTEN CONSENTS. | | | | |
| 07/29/19 | Zavagno, Michael | 1.70 | 952.00 | 010 | 57053332 |
| | PREPARE WRITTEN CONSENTS FOR DIRECTOR AND OFFICE RESIGNATIONS. | | | | |
| 07/29/19 | Hwangpo, Natasha | 0.20 | 190.00 | 010 | 57042058 |
| | CORRESPOND WITH WEIL TEAM RE RESTRUCTURING COMMITTEE CALL MATERIALS. | | | | |
| 07/29/19 | Shrestha, Christine | 5.00 | 1,925.00 | 010 | 57010924 |
| | ADD OFFICER AND DIRECTOR INFORMATION AND STOCK STRUCTURE TO DISSOLUTION FORMS IN MULTIPLE JURISDICTIONS (4.5); CREATE LIST OF MISSING ITEMS (.5), AS PER M. ZAVAGNO AND J. GODIO. | | | | |
| 07/30/19 | Odoner, Ellen J. | 0.80 | 1,280.00 | 010 | 57015774 |
| | CONFER WITH T. TISCH RE: AUDIT COMM (.2); CONFER WITH J. BERRY RE: REVIEW OF DT WORKPAPERS BY PWC (.3); ARRANGE AC MEETING (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 57004574 |
| | ATTENTION TO MINUTES. | | | | |
| 07/30/19 | Cohen, Francesca | 4.90 | 4,287.50 | 010 | 57045319 |
| | REVISE FOREIGN STOCK TRANSFERS. | | | | |
| 07/30/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 57108238 |
| | REVIEW OVERSEAS SEARS SUBSIDIARY WIND DOWN ACTIONS. | | | | |
| 07/30/19 | Zavagno, Michael | 2.20 | 1,232.00 | 010 | 57053308 |
| | PREPARE CORPORATE DISSOLUTION DOCUMENTS. | | | | |
| 07/30/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 010 | 57094498 |
| | REVIEW, ORGANIZE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 07/30/19 | Shrestha, Christine | 3.00 | 1,155.00 | 010 | 57011544 |
| | REVIEW FORMS (1.0), ADD DIRECTORS (.5), DETERMINE WHICH ITEMS ARE OUTSTANDING FOR DISSO FORMS (.5), PREPARE ADDITIONAL CERTIFICATES OF CANCELLATION FOR DE ENTITIES (.7), ADD STOCK STRUCTURE TO IL DISSO FORMS (.3), AS PER M. ZAVAGNO, J. GODIO. | | | | |
| 07/31/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 57015901 |
| | PARTICIPATE ON AUDIT COMMITTEE CALL (.4); FOLLOW-UP EMAIL TO R. REICKER (.1); REVIEW EMAIL (.2); CALL WITH CLEARY RE: ELA (.1); REVIEW CLEARY FOLLOW-UP EMAIL (.1); EMAIL RESTRUCTURING COMMITTEE (.3); CONFER WITH J. MARCUS RE: STATUS (.1). | | | | |
| 07/31/19 | Cohen, Francesca | 6.20 | 5,425.00 | 010 | 57045463 |
| | REVISE AND ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 07/31/19 | Shrestha, Christine | 2.20 | 847.00 | 010 | 57011936 |
| | PREPARE NEW ZIP FILES (1.3), SEND TO ATTORNEYS (.2), REQUEST ADDITIONAL INFORMATION AND CLARIFICATION TO COMPLETE FORMS (.5), DISCUSS NEXT STEPS (.2) AS PER M. ZAVAGNO AND J. GODIO. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **133.30** | **$102,333.50** | | |
| 07/08/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 56891657 |
| | CALL WITH A. HWANG RE: EQUINOX TERMINALS (.1); REVIEW LETTER TO ILLINOIS WHOLESALE (.1). | | | | |
| 07/08/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56887908 |
| | EMAILS WITH VENDORS AND WITH M-III AND WEIL TEAMS RE VENDOR ISSUES.  (.1) CALL WITH RENAISSANCE (.2). | | | | |
| 07/08/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 011 | 56882550 |
| | CALL WITH T. PEENE ON ECF NO. 4419 AND 4209 (.1); EMAIL TO B. PODZIUS ON STATUS OF TELEBRANDS (.2); CALL K. ROSEN RE: TELEBRANDS MOTION (.1). | | | | |
| 07/08/19 | Podzius, Bryan R. | 0.20 | 175.00 | 011 | 56882227 |
| | CALL WITH K. TUMSUDEN AND A. LEWITT RE: VENDOR MATTERS. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 56891782 |
| | CONFERENCE CALL WITH A. HWANG AND A. ASHFORTH RE: EQUINOX TERMINALS (.3). | | | | |
| 07/09/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 011 | 56900363 |
| | CALL TO K. ROSEN ON TELEBRANDS MOTION. | | | | |
| 07/09/19 | Podzius, Bryan R. | 0.40 | 350.00 | 011 | 56882568 |
| | REVIEW INQUIRY FROM VENDOR RE: CONSIGNMENT VENDORS. | | | | |
| 07/10/19 | Marcus, Jacqueline | 0.10 | 137.50 | 011 | 57167869 |
| | OFFICE CONFERENCE WITH G. FAIL RE: ICONIX CONTRACT (.1). | | | | |
| 07/10/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 011 | 56882365 |
| | REVIEW GROUPBY MOTION AND RESEARCH (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 56897997 |
| | PREP FOR MEETING WITH B. PODZIUS ON GROUPBY OBJECTION (.1); MEET WITH B. PODZIUS ON GROPUBY OBJECTION (.2). | | | | |
| 07/11/19 | Podzius, Bryan R. | 0.90 | 787.50 | 011 | 56882377 |
| | REVIEW RESEARCH RE: SEARS VENDOR OBJECTIONS (.5); CONFER WITH A. LEWITT RE: SAME (.4). | | | | |
| 07/17/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56925748 |
| | REVIEW VENDOR INQUIRIES. | | | | |
| 07/18/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 56925706 |
| | REVIEW VENDOR INQUIRIES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 56997122 |
| | MEET WITH B. PODZIUS AND K. TUMSUDEN RE: VENDOR MOTIONS (.3). | | | | |
| 07/22/19 | Podzius, Bryan R. | 0.30 | 262.50 | 011 | 56965435 |
| | CONFER WITH K. TUMSUDEN AND A. LEWITT RE: VENDOR MATTERS. | | | | |
| 07/23/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 56969983 |
| | EMAILS WITH SEARS VENDORS (.1) CALL WITH SCENT OF WORTH (.2). | | | | |
| 07/23/19 | Peshko, Olga F. | 0.30 | 276.00 | 011 | 56982859 |
| | CORRESPONDENCE REGARDING VENDOR ISSUES. | | | | |
| 07/26/19 | Fail, Garrett | 0.20 | 260.00 | 011 | 56970028 |
| | PROCESS EMAILS FROM VENDORS. | | | | |
| 07/26/19 | Podzius, Bryan R. | 0.60 | 525.00 | 011 | 56965443 |
| | REVIEW VENDOR MATTERS AND VENDOR INQUIRIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 57004945 |
| | REVIEW AND REVISE EMAIL RE: TEAM WORLDWIDE. | | | | |
| 07/29/19 | Fail, Garrett | 1.00 | 1,300.00 | 011 | 57021245 |
| | PROCESS INBOUND EMAIL REQUESTS FROM VENDORS. (.1) ANALYSIS RE SCENT OF WORTH MOTION (.3) PREPARE AND EMAILS WITH VENDORS RE ORDER DENYING 503B1 MOTION. (.3) REVIEW MOTIONS FILED BY VENDORS FOR PAYMENT AND ANALYSIS RE SAME (.3). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 011 | 57046334 |
| | DRAFT OMNIBUS OBJECTION RE: VENDOR MOTIONS. | | | | |
| 07/29/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 011 | 57077421 |
| | REVIEW AND REVISE VENDOR OBJECTION. | | | | |
| 07/29/19 | Podzius, Bryan R. | 1.90 | 1,662.50 | 011 | 57077432 |
| | PARTICIPATE IN SEARS WIP MEETING (.4); CALL WITH G. FAIL AND K. TUMSUDEN RE: VENDOR MATERS (1.3); REVIEW THE SAME (.2). | | | | |
| 07/30/19 | Fail, Garrett | 1.00 | 1,300.00 | 011 | 57022743 |
| | MEETING WITH WEIL TEAM RE OPEN VENDOR ISSUES, INCLUDING MULTIPLE MOTIONS FILED AND INQUIRIES. | | | | |
| 07/30/19 | Lewitt, Alexander G. | 4.30 | 2,408.00 | 011 | 57046340 |
| | REVIEW VENDOR OBJECTIONS (2.0); DRAFT OMNIBUS VENDOR OBJECTION (1.4); MEETING WITH G. FAIL ON (SAME) (0.9). | | | | |
| 07/30/19 | Podzius, Bryan R. | 1.40 | 1,225.00 | 011 | 57077602 |
| | VENDOR MEETING WITH G. FAIL AND K. TUMSUDEN (1.0) CONFER WITH A. LEWITT RE OBJECTIONS (.3); REVIEW THE SAME (.1). | | | | |
| 07/31/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 57024689 |
| | REVIEW VENDOR OBJECTIONS TO PLAN AND MOTIONS FOR PAYMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 011 | 57046477 |
| | REVIEW OMNIBUS OBJECTIONS RE: VENDORS MOTIONS (0.6). | | | | |
| 07/31/19 | Podzius, Bryan R. | 1.50 | 1,312.50 | 011 | 57077029 |
| | REVIEW 503B9 AND OTHER VENDOR OBJECTIONS (.3); REVISE GROUPBY OBJECTION (1.2). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **21.50** | **$18,253.00** | | |
| 07/01/19 | Shulzhenko, Oleksandr | 0.70 | 735.00 | 013 | 56848145 |
| | CORRESPOND WITH N. HWANGPO AND J. RUTHERFORD RE TREATMENT OF $271 MM LC FACILITY (.7). | | | | |
| 07/05/19 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 56854860 |
| | CORRESPOND WITH 2L PARTIES AND AKIN RE BUDGET AND UPDATED ADMIN TRACKER. | | | | |
| 07/11/19 | Shulzhenko, Oleksandr | 0.80 | 840.00 | 013 | 56895444 |
| | CORRESPOND WITH N. HWANGPO RE $271M LC FACILITY AND 2L. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **2.00** | **$2,050.00** | | |
| 05/28/19 | Chan, Herbert | 2.90 | 1,029.50 | 014 | 56597747 |
| | ASSIST WITH PREPARATION OF SECOND AMENDED DISCLOSURE STATEMENT. | | | | |
| 07/02/19 | DiDonato, Philip | 3.60 | 2,016.00 | 014 | 56847445 |
| | UPDATE SOLICITATION PACKAGES FOR MAILING (2.2); CORRESPOND WITH PRIME CLERK RE: SOLICITATION (0.9); REVIEW BALLOTS (0.5). | | | | |
| 07/02/19 | Hwangpo, Natasha | 4.90 | 4,655.00 | 014 | 57077909 |
| | CALL WITH WEIL TEAM, AKIN AND PRIME CLERK RE SOLICITATION DRAFTS AND NOTICING (2.3); CORRESPOND WITH SAME RE SAME (1.1); REVIEW AND ANALYZE MOCK UPS (.6); CORRESPOND WITH PRIME CLERK RE PUBLICATION (.5); CALL WITH SAME RE TIMELINE (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | DiDonato, Philip | 1.30 | 728.00 | 014 | 56847728 |
| | FINALIZE PUBLICATION VERSION OF CONFIRMATION HEARING NOTICE. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 014 | 56858489 |
| | RESPOND TO EMAILS RE: SOLICITATION. | | | | |
| 07/03/19 | Hwangpo, Natasha | 1.40 | 1,330.00 | 014 | 57080111 |
| | CORRESPOND WITH PRIME CLERL RE TABULATION (.3); CALLS WITH SAME RE SAME (.3); REVIEW AND ANALYZE BALLOTS (.4); CORRESPOND WITH PRIME CLERK RE SOLICITATION PACKAGES (.4). | | | | |
| 07/05/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 014 | 56858541 |
| | REVIEW EMAILS RE: SOLICITATION AND PUBLICATION NOTICE. | | | | |
| 07/05/19 | Hwangpo, Natasha | 0.40 | 380.00 | 014 | 57083977 |
| | CORRESPOND WITH PRIME CLERK AND WEIL TEAM RE NOTICING, SOLICITATION, AND PUBLICATIONS. | | | | |
| 07/07/19 | Dixon, Catherine T. | 0.60 | 900.00 | 014 | 56851607 |
| | REVIEW AND ANALYZE SECOND AMENDED DISCLOSURE STATEMENT SECTIONS RELATING TO LIQUIDATING TRUST - FEDERAL SECURITIES LAW ISSUES. | | | | |
| 07/08/19 | Hwangpo, Natasha | 0.70 | 665.00 | 014 | 57081049 |
| | CORRESPOND WITH PRIME CLERK AND WEIL TEAM RE SOLICITATION (.5); CORRESPOND WITH WEIL TEAM AND PRIME CLERK RE PUBLICATION (.2). | | | | |
| 07/09/19 | Hwangpo, Natasha | 0.10 | 95.00 | 014 | 57081570 |
| | CORRESPOND WITH PRIME CLERK RE PUBLICATION. | | | | |
| 07/16/19 | Fail, Garrett | 0.10 | 130.00 | 014 | 56970104 |
| | CALL WITH CREDITOR RE VOTING. | | | | |
| 07/22/19 | DiDonato, Philip | 1.40 | 784.00 | 014 | 57051776 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT VOTING STIPULATION. | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.20 | 190.00 | 014 | 57107890 |
| | CORRESPOND WITH WEIL TEAM RE BALLOTS. | | | | |
| 07/24/19 | DiDonato, Philip | 0.80 | 448.00 | 014 | 57051797 |
| | UPDATE VOTING STIPULATION. | | | | |
| 07/24/19 | DiDonato, Philip | 1.50 | 840.00 | 014 | 57051800 |
| | REVIEW DRAFT VOTING DECLARATION. | | | | |
| 07/25/19 | DiDonato, Philip | 1.60 | 896.00 | 014 | 57051867 |
| | REVIEW DRAFT VOTING DECLARATION. | | | | |
| 07/25/19 | Hwangpo, Natasha | 0.40 | 380.00 | 014 | 57108223 |
| | REVIEW AND REVISE VOTING STIPULATION (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 07/26/19 | DiDonato, Philip | 0.90 | 504.00 | 014 | 57051798 |
| | UPDATE VOTING STIPULATION. | | | | |
| 07/26/19 | Hwangpo, Natasha | 0.40 | 380.00 | 014 | 57167442 |
| | CORRESPOND WITH WEIL TEAM, PRIME CLERK RE VOTING DECLARATION (.4). | | | | |
| 07/30/19 | Hwangpo, Natasha | 0.50 | 475.00 | 014 | 57108239 |
| | CORRESPOND WITH PRIME CLERK RE VOTING RESULTS (.3); REVIEW AND REVISE VOTING STIPULATION (.2). | | | | |
| 07/31/19 | Skrzynski, Matthew | 0.70 | 553.00 | 014 | 57040669 |
| | REVIEW RECORDS FOR DEFINITION OF INSIDERS PER P. DIDONATO REQUEST. | | | | |
| 07/31/19 | Hwangpo, Natasha | 0.30 | 285.00 | 014 | 57108244 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH SAME RE VOTING STIPULATION. | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **25.10** | **$17,939.50** | | |
| 06/03/19 | Pappas, Nicholas J. | 0.10 | 122.50 | 015 | 56623355 |
| | REVIEW EMAILS RE: 1114 MOTION. | | | | |
| 06/13/19 | Pappas, Nicholas J. | 0.20 | 245.00 | 015 | 56688723 |
| | REVIEW DRAFT OBJECTION TO RETIREE MOTION RE: RETIREE LIFE INSURANCE. | | | | |
| 06/14/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 56691145 |
| | REVIEW DRAFT OPPOSITION TO MOTION TO APPOINT RETIREE COMMITTEE. | | | | |
| 07/01/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 56845154 |
| | CONF. WITH M. BEDNARCZYK RE: TSA AND WORKERS COMPENSATION INSURANCE (.2); VARIOUS CONF. AND CORRESPONDENCE WITH A. MISHRA RE: RETIREE MEDICAL, 1114 AND EMPLOYEE TRANSITION ISSUES AND CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: SAME (.5); ADDITIONAL CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: RETIREE MEDICAL AND REVIEW FRADIN DOCUMENTS (.9). | | | | |
| 07/01/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 56825307 |
| | CONFER WITH S. MARGOLIS RE: SEARS ISSUES. | | | | |
| 07/02/19 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 56845518 |
| | REVIEW DOCUMENTS ON FRADIN RETIREE MEDICAL LITIGATION. | | | | |
| 07/08/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56878024 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 1114 COMMITTEE, EMPLOYEE ISSUES AND TRANSITION (.6); REVIEW DOCUMENTATION ON FRADIN SETTLEMENT FOR RETIREE HEATH COVERAGE AND CONF. WITH E. GERAGHTY ON SAME (.6). | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.60 | 825.00 | 015 | 56891439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | OFFICE CONFERENCE WITH O. PESHKO, S. MARGOLIS AND A. MISRA RE: MISCELLANEOUS RETIREE ISSUES. | | | | |
| 07/09/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56878072 |
| | CONFERENCE WITH S. MARGOLIS RE: RETIREE MEDICAL ARRANGEMENTS TERMINATION (.2); EMAILS WITH SEARS RE: SAME (.2). | | | | |
| 07/09/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 56877889 |
| | PREPARE FOR AND MEET WITH J. MARCUS, O. PESHKO AND A. MISRA RE: EMPLOYEE ISSUES, BENEFITS PLAN WINDDOWN AND TERMINATION, 1114 ISSUES AND PROPOSALS (.7); CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND A. MISHRA ON EMPLOYEE ISSUES AND TRANSITION (.5). | | | | |
| 07/09/19 | Mishra, Akansha | 1.90 | 1,501.00 | 015 | 56864336 |
| | CONFERENCE CALL WITH S. MARGOLIS AND E. GERAGHTY ON SEARS RETIREE ACCESS PLAN (.4); WEIL MEETING RE: RETIREE HEALTH ACCESS PLAN (1.1); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.4). | | | | |
| 07/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56891822 |
| | CONFERENCE CALL WITH P. DUBLIN, S. BRAUNER, O. PESHKO, AND S. MARGOLIS RE: RETIREES (.3). | | | | |
| 07/10/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 56877861 |
| | PREPARE FOR CONF. WITH UCC ON 1114 PROPOSAL AND RELATED EMPLOYEE ISSUES (.5); CONF. WITH WEIL AND UCC (.3); DRAFT SUMMARY AND CORRESPONDENCE WITH P. WESSEL AND A. MISHRA RE: SAME (.3). | | | | |
| 07/10/19 | Margolis, Steven M. | 0.70 | 752.50 | 015 | 56877902 |
| | CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: L. FRADIN, SEARS RETIREE HEALTH PLAN AND RELATED ISSUES (.5); CORRESPONDENCE WITH J. NEILSSON (SEYFARTH) RE: QUALIFIED PLAN ISSUES (.2). | | | | |
| 07/10/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 56873005 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 07/11/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56891475 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH S. MARGOLIS RE: 1114 PROPOSALS AND UCC CALL. | | | | |
| 07/11/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 56877911 |
| | REVIEW ISSUES FROM J. NEILLSON (SEYFARTH) ON PROHIBITED TRANSACTIONS (.7); CONF. WITH J. NEILLSON AND A. MISHRA ON SAME (.3); VARIOUS CONF. AND CORRESPONDENCE ON WINDOW ON SEARS BENEFIT PLANS AND CORRESPONDENCE ON SAME (.6); CORRESPONDENCE WITH C. HAYDAY RE: EMPLOYEE TRANSITION AND VISA EMPLOYEE ISSUES (.2). | | | | |
| 07/11/19 | Mishra, Akansha | 0.60 | 474.00 | 015 | 56879543 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (0.3); CONFER WITH MIII ON PLAN WIND DOWN ISSUE (0.3). | | | | |
| 07/12/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 56895105 |
| | REVIEW SUMMARY OF 1114 ALTERNATIVES WITH UCC (.2); EMAILS WITH S. MARGOLIS (.1). | | | | |
| 07/15/19 | Skrzynski, Matthew | 3.50 | 2,765.00 | 015 | 57040695 |
| | DRAFT ANALYSIS RE EMPLOYEE SEVERANCE CLAIMS SIZING (1.9); ANALYZE EMPLOYEE-RELATED FILINGS AND RECORDS TO DETERMINE PRIORITY AND COST OF CERTAIN SEVERANCE-RELATED ISSUES PER UCC QUESTIONS (1.0); CALLS WITH B. MURPHY RE SIZING OF EMPLOYEE CLAIMS, INCLUDING SEVERANCE (.6). | | | | |
| 07/16/19 | Pappas, Nicholas J. | 0.80 | 980.00 | 015 | 56911502 |
| | CALL WITH J. MARCUS AND O. PESHKO RE: CONTENTS OF PROPOSAL TO BE MADE TO RETIREE COMMITTEE AS TO RETIREE LIFE BENEFIT TERMINATION (.3); EMAILS TO AND FROM J. KLEIN, T. MCCARTHY, L. BAER, C. CHAN, A. ZWEIG AND S. MARGOLIS RE: EXEMPLARS FOR PROPOSALS IN 1113/1114 MATTERS (.5). | | | | |
| 07/16/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 56919574 |
| | CALL WITH J. LAWLOR AND O. PESHKO RE: MODIFICATION TO RETIREE PLAN (.7); CALL WITH O. PESHKO AND N. PAPPAS RE: FORMULATION OF PROPOSAL (.3); CALL WITH R. SCHROCK RE: SAME (.1). | | | | |
| 07/17/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 56916740 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO AND FROM L. RICHARDS RE: REQUIREMENTS OF BANKRUPTCY CODE 1114 AS TO PROPOSAL TO RETIREE COMMITTEE AND REVIEW PREVIOUS FORMS OF PROPOSALS FROM OTHER MATTERS (.5). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56932912 |
| | REVIEW EMAILS AND CALL WITH O. PESHKO RE: RETIREES. | | | | |
| 07/18/19 | Pappas, Nicholas J. | 0.60 | 735.00 | 015 | 56924057 |
| | REVIEW MARKUP OF PROPOSAL TO BE SENT TO RETIREE COMMITTEE RE: TERMINATION OF RETIREE LIFE PLAN (.1); EMAILS TO AND FROM J. MARCUS AND S. MARGOLIS RE: COMMENTS TO SAME (.4); REVIEW DRAFT COVER LETTER TO RETIREE COMMITTEE RE SAME (.1). | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 56933106 |
| | REVIEW AND REVISE RETIREE 1114 PROPOSAL (.3); EMAIL N. PAPPAS RE: QUESTIONS (.2). | | | | |
| 07/21/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 015 | 56933215 |
| | REVIEW AND REVISE 1114 PROPOSAL AND TRANSMITTAL LETTER (.5); DRAFT EMAIL TO RESTRUCTURING COMMITTEE (.3). | | | | |
| 07/21/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56939205 |
| | REVIEW DRAFT LETTER AND PROPOSAL TO 1114 COMMITTEE. | | | | |
| 07/21/19 | Peshko, Olga F. | 0.40 | 368.00 | 015 | 56982876 |
| | CORRESPOND RE: RETIREE PROPOSAL AND MAKE CHANGES. | | | | |
| 07/22/19 | Pappas, Nicholas J. | 0.10 | 122.50 | 015 | 56952622 |
| | REVIEW EMAILS FROM J. MARCUS RE: LETTER TO RETITEE COMMITTEE RE: PROPOSAL FOR TERMINATION OF RETIREE LIFE PLAN AS PER COURT ORDER (.1). | | | | |
| 07/22/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 56982899 |
| | FINALIZE EMAIL TO RESTRUCTURING COMMITTEE RE: PROPOSAL (.4); REVISE COVER LETTER TO RETIREE COMMITTEE AND EMAIL RE: PROPOSAL (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 56948112 |
| | CONFERENCE WITH S. MARGOLIS RE: 1114 PROPOSAL AND TAX ISSUE (.2); REVIEW EMAIL CORRESPONDENCE WITH J. MARCUS, RETIREE COMMITTEE AND UCC COUNSEL (.2). | | | | |
| 07/22/19 | Peshko, Olga F. | 4.10 | 3,772.00 | 015 | 56982740 |
| | DRAFT AND REVISE 1114 MOTION AND CORRESPOND RE: SAME. | | | | |
| 07/23/19 | Marcus, Jacqueline | 1.80 | 2,475.00 | 015 | 56982927 |
| | REVIEW AND REVISE 1114 MOTION. | | | | |
| 07/23/19 | Peshko, Olga F. | 0.80 | 736.00 | 015 | 56982599 |
| | REVIEW COMENTS AND REVISE 1114 MOTION. | | | | |
| 07/23/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 56951573 |
| | CONFER WITH S. MARGOLIS RE: SEARS ISSUES. | | | | |
| 07/24/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 015 | 56982663 |
| | CALL WITH O. PESHKO RE: 1114 MOTION (.1); REVIEW AND REVISE 1114 MOTION (1.7); REVIEW CHANGES TO MOTION AND EMAIL O. PESHKO (.2). | | | | |
| 07/24/19 | Wessel, Paul J. | 0.20 | 320.00 | 015 | 56961729 |
| | CONFERENCE WITH S. MARGOLIS RE: RETIREE MEDICAL SETTLEMENTS. | | | | |
| 07/24/19 | Peshko, Olga F. | 3.00 | 2,760.00 | 015 | 56982905 |
| | REVISE RETIREE MOTION DRAFTS AND CORRESPOND AND CONFER RE: SAME (2.5); CORRESPOND WITH M-III RE: SAME (.3); CORRESPOND WITH INTERESTED PARTIES RE: DRAFT (.2). | | | | |
| 07/24/19 | Mishra, Akansha | 0.80 | 632.00 | 015 | 56954503 |
| | CONFER WITH S. MARGOLIS RE: SEARS ISSUES (.5); PROVIDE COMMENTS TO S. MARGOLIS DRAFT OF L. FRADIN LETTER AND RELEASE AGREEMENT (.3). | | | | |
| 07/25/19 | Pappas, Nicholas J. | 0.40 | 490.00 | 015 | 56961505 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT MOTION TO TERMINATE RETIREE LIFE PLAN AND EMALS FROM O. PESHKO RE SAME. | | | | |
| 07/25/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 015 | 56982747 |
| | CALL WITH P. DUBLIN, S. BRAUNER AND O. PESHKO RE: 1114 MOTION (.3); CALL WITH J. LAWLOR AND O. PESHKO RE: SAME (.1); REVISE 1114 MOTION (.3); CALL WITH W. MURPHY AND O. PESHKO RE: 1114 MOTION (.3); REVIEW PROPOSAL FOR L.  FRADIN (.3). | | | | |
| 07/25/19 | Peshko, Olga F. | 2.90 | 2,668.00 | 015 | 56981513 |
| | CORRESPOND RE: RETIREE MOTION (.4); CALLS RE: SAME WITH RETIREE COMMITTEE COUNSEL AND WITH AKIN (.6); REVISE MOTION AND CORRESPOND RE: SAME (1.3); REVIEW SAMPLE DECLARATIONS AND CONFER RE SAME WITH A LEWITT (.4); REVIEW DECLARATION (.2). | | | | |
| 07/25/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 56960704 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 07/26/19 | Pappas, Nicholas J. | 0.20 | 245.00 | 015 | 56964232 |
| | REVIEW DRAFT LETTER TO RETIREE AND DRAFT RELEASE AND EMAILS TO AND FROM S. MARGOLIS RE: SAME (.2). | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 56982725 |
| | EMAILS RE: 1114 MOTION. | | | | |
| 07/26/19 | Peshko, Olga F. | 0.30 | 276.00 | 015 | 56977693 |
| | REVIEW COMMENTS TO RETIREE MOTION AND CORRESPOND RE: SAME. | | | | |
| 07/26/19 | Mishra, Akansha | 1.00 | 790.00 | 015 | 56969987 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.3); DRAFT L. FRADIN LETTER AND RELEASE AGREEMENT (.7). | | | | |
| 07/27/19 | Peshko, Olga F. | 0.80 | 736.00 | 015 | 56977928 |
| | DRAFT MURPHY DECLARATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 56982889 |
| | REVIEW DECLARATION IN SUPPORT OF MOTION AND EMAIL RE: SAME. | | | | |
| 07/29/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 015 | 57004977 |
| | REVIEW W. MURPHY DECLARATION AND CHANGES TO MOTION AND CALL WITH O. PESHKO (.5); REVIEW FINAL CHANGES AND CALL WITH O. PESHKO (.2); REVIEW ALLSTATE EXTENSION (.1); REVIEW RETIREE COMMITTEE DILIGENCE REQUEST AND CALL WITH O. PESHKO (.2). | | | | |
| 07/29/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57000889 |
| | EMAILS WITH TEAM, SEARS AND RETIREE COMMITTEE RE: 1114 PROPOSAL AND DOCUMENT REQUEST (.2); CONFERENCE WITH S. MARGOLIS RE: RESPONSES (.2). | | | | |
| 07/29/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 57006255 |
| | REVIEW ALLSTATE AMENDMENT EXTENDING TIME PERIOD AND CORRESPONDENCE ON SAME (.5); REVIEW DOCUMENT REQUEST LETTER FROM 1114 COMMITTEE (.7). | | | | |
| 07/29/19 | Peshko, Olga F. | 2.10 | 1,932.00 | 015 | 56984575 |
| | REVISE 1114 MOTION AND DECLARATION FOR FILING AND PREPARE EXHIBITS (1); CORRESPONDENCE AND CALLS RE: SAME WITH WEIL AND WITH CLIENT (.3); COORDINATE FILING AND SERVICE OF SAME (.3); REVIEW RETIREE COMMITTEE DEMAND AND CORRESPOND RE: SAME (.5). | | | | |
| 07/29/19 | Stauble, Christopher A. | 1.80 | 729.00 | 015 | 57000338 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (I) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS AND (II) DECLARATION IN SUPPORT OF MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS. | | | | |
| 07/29/19 | Peene, Travis J. | 0.40 | 96.00 | 015 | 57023191 |
| | ASSIST WITH PREPARATION OF 1114 MOTION (.2); AND DECLARATION IN SUPPORT OF THE 1114 MOTION (.2). | | | | |
| 07/30/19 | Pappas, Nicholas J. | 1.80 | 2,205.00 | 015 | 57004928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH J. MARCUS, O. PESHKO, S. MARGOLIS, AND L. RICHARDS RE: RESPONSE TO DOCUMENT REQUEST FROM UCC (.5); EMAILS TO AND FROM L. RICHARDS, D. RICHARDS AND S. MARGOLIS RE: COLLECTION OF DOCUMENTS FOR DOCUMENT PRODUCTION (.5); CONFERENCE CALL WITH SAME GROUP AND J. LAWLOR OF WOLMUTH FIRM, COUNSEL FOR RETIREE'S COMMITTEE (.5); REVIEW EMAILS FROM E. GERAGHTY AND S. MARGOLIS RE: DOCUMENTS TO PROVIDE TO RETIREE'S COMMITTEE (.3). | | | | |
| 07/30/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 015 | 57004857 |
| | CONFERENCE CALL WITH S. MARGOLIS, O. PESHKO AND N. PAPPAS RE: RETIREE COMMITTEE DISCOVERY REQUEST (.5); REVIEW L. FRADIN LETTER AND EMAIL RE: SAME (.2); REVIEW NEW DRAFT OF L. FRADIN LETTER (.2); CONFERENCE CALL WITH O. PESHKO, S. MARGOLIS, J. LAWLOR AND M. MULDER RE: SAME (.4). | | | | |
| 07/30/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 015 | 57006246 |
| | VARIOUS CONF. AND CORRESPONDENCE ON SEARS HOLDINGS MAURITIUS HOLDING COMPANY AUDIT AND PENSION ISSUES (.4); REVIEW ISSUES ON ELA AMENDMENT AND EXTENSION OF VISA EMPLOYEE TIME PERIOD AND CONF. AND CORRESPONDENCE WITH E. GERAGHTY ON TRANSFERRED EMPLOYEES (.5); VARIOUS CONF. AND CORRESPONDENCE ON 1114 COMMITTEE AND DOCUMENT REQUEST WITH SHC, WEIL, AND COUNSEL FOR 1114 COMMITTEE (1.2); REVIEW 1114 DOCUMENTS FROM E. GERAGHTY (2.4). | | | | |
| 07/30/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 57004571 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 57012673 |
| | CALL WITH D. RICHARDS AND EMAIL S. MARGOLIS RE: INITIAL PRODUCTION TO RETIREE COMMITTEE (.2); REVIEW J. LAWLOR RESPONSE RE: DISCOVERY (.1). | | | | |
| 07/31/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 015 | 57022036 |
| | EMAILS WITH WEIL WORKING GROUP ON MAURITIUS COUNSEL AND AUDITOR REQUESTS RE: PBGC (.3); INTERNAL EMAILS RE: RESPONSES TO 1114 COMMITTEE(.3); EMAIL CORRESPONDENCE WITH SEARS ON TRUSTEE REQUESTS RE: PBGC/TRUST DEAL(.2). | | | | |
| 07/31/19 | Margolis, Steven M. | 4.70 | 5,052.50 | 015 | 57024456 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE ON SEARS HOLDINGS MAURITIUS HOLDING COMPANY AUDIT AND PENSION ISSUES (.5); VARIOUS CONF.AND CORRESPONDENCE ON TRUST DEED FOR PBGC RE: TRANSFER OF DOCUMENTS (.4); REVIEW ISSUES ON ELA AMENDMENT AND EXTENSION OF VISA EMPLOYEE TIME PERIOD AND CONF. AND CORRESPONDENCE ON SAME (.5); VARIOUS CONF. AND CORRESPONDENCE ON 1114 COMMITTEE AND DOCUMENT REQUEST AND REQUEST WITH SHC, WEIL AND SECURIAN (1.2); REVIEW NEW DOCUMENTS FROM E. GERAGHTY ON SAME (1.8); REVIEW CORRESPONDENCE FROM COUNSEL FOR 1114 COMMITTEE (.3). | | | | |

| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | **65.80** | **$70,671.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/19 | Lee, Kathleen | 0.40 | 168.00 | 016 | 56798083 |
| | PREPARE PROPOSED ORDER PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE FURTHER EXTENDING THE EXCLUSIVE PERIODS [ECF NO. 4171], AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 07/19/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 016 | 57054935 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| 07/22/19 | Van Groll, Paloma | 1.10 | 962.50 | 016 | 57056458 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |
| 07/23/19 | Van Groll, Paloma | 0.40 | 350.00 | 016 | 57056498 |
| | DRAFT SECOND EXCLUSIVITY MOTION. | | | | |

| **SUBTOTAL TASK 016 - Exclusivity:** | **3.50** | **$2,880.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Skrzynski, Matthew | 0.30 | 237.00 | 017 | 56849798 |
| | DISCUSS ABACUS STATUS WITH A. LEWITT. | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 017 | 56858308 |
| | MEET WITH M. SKRZYINSKI ON ABICUS TERMINATION LETTER (.1); DRAFT ABDICUS TERMINATION LETTER (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Fail, Garrett | 0.50 | 650.00 | 017 | 56844677 |
| | CONFER WITH P. DIDINOTO AND CALL WITH ICONIX COUNSEL. | | | | |
| 07/02/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56847421 |
| | MEETING AND CALL TO DISCUSS REJECTION OF CERTAIN EXECUTORY CONTRACTS (0.6); COMPILE CONTRACT REJECTION NOTICE AND PREPARE FILING SAME (0.3). | | | | |
| 07/03/19 | DiDonato, Philip | 0.50 | 280.00 | 017 | 56847494 |
| | CORRESPOND WITH MIII RE: REJECTION OF CERTAIN CONTRACTS. | | | | |
| 07/08/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 017 | 56882044 |
| | DRAFT MFK CERTIFICATE OF NO OBJECTION. | | | | |
| 07/09/19 | Skrzynski, Matthew | 1.40 | 1,106.00 | 017 | 56891817 |
| | REVIEW DRAFT LETTER TERMINATING ABACUS AGREEMENT (1.3); CALL M. ELSENER RE ANEW INFORMATION STATUS (.1). | | | | |
| 07/09/19 | DiDonato, Philip | 0.50 | 280.00 | 017 | 56894544 |
| | CORRESPOND WITH MIII RE: REJECTION OF CONTRACTS. | | | | |
| 07/09/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 017 | 56900006 |
| | REVISE AND REVIEW MFK CERTIFICATE OF NO OBJECTION (0.3); CALL L. BODDICKER RE: EQUIPMENT LEASES BILLING AND PAYMENT (0.3). | | | | |
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 017 | 56901622 |
| | ASSIST WITH PREPARATION, FILE AND SERVE CERTIFICATE OF NO OBJECTION RE: DEBTORS MOTION FOR AUTHORITY TO ASSUME CONTRACT WITH MEGAN FOX KELLY ART ADVISORY. | | | | |
| 07/10/19 | Fail, Garrett | 0.60 | 780.00 | 017 | 56886210 |
| | ANALYSIS RE ICON REJECTION ISSUE WITH P. DIDINOTO. | | | | |
| 07/10/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56894305 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTORNEY MEETING TO DISCUSS REJECTION OF CONTRACTS (.5); CORRESPOND WITH MIII RE: REJECTION OF CONTRACTS (.4). | | | | |
| 07/11/19 | Fail, Garrett | 0.30 | 390.00 | 017 | 56886238 |
| | ADDRESS ICON REJECTION REQUEST. | | | | |
| 07/12/19 | Fail, Garrett | 0.10 | 130.00 | 017 | 56886363 |
| | EMAILS RE ICON REJECTION. | | | | |
| 07/12/19 | DiDonato, Philip | 0.90 | 504.00 | 017 | 56893754 |
| | COMPILE CONTRACT REJECTION NOTICE AND PREPARE FILING SAME. | | | | |
| 07/12/19 | Stauble, Christopher A. | 1.10 | 445.50 | 017 | 56956874 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF REJECTION OF EXECUTORY CONTRACTS [ECF NO. 4523]. | | | | |
| 07/14/19 | Skrzynski, Matthew | 0.30 | 237.00 | 017 | 56945792 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT. | | | | |
| 07/15/19 | Skrzynski, Matthew | 0.90 | 711.00 | 017 | 56952915 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT. | | | | |
| 07/15/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 56940347 |
| | PREPARE MFK CERTIFICATE OF NO OBJECTION FOR FILING. | | | | |
| 07/16/19 | Skrzynski, Matthew | 1.30 | 1,027.00 | 017 | 56952912 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT (1.2); DRAFT CORRESPONDENCE TO M. LEW AND J. MARCUS RE OUTSTANDING CONTRACTS RELATING TO ANEW (0.1). | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 017 | 56943171 |
| | REVIEW REJECTION NOTICE RE: AMENDED CONTRACT SCHEDULE SENT BY CLEARY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 56932877 |
| | EMAIL M. SKRZYNSKI RE: ASSUMPTION LIST FOR PLAN SUPPLEMENT AND CALL WITH N. HWANGPO RE: SAME (.3); REVIEW LETTER RE: TERMINATION OF ABACUS CONTRACT (.1). | | | | |
| 07/17/19 | Skrzynski, Matthew | 1.10 | 869.00 | 017 | 56954244 |
| | ANALYZE MATERIALS RE: ANEW CONTRACT (0.6); REVIEW DOCUMENTATION AND CORRESPOND WITH C. STAUBLE RE ENTRY OF ORDER OF EXPERT CONTRACT (0.5). | | | | |
| 07/17/19 | Skrzynski, Matthew | 0.20 | 158.00 | 017 | 57040832 |
| | CORRESPOND WITH B. GRIFFITH AND M. LEW RE REMAINING EXECUTORY CONTRACTS. | | | | |
| 07/17/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 017 | 56940910 |
| | REVISE ABACUS TERMINATION LETTER. | | | | |
| 07/17/19 | Stauble, Christopher A. | 0.60 | 243.00 | 017 | 56944303 |
| | PREPARE PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 4323] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| 07/17/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 56954908 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF CORRECTED EXHIBIT TO NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS [ECF NO. 4547]. | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56933232 |
| | REVIEW DELOITTE SPREADSHEET RE: UNRESOLVED CONTRACTS. | | | | |
| 07/18/19 | Skrzynski, Matthew | 0.20 | 158.00 | 017 | 56954212 |
| | REVIEW DOCUMENTATION AND DRAFT MATERIALS FOR ASSUMPTION OF EXPERT ENGAGEMENT. | | | | |
| 07/19/19 | Skrzynski, Matthew | 0.10 | 79.00 | 017 | 56954173 |
| | REVIEW DOCUMENTATION AND CORRESPOND WITH C. TEDROWE RE EXPERT ENGAGEMENT. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 017 | 56997089 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DILIGENCE RE: WELLS FARGO EQUIPMENT LEASES. | | | | |
| 07/23/19 | Skrzynski, Matthew | 0.60 | 474.00 | 017 | 56954203 |
| | RESEARCH RE: ASSUMPTION AND PREFERENCE LIABILITY. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56983018 |
| | CALL WITH B. GRIFFITH RE: CONTRACTS TO BE ASSUMED (.1); FOLLOW UP RE: PLAN SUPPLEMENT (.1). | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 56982908 |
| | CALL WITH O. PESHKO RE: SCHEDULE OF EXECUTORY CONTRACTS TO BE ASSUMED. | | | | |
| 07/25/19 | Peshko, Olga F. | 1.70 | 1,564.00 | 017 | 56981106 |
| | REVIEW LIST OF EXECUTORY CONTRACTS AND COMMENTS TO SAME (.4); CALL WITH M-III RE: SAME AND CONFER RE: SAME WITH WEIL TEAM (1.3). | | | | |
| 07/29/19 | DiDonato, Philip | 1.40 | 784.00 | 017 | 57046068 |
| | DRAFT STIPULATION TO REJECT ARGO BOND. | | | | |
| 07/29/19 | Peene, Travis J. | 0.30 | 72.00 | 017 | 57023413 |
| | SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF CERTAIN EXECUTORY CONTRACTS [ECF NO. 4523] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 07/30/19 | DiDonato, Philip | 1.60 | 896.00 | 017 | 57046128 |
| | DRAFT STIPULATION TO REJECT ARGO BOND. | | | | |
| 07/30/19 | TumSuden, Kyle | 0.80 | 632.00 | 017 | 57095189 |
| | CORRESPOND WITH M. LEW OF DELOITTE RE: STATUS OF CERTAIN INSURANCE CONTRACTS, INCLUDING AIG POLICIES, AND REVIEW MASTER TRACKER/LIST TO IDENTIFY AND LOCATE SAME (.50); REVIEW AIG'S PROPOSED CHANGES TO DEBTORS' PLAN AND CONFER WITH P. VAN GROLL RE: SAME (.30). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **24.60** | **$17,385.50** | | |
| 07/01/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 56824875 |
| | ATTEND TEAM MEETING. | | | | |
| 07/01/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 56844792 |
| | PARTICIPATE IN SEARS TEAM WIP MEETING. (.5) EMAILS WITH PARTIES IN INTEREST (.2) AND UPDATE WIP ACCORDINGLY (.4). | | | | |
| 07/01/19 | Skrzynski, Matthew | 0.60 | 474.00 | 018 | 56838445 |
| | PREPARE FOR (.1) AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY (.5). | | | | |
| 07/01/19 | Yiu, Vincent Chanhong | 0.60 | 525.00 | 018 | 56831215 |
| | ATTEND WIP MEETING. | | | | |
| 07/01/19 | DiDonato, Philip | 0.60 | 336.00 | 018 | 56824670 |
| | ATTEND WIP MEETING. | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 018 | 57076531 |
| | ATTEND WIP MEETING. | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 56858567 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 57076734 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 07/01/19 | TumSuden, Kyle | 0.90 | 711.00 | 018 | 56848331 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56858479 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/03/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57077919 |
| | EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS AND MOTIONS (.2) CALL WITH E. ACEVEDO (M-III) RE SAME (.1) REVIEW AND REVISE AGENDA (.3). | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 56858542 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 018 | 56891738 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/08/19 | Singh, Sunny | 0.80 | 960.00 | 018 | 56869318 |
| | PARTICIPATE IN TEAM MEETING. | | | | |
| 07/08/19 | Fail, Garrett | 1.30 | 1,690.00 | 018 | 56887896 |
| | PARTICIPATE IN WEIL BFR TEAM MEETING RE HEARING, WIP, CASE CALENDAR, STRATEGY (.9); REVIEW AND ANALYZE RE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST (.4). | | | | |
| 07/08/19 | Skrzynski, Matthew | 1.10 | 869.00 | 018 | 56891381 |
| | PREPARE FOR AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 07/08/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 018 | 56847400 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/08/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 018 | 56897579 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 07/08/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 56894460 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WIP MEETING. | | | | |
| 07/08/19 | Lewitt, Alexander G.<br>PARTICIPATE IN WIP MEETING. | 1.00 | 560.00 | 018 | 56882157 |
| 07/08/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO CASE UPDATE EMAILS (.5); PARTICIPATE IN TEAM WIP MEETING (.8). | 1.30 | 897.00 | 018 | 56901990 |
| 07/08/19 | Hwangpo, Natasha<br>ATTEND WIP MEETING WITH WEIL TEAM. | 0.80 | 760.00 | 018 | 56890900 |
| 07/08/19 | TumSuden, Kyle<br>ATTEND TEAM STRATEGY MEETING. | 1.00 | 790.00 | 018 | 56898407 |
| 07/09/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO CASE EMAILS. | 0.50 | 687.50 | 018 | 56891743 |
| 07/09/19 | Fail, Garrett<br>REVIEW AND ANALYZE MULTIPLE EMAILS FROM PARTIES IN INTEREST AND WEIL TEAMS AND DEBTOR ADVISORS. | 0.40 | 520.00 | 018 | 57081064 |
| 07/09/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO CASE UPDATE EMAILS. | 0.90 | 621.00 | 018 | 56902251 |
| 07/10/19 | Fail, Garrett<br>REVIEW, ANALYZE AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS, DEBTOR ADVISORS, AND PARTIES IN INTEREST, INCLUDING VENDORS AND ICON RE CONTRACT AND PAYMENT ISSUES. | 0.80 | 1,040.00 | 018 | 56886349 |
| 07/10/19 | Hwang, Angeline Joong-Hui<br>REVIEW CASE UPDATE EMAILS. | 0.10 | 69.00 | 018 | 56902093 |
| 07/11/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 56891510 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS RE: CASE STATUS AND STRATEGY. | | | | |
| 07/11/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56886532 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM TEAM AND PARTIES IN INTEREST. | | | | |
| 07/12/19 | Odoner, Ellen J. | 0.30 | 480.00 | 018 | 56890098 |
| | CONFER WITH J. FRIEDMANN ON DECISIONS OF JUDGE AND NEXT STEPS. | | | | |
| 07/12/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56886155 |
| | REVIEW AND ANALYZE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 07/12/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 018 | 56890362 |
| | REVIEW DOCUMENTS RELATED TO APA AND 507B HEARING MATTERS (1.5); REVIEW DOCUMENTS RELATED TO APA DISPUTE AND COURT DIRECTION RE SAME (1.4). | | | | |
| 07/12/19 | Skrzynski, Matthew | 0.70 | 553.00 | 018 | 56892111 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/12/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 56902155 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 07/12/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 56890915 |
| | CORRESPOND WITH WEIL TEAM, 2L PARTIES, UCC RE ADMIN DOCUMENTS AND REPORTING. | | | | |
| 07/15/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 56914999 |
| | PARTICIPATE IN WIP MEETING (.8); VARIOUS EMAILS (.6). | | | | |
| 07/15/19 | Fail, Garrett | 1.20 | 1,560.00 | 018 | 56944940 |
| | REVIEW AND ANALYSIS OF MULTIPLE EMAILS FROM PARTIES IN INTEREST (.3); WEIL BFR TEAM MEETING RE WIP AND CALENDAR (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/19 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 56952979 |
| | PREPARE FOR (.1) AND ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY (.9). | | | | |
| 07/15/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 018 | 57054784 |
| | ATTEND WIP MEETING (.9); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.6). | | | | |
| 07/15/19 | Yiu, Vincent Chanhong | 0.90 | 787.50 | 018 | 56896240 |
| | ATTEND WIP MEETING. | | | | |
| 07/15/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 018 | 56942666 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.8). | | | | |
| 07/15/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 57088748 |
| | PARTICIPATE IN WIP MEETING (1.0). | | | | |
| 07/15/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 018 | 56902107 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 07/15/19 | Hwangpo, Natasha | 0.70 | 665.00 | 018 | 56946255 |
| | CALL WITH WEIL TEAM RE WIP MEETING (.6); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 07/15/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 56908037 |
| | ATTEND TEAM CASE STRATEGY MEETING (1.0). | | | | |
| 07/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 56919489 |
| | REVIEW CASE EMAILS. | | | | |
| 07/16/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57088750 |
| | PROCESS EMAILS FROM CREDITORS AND RECENTLY FILED PLEADINGS AND DOCUMENTS (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/19 | Skrzynski, Matthew | 0.40 | 316.00 | 018 | 56953005 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56910603 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 56933250 |
| | REVIEW AND RESPOND TO EMAILLS RE: CASE STRATEGY. | | | | |
| 07/17/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56944586 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 07/17/19 | Skrzynski, Matthew | 0.50 | 395.00 | 018 | 56954046 |
| | REVIEW EMAIL CORRESPONDENCE, DETERMINE APPLICABLE ACTION ITEMS, AND DIRECT WORKFLOW AS NECESSARY. | | | | |
| 07/17/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 56999521 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 07/18/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 018 | 56999592 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 07/19/19 | Marcus, Jacqueline | 0.10 | 137.50 | 018 | 56932769 |
| | CALL WITH S. BRAUNER RE: POTENTIAL SETTLEMENT (.1). | | | | |
| 07/19/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 56944884 |
| | ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST. | | | | |
| 07/19/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56944919 |
| | CONFER WITH O. PESHKIN RE NG MOTION, MONTHLY OPERATING REPORT, AND OTIS STIPULATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/22/19 | Marcus, Jacqueline<br>PARTICIPATE IN WIP MEETING. | 0.50 | 687.50 | 018 | 56982736 |
| 07/22/19 | Singh, Sunny<br>PARTICIPATE IN TEAM MEETING. | 0.50 | 600.00 | 018 | 56955528 |
| 07/22/19 | Fail, Garrett<br>PARTICIPATE IN WEIL BFR WIP MEETING. | 0.50 | 650.00 | 018 | 56970236 |
| 07/22/19 | Skrzynski, Matthew<br>ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | 0.50 | 395.00 | 018 | 56954232 |
| 07/22/19 | Van Groll, Paloma<br>ATTEND WIP MEETING. | 0.60 | 525.00 | 018 | 57056402 |
| 07/22/19 | DiDonato, Philip<br>PARTICIPATE IN WIP MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.5). | 1.00 | 560.00 | 018 | 57051765 |
| 07/22/19 | Podzius, Bryan R.<br>PARTICIPATE IN WIP MEETING (PARTIAL). | 0.30 | 262.50 | 018 | 56965451 |
| 07/22/19 | Peshko, Olga F.<br>ATTEND WIP MEETING. | 0.50 | 460.00 | 018 | 56982934 |
| 07/22/19 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM MEETING. | 0.50 | 345.00 | 018 | 57035627 |
| 07/22/19 | Hwangpo, Natasha<br>ATTEND WEEKLY WIP MEETING (.5); CORRESPOND WITH WEIL TEAM RE UPDATES TO SAME (.2). | 0.70 | 665.00 | 018 | 56975399 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 56984525 |
| | ATTEND TEAM CASE STRATEGY MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.5). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 56982921 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STRATEGY. | | | | |
| 07/23/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 56969942 |
| | REVIEW RECENTLY FILED PLEADINGS AND OTHER EMAILS FROM PARTIES IN INTEREST (.2); EMAILS AND WIP CALLS WITH M. SKRYZINSKI RE FEE APPLICATIONS AND PREFERENCE FIRMS (.4). | | | | |
| 07/24/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 57063845 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 07/25/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 56969818 |
| | PROCESS INBOUND EMAILS FROM PARTIES IN INTEREST AND WEIL TEAMS. | | | | |
| 07/26/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 56969894 |
| | PROCESS LARGE VOLUME OF INBOUND EMAILS. | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 57004967 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.3); REVIEW AND REPSOND TO SEARS EMAILS (.2). | | | | |
| 07/29/19 | Skrzynski, Matthew | 0.30 | 237.00 | 018 | 56986785 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 07/29/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 018 | 57050709 |
| | ATTEND WIP MEETING (.3); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (1.2). | | | | |
| 07/29/19 | DiDonato, Philip | 0.40 | 224.00 | 018 | 57046018 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 07/29/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 018 | 57046351 |
| | ATTEND WIP MEETING. | | | | |
| 07/29/19 | Peshko, Olga F. | 0.30 | 276.00 | 018 | 56984793 |
| | ATTEND WIP MEETING. | | | | |
| 07/29/19 | Hwangpo, Natasha | 0.30 | 285.00 | 018 | 57041921 |
| | ATTEND WIP MEETING. | | | | |
| 07/29/19 | TumSuden, Kyle | 1.10 | 869.00 | 018 | 57095172 |
| | ATTEND TEAM CASE STRATEGY MEETING (.3); REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.8). | | | | |
| 07/30/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 57022833 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 57012758 |
| | REVIEW AND RESPOND TO EMAIL RE: CASE STATUS AND STRATEGY. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.10 | 137.50 | 018 | 57012820 |
| | REVIEW EMAIL RE: PRIVILEGE ISSUES IN CANADIAN LITIGATION (.1). | | | | |
| 07/31/19 | Fail, Garrett | 0.90 | 1,170.00 | 018 | 57024516 |
| | REVIEW AND PROCESS EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST (.6) AND REVIEW RECENTLY FILED PLEADINGS (.3). | | | | |
| 07/31/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 018 | 57063899 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **56.20** | **$55,327.00** | | |
| 06/14/19 | Lee, Kathleen | 1.10 | 462.00 | 019 | 56762537 |
| | ASSIST WITH FINALIZING AGENDA LETTER FOR HEARING ON JUNE 20. | | | | |
| 07/02/19 | Skrzynski, Matthew | 0.60 | 474.00 | 019 | 56838542 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 019 | 56858536 |
| | CIRCULATE COMMENTS TO DRAFT AGENDA. | | | | |
| 07/02/19 | Peene, Travis J. | 3.40 | 816.00 | 019 | 56879753 |
| | ASSIST WITH PREPARATION OF THE JULY 11TH HEARING AGENDA (2.7); COORDINATE WITH CHAMBERS RE: OMNIBUS HEARING DATES FOR AUGUST THROUGH AND INCLUDING DECEMBER (.3); ASSIST WITH PREPARATION OF THE THIRD NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.4). | | | | |
| 07/03/19 | Skrzynski, Matthew | 0.20 | 158.00 | 019 | 56838163 |
| | REVIEW AND REVISE DRAFT AGENDA. | | | | |
| 07/03/19 | DiDonato, Philip | 0.40 | 224.00 | 019 | 56847726 |
| | UPDATE OMNIBUS HEARING AGENDA. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 019 | 56858553 |
| | CIRCULATE COMMENTS TO DRAFT AGENDA. | | | | |
| 07/03/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 56854811 |
| | REVIEW AND REVISE AGENDA RE JULY 11 HEARING (.4); CORRESPOND WITH WEIL TEAM RE SAME AND HEARING BINDERS (.2). | | | | |
| 07/03/19 | TumSuden, Kyle | 0.40 | 316.00 | 019 | 56848926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT AGENDA FOR JULY 11 OMNIBUS HEARING, AND CIRCULATE PROPOSED REVISIONS TO T. PEENE. | | | | |
| 07/03/19 | Lee, Kathleen<br>ASSIST T. PEENE WITH JULY11TH HEARING AGENDA. | 1.10 | 462.00 | 019 | 56848697 |
| 07/03/19 | Stauble, Christopher A.<br>ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING AGENDA. | 0.80 | 324.00 | 019 | 56837330 |
| 07/03/19 | Peene, Travis J.<br>ASSIST WITH PREPARATION OF THE JULY 11, 2019 HEARING AGENDA (5.4); ASSIST WITH PREPARATION OF THE THIRD NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES (.2). | 5.60 | 1,344.00 | 019 | 56879744 |
| 07/08/19 | Skrzynski, Matthew<br>REVIEW AND REVISE DRAFT AGENDA. | 3.50 | 2,765.00 | 019 | 56891674 |
| 07/08/19 | Lewitt, Alexander G.<br>REVIEW JULY 11TH HEARING AGENDA AND PROVIDE COMMENTS. | 1.30 | 728.00 | 019 | 56882386 |
| 07/08/19 | Hwangpo, Natasha<br>CORRESPOND WITH TEAM RE AGENDA (.4); CORRESPOND WITH CHAMBERS RE REVISED HEARING DATES (.2); CORRESPOND WITH WEIL TEAM RE HEARING DOCUMENTS (.3); CORRESPOND WITH CHAMBERS RE APA CHAMBERS CONFERENCE (.3); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE HEARING PREP (.3). | 1.70 | 1,615.00 | 019 | 57081048 |
| 07/08/19 | TumSuden, Kyle<br>REVIEW AND REVISE, AS APPLICABLE, DRAFT AGENDA FOR JULY 11 OMNIBUS HEARING. | 0.20 | 158.00 | 019 | 56898412 |
| 07/08/19 | Lee, Kathleen<br>ASSIST WITH PREPARATION FOR JULY 11TH OMNIBUS HEARING. | 3.30 | 1,386.00 | 019 | 56878080 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Zaslav, Benjamin | 1.50 | 360.00 | 019 | 56901771 |
| | ASSIST WITH PREPARATION OF JULY 11TH HEARING MATERIALS. | | | | |
| 07/08/19 | Peene, Travis J. | 5.20 | 1,248.00 | 019 | 56955016 |
| | ASSIST WITH PREPARATION OF JULY 11TH HEARING MATERIALS (1.7); ASSIST WITH PREPARATION OF JULY 11TH HEARING AGENDA (3.5). | | | | |
| 07/09/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 019 | 56891685 |
| | PARTICIPATE ON CONFERENCE CALL WITH JUDGE DRAIN, R. SCHROCK AND CLEARY RE: JULY 11 HEARING AND FOLLOW UP (.7); OFFICE CONFERENCE RE: JULY 11 HEARING AGENDA (.6). | | | | |
| 07/09/19 | Singh, Sunny | 0.40 | 480.00 | 019 | 56869463 |
| | TEAM MEETING RE: COURT CONFERENCE (.4). | | | | |
| 07/09/19 | Fail, Garrett | 0.10 | 130.00 | 019 | 56886204 |
| | REVIEW AND UPDATE HEARING AGENDA. | | | | |
| 07/09/19 | Schrock, Ray C. | 1.80 | 2,790.00 | 019 | 56891061 |
| | REVIEW DOCUMENTS FOR CHAMBERS CONFERENCE (.5); ATTEND CHAMBERS CONFERENCE (.8); TEND TO FOLLOW MATTERS RELATED TO SAME WITH WEIL TEAM (.5). | | | | |
| 07/09/19 | Genender, Paul R. | 0.40 | 470.00 | 019 | 57081371 |
| | PARTICIPATE ON STATUS CALL WITH COURT ON APA HEARING. | | | | |
| 07/09/19 | Skrzynski, Matthew | 2.50 | 1,975.00 | 019 | 56891493 |
| | PREPARE DOCUMENTS AND MATERIALS IN SUPPORT OF PREPARING FOR JULY 11 HEARING (.7); REVIEW AND REVISE DRAFT AGENDA (1.8). | | | | |
| 07/09/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 019 | 56900135 |
| | UPDATE AND REVISE HEARING AGENDA (2.4); CALL WITH C. STAUBLE ON NOTICE OF HEARING REQUIREMENTS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 019 | 56901982 |
| | CIRCULATE UPDATES TO DRAFT AGENDA FOR JULY 11TH HEARING (1.5); MEETING RE: AGENDA AND HEARING PREP (.5). | | | | |
| 07/09/19 | Hwangpo, Natasha | 2.30 | 2,185.00 | 019 | 56891072 |
| | REVIEW AND REVISE AGENDA (.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); OFFICE CONFERENCE WITH WEIL TEAM RE CHAMBERS BINDERS AND HEARING PREP (.7); CORRESPOND WITH SAME RE SAME (.4). | | | | |
| 07/09/19 | Hwangpo, Natasha | 0.40 | 380.00 | 019 | 57165788 |
| | ATTEND TELEPHONICALLY CHAMBERS CONFERENCE RE JULY 11 HEARING (.4). | | | | |
| 07/09/19 | TumSuden, Kyle | 0.10 | 79.00 | 019 | 56900103 |
| | REVISE DRAFT AGENDA FOR JULY 11 OMNIBUS HEARING TO REFLECT ADJOURNMENT OF AFRICA/MOLINARO MOTION FOR RELIEF FROM THE AUTOMATIC STAY (.1). | | | | |
| 07/09/19 | Lee, Kathleen | 10.00 | 4,200.00 | 019 | 56878077 |
| | ASSIST WITH PREPARATION OF OMNIBUS HEARING SCHEDULED FOR JULY 11, 2019. | | | | |
| 07/09/19 | Stauble, Christopher A. | 12.90 | 5,224.50 | 019 | 56866885 |
| | REVISE HEARING AGENDA FOR JULY 11, 2019 (3.6); COORDINATE HEARING WITH CHAMBERS RE: JULY 11, 2019 (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 11, 2019 (8.9). | | | | |
| 07/09/19 | Zaslav, Benjamin | 10.00 | 2,400.00 | 019 | 56901815 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS. | | | | |
| 07/09/19 | Peene, Travis J. | 13.00 | 3,120.00 | 019 | 56954887 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS (10.9); ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING AGENDA (2.1). | | | | |
| 07/09/19 | Fabsik, Paul | 1.60 | 600.00 | 019 | 56867589 |
| | OBTAIN AND PREPARE SPECIFIED PLEADINGS FOR CHAMBERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Fail, Garrett | 0.30 | 390.00 | 019 | 56886262 |
| | CONFER WITH J. MARCUS RE HEARING PREP FOR 2004 MOTION. | | | | |
| 07/10/19 | Skrzynski, Matthew | 7.50 | 5,925.00 | 019 | 56892146 |
| | PREPARE DOCUMENTS AND MATERIALS, AND CONDUCT RESEARCH IN SUPPORT OF PREPARING FOR JULY 11 HEARING. | | | | |
| 07/10/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 019 | 56902331 |
| | PREPARE FOR HEARING ON JULY 11TH (.5); CIRCULATE UPDATES TO AGENDA (.4). | | | | |
| 07/10/19 | Hwangpo, Natasha | 0.80 | 760.00 | 019 | 56890888 |
| | CORRESPOND WITH WEIL TEAM RE HEARING MATERIALS (.3); CALLS WITH WEIL TEAM RE SAME (.3); REVIEW BINDERS AND HEARING OUTLINES (.2). | | | | |
| 07/10/19 | Lee, Kathleen | 6.60 | 2,772.00 | 019 | 56878089 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS FOR HEARING ON JULY 11, 2019 (2.0); ASSIST WITH PREPARATION OF MATERIALS FOR TEAM FOR JULY 11, 2019 HEARING (4.6). | | | | |
| 07/10/19 | Stauble, Christopher A. | 6.60 | 2,673.00 | 019 | 56955587 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR JULY 11, 2019 (1.9); COORDINATE HEARING WITH CHAMBERS RE: JULY 11, 2019 (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 11, 2019 (4.1). | | | | |
| 07/10/19 | Hahn, Winfield | 5.10 | 1,300.50 | 019 | 56924923 |
| | ASSIST, PREPARE MATERIALS FOR JULY 11 HEARING. | | | | |
| 07/10/19 | Zaslav, Benjamin | 6.50 | 1,560.00 | 019 | 56901710 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS. | | | | |
| 07/10/19 | Peene, Travis J. | 7.30 | 1,752.00 | 019 | 56954896 |
| | ASSIST WITH PREPARATION OF JULY 11, 2019 HEARING MATERIALS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Goldring, Stuart J. | 2.40 | 3,840.00 | 019 | 57083456 |
| | ATTEND HEARING ON APA ENFORCEMENT MOTION. | | | | |
| 07/11/19 | Marcus, Jacqueline | 4.70 | 6,462.50 | 019 | 56891746 |
| | ATTEND JULY 11 HEARING (PARTIAL). | | | | |
| 07/11/19 | Friedmann, Jared R. | 11.10 | 12,487.50 | 019 | 56882474 |
| | PREPARE FOR HEARING ON APA DISPUTES (1.0); ATTEND APA DISPUTES HEARING (10.1). | | | | |
| 07/11/19 | Schrock, Ray C. | 9.50 | 14,725.00 | 019 | 56890285 |
| | REVIEW MATERIALS IN PREPARATION FOR APA HEARING (1.0); ATTEND APA DISPUTE AND OMNIBUS HEARING (8.5). | | | | |
| 07/11/19 | Genender, Paul R. | 10.30 | 12,102.50 | 019 | 56900030 |
| | ATTEND APA HEARINGS. | | | | |
| 07/11/19 | Skrzynski, Matthew | 1.80 | 1,422.00 | 019 | 56892376 |
| | ATTEND AND SUPPORT AT COURT HEARING (1.6); PREPARE DOCUMENTS AND MATERIALS IN SUPPORT OF PREPARING FOR JULY 11 HEARING (0.2). | | | | |
| 07/11/19 | Hwang, Angeline Joong-Hui | 8.30 | 5,727.00 | 019 | 56902235 |
| | PREPARE FOR HEARING (.3); ATTEND HEARING (8). | | | | |
| 07/11/19 | Rutherford, Jake Ryan | 9.80 | 7,742.00 | 019 | 57083352 |
| | ATTEND APA DISPUTE HEARING. | | | | |
| 07/11/19 | Hwangpo, Natasha | 8.00 | 7,600.00 | 019 | 56891254 |
| | ATTEND APA ISSUES HEARING. | | | | |
| 07/11/19 | Crozier, Jennifer Melien Brooks | 8.90 | 8,188.00 | 019 | 56881113 |
| | ATTEND AND APPEAR AT HEARING ON APA-RELATED DISPUTES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/11/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 56956538 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAMS. | | | | |
| 07/11/19 | Peene, Travis J. | 13.30 | 3,192.00 | 019 | 56954886 |
| | ATTEND HEARING ON JULY 11, 2019 RE: ASSET PURCHASE AGREEMENT. | | | | |
| 07/11/19 | Altman-DeSole, Jacob | 13.00 | 3,120.00 | 019 | 56906912 |
| | ASSIST WITH PREPARATION AND ATTEND JULY 11TH HEARING. | | | | |
| 07/12/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56956909 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 07/15/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57167508 |
| | TELEPHONE CONFERENCES WITH CHAMBERS, CLEARY AND WEIL TEAM RE SCHEDULING. | | | | |
| 07/15/19 | Stauble, Christopher A. | 1.60 | 648.00 | 019 | 56955031 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAM RE: TRIALS & CONFIRMATION. | | | | |
| 07/16/19 | Skrzynski, Matthew | 0.70 | 553.00 | 019 | 56952894 |
| | REVIEW DRAFT ORDER FROM TEAM WORLDWIDE RE RULE 2004 APPLICATION. | | | | |
| 07/16/19 | Skrzynski, Matthew | 0.50 | 395.00 | 019 | 56952928 |
| | REVIEW AND REVISE DRAFT HEARING AGENDA. | | | | |
| 07/16/19 | Van Groll, Paloma | 0.20 | 175.00 | 019 | 57054799 |
| | REVIEW HEARING AGENDA. | | | | |
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 019 | 56910683 |
| | DISCUSS WITH C. STAUBLE AND T. PEENE RE: HEARING DATES AND AGENDAS. | | | | |
| 07/16/19 | TumSuden, Kyle | 0.10 | 79.00 | 019 | 56942655 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT AGENDA FOR JULY 18 HEARING TO REFLECT ADJOURNMENT OF TELEBRANDS CORP.'S MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 07/16/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 56949227 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM. | | | | |
| 07/16/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 56949239 |
| | DRAFT NOTICE OF ADJOURNMENT FOR MOTION FOR RELIEF FROM STAY AS TO THE PROPERTY LOCATED AT 9025 EAST 13TH STREET, INDIANAPOLIS, IN 46229 FILED BY RUSHMORE LOAN MANAGEMENT SERVICES, LLC [ECF NO. 59794]. | | | | |
| 07/16/19 | Peene, Travis J. | 1.90 | 456.00 | 019 | 56955254 |
| | ASSIST WITH PREPARATION OF JULY 23, 2019 HEARING AGENDA. | | | | |
| 07/17/19 | Singh, Sunny | 0.40 | 480.00 | 019 | 56915764 |
| | CHAMBERS CONFERENCE RE: 507(B). | | | | |
| 07/17/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 019 | 57089032 |
| | ATTEND CHAMBERS CONFERENCE (.3); REVIEW DOCUMENTS RE: SAME (.3); ATTEND PRE-CHAMBERS CALL WITH STAKEHOLDERS (.6). | | | | |
| 07/17/19 | Genender, Paul R. | 0.30 | 352.50 | 019 | 57089033 |
| | CHAMBERS CONFERENCE WITH COURT ON 507B LOGISTICS. | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.40 | 380.00 | 019 | 56946244 |
| | ATTEND TELEPHONIC CHAMBERS CONFERENCE RE 507(B) ISSUES. | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 56946275 |
| | CORRESPOND WITH WEIL TEAM RE HEARING DATES (.2); REVIEW AND REVISE NOTICES RE SAME (.2); CORRESPOND WITH WEIL TEAM RE SCHEDULING (.1). | | | | |
| 07/17/19 | Stauble, Christopher A. | 2.40 | 972.00 | 019 | 56944358 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF JULY 23RD HEARING AGENDA. | | | | |
| 07/17/19 | Peene, Travis J. | 0.60 | 144.00 | 019 | 56954906 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THIRD NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES PURSUANT TO AMENDED CASE MANAGEMENT ORDER IMPLEMENTING CERTAIN NOTICE AND CASE MANAGEMENT PROCEDURES. | | | | |
| 07/18/19 | Skrzynski, Matthew | 0.30 | 237.00 | 019 | 56954047 |
| | REVIEW AND REVISE DRAFT HEARING AGENDA. | | | | |
| 07/18/19 | Lee, Kathleen | 4.20 | 1,764.00 | 019 | 56945679 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME. | | | | |
| 07/18/19 | Stauble, Christopher A. | 6.30 | 2,551.50 | 019 | 56944390 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR JULY 23, 2019 (2.4); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SAME (3.9). | | | | |
| 07/18/19 | Peene, Travis J. | 1.00 | 240.00 | 019 | 56954885 |
| | ASSIST WITH PREPARATION OF THE JULY 23, 2019 HEARING AGENDA. | | | | |
| 07/19/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 019 | 56999445 |
| | DISCUSS WITH C. STAUBLE RE: HEARING DATES. | | | | |
| 07/19/19 | Hwangpo, Natasha | 0.90 | 855.00 | 019 | 56946179 |
| | CORRESPOND WITH WEIL TEAM RE AGENDA (.1); REVIEW AND REVISE SAME (.3); TELEPHONE CONFERENCES WITH WEIL TEAM, CHAMBERS, CLEARY RE SCHEDULING (.5). | | | | |
| 07/19/19 | Lee, Kathleen | 5.50 | 2,310.00 | 019 | 56937049 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 23, 2019. | | | | |
| 07/19/19 | Stauble, Christopher A. | 5.20 | 2,106.00 | 019 | 56944202 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AGENDA FOR JULY 23, 2019 (1.9); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (2.8); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAM (.5). | | | | |
| 07/19/19 | Peene, Travis J. | 6.40 | 1,536.00 | 019 | 56954894 |
| | ASSIST WITH PREPARATION OF CHAMBERS MATERIALS FOR THE JULY 23, 2019 HEARING (3.7); ASSIST WITH PREPARATION OF JULY 23, 2019 HEARING AGENDA (.6); ASSIST WITH PREPARATION OF JULY 23, 2019 HEARING MATERIALS (1.5); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CONTINUATION OF HEARING ON DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND ADVERSARY PROCEEDING OF TRANSFORM HOLDCO LLC RE: THE ASSET PURCHASE AGREEMENT [ECF NO. 4588] (.6). | | | | |
| 07/22/19 | DiDonato, Philip | 0.70 | 392.00 | 019 | 57051858 |
| | ASSEMBLE AND PREPARE DOCUMENTS FOR 507B HEARING. | | | | |
| 07/22/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57107889 |
| | REVIEW AND REVISE HEARING AGENDA (.3); CORRESPOND WITH CHAMBERS RE SCHEDULES (.3). | | | | |
| 07/22/19 | Lee, Kathleen | 5.60 | 2,352.00 | 019 | 56973470 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL BOOKS FOR CHAMBERS FOR JULY 23, 2019 HEARING (.7); PREPARE MATERIALS FOR HEARING ON JULY 23 (4.9). | | | | |
| 07/22/19 | Stauble, Christopher A. | 5.20 | 2,106.00 | 019 | 56946689 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR JULY 23, 2019 (2.7); REVISE FILE AND SERVE AGENDA FOR JULY 23, 2019 (2.5). | | | | |
| 07/22/19 | Peene, Travis J. | 5.30 | 1,272.00 | 019 | 56955444 |
| | ASSIST WITH PREPARATION OF THE JULY 22, 2019 HEARING MATERIALS. | | | | |
| 07/23/19 | Singh, Sunny | 8.00 | 9,600.00 | 019 | 56974277 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/23/19 | Friedmann, Jared R. | 7.50 | 8,437.50 | 019 | 56964902 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND 507(B) HEARING. | | | | |
| 07/23/19 | Schrock, Ray C. | 8.50 | 13,175.00 | 019 | 56974720 |
| | ATTEND CONTESTED HEARING RE SAME. | | | | |
| 07/23/19 | Genender, Paul R. | 9.90 | 11,632.50 | 019 | 56975651 |
| | ATTEND HEARINGS AND REPRESENT THE DEBTORS IN HANDLING MOTIONS BEFORE THE COURT, CROSS EXAMINING THE SECOND LIEN PARTIES THREE EXPERTS (SHULTE, HENRICH AND MURRAY) AND PRESENTING THE DEBTORS WITNESSES (AEBERSOLD AND GRIFFITH) (8.9); FOLLOW UP DISCUSSIONS WITH M-III ABOUT STATUS, NEXT STEPS (.1); WORK ON AND UPDATE CLOSING MATERIALS (.9). | | | | |
| 07/23/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 019 | 57107891 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/23/19 | DiDonato, Philip | 9.00 | 5,040.00 | 019 | 57051689 |
| | ATTEND 507B HEARING. | | | | |
| 07/23/19 | Rutherford, Jake Ryan | 9.30 | 7,347.00 | 019 | 56950836 |
| | 507(B) HEARING (9.3). | | | | |
| 07/23/19 | Hwangpo, Natasha | 6.80 | 6,460.00 | 019 | 56975163 |
| | ATTEND HEARING RE 507(B) CLAIMS. | | | | |
| 07/23/19 | Choi, Erin Marie | 7.60 | 7,448.00 | 019 | 56971865 |
| | ATTEND 507(B) HEARING IN WHITE PLAINS. | | | | |
| 07/23/19 | Hoilett, Leason | 11.80 | 4,543.00 | 019 | 57035874 |
| | ASSIST TEAM WITH PREPARATION FOR 507B HEARING AND ATTEND HEARING. | | | | |
| 07/23/19 | Stauble, Christopher A. | 9.60 | 3,888.00 | 019 | 57057556 |
| | PREPARE FOR (1.7); AND ATTEND 507(B) HEARING ON JULY 23, 2019 (7.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/19 | Morris, Sharron | 9.10 | 3,230.50 | 019 | 57107898 |
| | ATTEND HEARING ON 507(B) MOTION. | | | | |
| 07/23/19 | Hahn, Winfield | 7.80 | 1,989.00 | 019 | 57107899 |
| | ATTEND HEARING AND ASSIST WITH PRESENTATION OF EVIDENCE. | | | | |
| 07/23/19 | Peene, Travis J. | 11.00 | 2,640.00 | 019 | 56955423 |
| | ATTEND THE JULY 23, 2019 HEARING RE: 507(B) CLAIMS. | | | | |
| 07/24/19 | Friedmann, Jared R. | 0.60 | 675.00 | 019 | 56964906 |
| | EMAILS AND CALL WITH J. RUTHERFORD RE: RESPONDING TO CLEARY'S DOCUMENT REQUESTS (.2); REVIEW SAME (.3); EMAIL J. RUTHERFORD RE: SERVING SAME (.1). | | | | |
| 07/24/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 56955375 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTINUATION OF HEARING ON RULE 3012 MOTION. | | | | |
| 07/25/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 56974669 |
| | ASSIST WITH PREPARATION OF AUGUST 12, 2019 HEARING AGENDA RE: APA (.5); ASSIST WITH PREPARATION OF THE JULY 31, 2019 HEARING AGENDA RE: 507(B) (.4). | | | | |
| 07/26/19 | Peene, Travis J. | 0.60 | 144.00 | 019 | 56974678 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: TWW ORDER MANUFACTURER SUPPLIER AGREEMENTS FOR J. MARCUS. | | | | |
| 07/26/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 56974801 |
| | ASSIST WITH PREPARATION OF JULY 31, 2019 HEARING MATERIALS. | | | | |
| 07/30/19 | Peene, Travis J. | 3.80 | 912.00 | 019 | 57023381 |
| | ASSIST WITH PREPARATION OF JULY 31, 2019 HEARING MATERIALS. | | | | |
| 07/31/19 | Singh, Sunny | 9.00 | 10,800.00 | 019 | 57020722 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND 507(B) HEARING. | | | | |
| 07/31/19 | Friedmann, Jared R. | 0.40 | 450.00 | 019 | 57017066 |
| | EMAILS WITH TEAM RE: SAME (.2); EMAILS WITH J. RUTHERFORD RE: OUTSTANDING DATA REQUESTS FROM TRANSFORM (.2). | | | | |
| 07/31/19 | Schrock, Ray C. | 10.50 | 16,275.00 | 019 | 57045362 |
| | ATTEND HEARING. | | | | |
| 07/31/19 | Genender, Paul R. | 8.30 | 9,752.50 | 019 | 57165377 |
| | ATTEND COMPLETION OF 507(B) HEARINGS (CLOSING ARGUMENTS AND BENCH RULINGS) (8.3). | | | | |
| 07/31/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 019 | 57046441 |
| | SEARS 3012 MOTION HEARING. | | | | |
| 07/31/19 | Rutherford, Jake Ryan | 8.60 | 6,794.00 | 019 | 57008785 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/31/19 | Hwangpo, Natasha | 7.00 | 6,650.00 | 019 | 57041949 |
| | ATTEND HEARING RE 3012 MOTION. | | | | |
| 07/31/19 | Choi, Erin Marie | 8.60 | 8,428.00 | 019 | 57008769 |
| | ATTEND 507(B) HEARING (8.6). | | | | |
| 07/31/19 | Ellsworth, John A. | 9.00 | 3,465.00 | 019 | 57094548 |
| | PREPARE AND DELIVER MATERIALS FOR HEARING. | | | | |
| 07/31/19 | Morris, Sharron | 8.40 | 2,982.00 | 019 | 57108242 |
| | ATTEND 507(B) HEARING. | | | | |
| 07/31/19 | Peene, Travis J. | 10.70 | 2,568.00 | 019 | 57023262 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND THE JULY 31, 2019 HEARING RE: RULE 3012 MOTION. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **507.00** | **$334,343.00** | | |
| 07/01/19 | Epstein, Michael A. | 0.80 | 1,200.00 | 020 | 56824810 |
| | WORK RE INSURANCE RENEWALS. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 56846165 |
| | REVIEW CHANGES TO CHUBB NDA. | | | | |
| 07/01/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57038716 |
| | ATTENTION TO D&O DEFENDANT AND EXCESS CARRIER INFORMATION REQUESTS. | | | | |
| 07/02/19 | Epstein, Michael A. | 0.70 | 1,050.00 | 020 | 56831188 |
| | WORK RE INSURANCE POLICY EXTENSIONS. | | | | |
| 07/02/19 | Bednarczyk, Meggin | 1.20 | 828.00 | 020 | 56838252 |
| | WORK RELATING TO TRANSFORM REQUEST FOR ADDITIONAL CASUALTY INSURANCE. | | | | |
| 07/03/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57039034 |
| | ATTENTION TO D&O AND UMBRELLA LIABILITY COVERAGE QUESTIONS. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 56891591 |
| | REVIEW STIPULATION RE: CANADIAN DIRECTORS' ACCESS TO D&O POLICY (.3); OFFICE CONFERENCE WITH A. LEWITT (.1). | | | | |
| 07/16/19 | Danilow, Greg A. | 0.30 | 480.00 | 020 | 56911452 |
| | TCS RE: D&O INSURANCE. | | | | |
| 07/16/19 | Gershowitz, Gabriel | 0.60 | 630.00 | 020 | 57040325 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO D&O INSURANCE MATTERS (CALLS WITH SULLIVAN AND CROMWELL); ATTENTION TO PROCURING QUOTES FOR CRIME AND FIDUCIARY COVERAGES. | | | | |
| 07/17/19 | Danilow, Greg A.<br>D&O INSURANCE ISSUES (.3). | 0.30 | 480.00 | 020 | 57089028 |
| 07/18/19 | Danilow, Greg A.<br>D&O INSURANCE. | 0.30 | 480.00 | 020 | 56941647 |
| 07/19/19 | Epstein, Michael A.<br>WORK RE: RENEWAL OF INSURANCE POLICIES. | 0.60 | 900.00 | 020 | 56935483 |
| 07/19/19 | Gershowitz, Gabriel<br>HANDLE VARIOUS D&O INSURANCE QUESTIONS AMONG S&C, AON AND G. DANILOW. | 0.50 | 525.00 | 020 | 57040928 |
| 07/22/19 | Marcus, Jacqueline<br>EMAILS RE: D&O INSURANCE AND STAY RELIEF (.3). | 0.30 | 412.50 | 020 | 56982750 |
| 07/22/19 | Gershowitz, Gabriel<br>ATTENTION TO UMBRELLA LIABILITY INSURANCE AND D&O INSURANCE CARRIER/DEFENDANT QUESTIONS AND ANALYSIS. | 0.30 | 315.00 | 020 | 57040940 |
| 07/22/19 | Skrzynski, Matthew<br>REVIEW ARGONAUT INSURANCE BONDS FOR TERMINATION CONDITIONS AND DRAFT FINDINGS. | 1.40 | 1,106.00 | 020 | 56977692 |
| 07/22/19 | Peshko, Olga F.<br>REVIEW EMAILS RE: INSURANCE (.2); CORRESPOND RE: POTENTIAL INSURANCE MOTION (.2). | 0.40 | 368.00 | 020 | 56983014 |
| 07/23/19 | Marcus, Jacqueline<br>EMAILS RE: D&O INSURANCE AND STAY. | 0.20 | 275.00 | 020 | 56982563 |
| 07/23/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 57040502 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS UMBRELLA INSURANCE COVERAGE MECHANICS AND VARIOUS D&O INSURANCE MATTERS WITH WEIL BFR TEAM AND AON/S&C/CRAVATH TEAMS. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 56982657 |
| | EMAIL SULLIVAN AND CROMWELL RE: D&O INSURANCE. | | | | |
| 07/30/19 | DiDonato, Philip | 0.60 | 336.00 | 020 | 57046121 |
| | CALL TO DISCUSS APPLICABILITY OF INSURANCE TO SPECIFIC STAY MATTERS. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **10.00** | **$11,188.00** | | |
| 07/01/19 | Rutherford, Jake Ryan | 3.90 | 1,540.50 | 022 | 56835927 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/03/19 | Rutherford, Jake Ryan | 4.80 | 1,896.00 | 022 | 56835890 |
| | TRAVEL FROM LGA TO CLT. | | | | |
| 07/08/19 | Rutherford, Jake Ryan | 4.20 | 1,659.00 | 022 | 56855546 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/08/19 | Choi, Erin Marie | 3.60 | 1,764.00 | 022 | 56852436 |
| | TRAVEL TO NEW YORK FOR AEBERSOLD AND GRIFFITH WITNESS PREPARATION AND DEPOSITIONS. | | | | |
| 07/11/19 | Friedmann, Jared R. | 2.00 | 1,125.00 | 022 | 56882633 |
| | TREAVEL TO SEARS APA HEARING IN WHITE PLAINS (1.0); RETURN FROM APA HEARING (1.0). | | | | |
| 07/11/19 | Skrzynski, Matthew | 2.00 | 790.00 | 022 | 56892064 |
| | TRAVEL TO (1.0) AND FROM HEARING (1.0). | | | | |
| 07/11/19 | Hwang, Angeline Joong-Hui | 1.50 | 517.50 | 022 | 56902167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO (.8) AND FROM COURTHOUSE FOR OMNIBUS HEARING (.7). | | | | |
| 07/11/19 | Rutherford, Jake Ryan | 2.20 | 869.00 | 022 | 56877250 |
| | TRAVEL FROM NEW YORK TO WHITE PLAINS (1.0); TRAVEL FROM WHITE PLAINS TO NEW YORK (1.2). | | | | |
| 07/11/19 | Hwangpo, Natasha | 1.20 | 570.00 | 022 | 56890933 |
| | TRAVEL FROM NY, NY TO WHITE PLAINS, NY (.6); RETURN TRAVEL FROM COURT (.6). | | | | |
| 07/12/19 | Rutherford, Jake Ryan | 9.40 | 3,713.00 | 022 | 56878440 |
| | TRAVEL FROM NYC TO DALLAS. | | | | |
| 07/12/19 | Choi, Erin Marie | 6.40 | 3,136.00 | 022 | 56892931 |
| | TRAVEL FROM NEW YORK TO DALLAS FOLLOWING 507(B) DEPOSITIONS AND APA HEARING. | | | | |
| 07/20/19 | Rutherford, Jake Ryan | 4.80 | 1,896.00 | 022 | 56925885 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/20/19 | Choi, Erin Marie | 2.10 | 1,029.00 | 022 | 56943073 |
| | TRAVEL FROM DALLAS TO NEW YORK CITY FOR 507(B) UPCOMING HEARING. | | | | |
| 07/23/19 | Friedmann, Jared R. | 1.20 | 675.00 | 022 | 56964916 |
| | TRAVEL TO (.6) AND FROM 507(B) HEARING IN WHITE PLAINS (.6). | | | | |
| 07/23/19 | Rutherford, Jake Ryan | 2.50 | 987.50 | 022 | 56950859 |
| | TRAVEL TO WHITE PLAINS (1.1); TRAVEL BACK TO MANHATTAN (1.4). | | | | |
| 07/23/19 | Hwangpo, Natasha | 1.20 | 570.00 | 022 | 56975283 |
| | TRAVEL FROM NY, NY TO WHITE PLAINS, NY RE 507(B) HEARING (.6); RETURN TRAVEL RE SAME (.6). | | | | |
| 07/24/19 | Rutherford, Jake Ryan | 4.10 | 1,619.50 | 022 | 56957636 |
| | TRAVEL FROM LGA TO DFW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/19 | Choi, Erin Marie | 4.50 | 2,205.00 | 022 | 56972208 |
| | TRAVEL FROM NEW YORK BACK TO DALLAS AFTER 507(B) HEARING IN WHITE PLAINS. | | | | |
| 07/30/19 | Rutherford, Jake Ryan | 5.90 | 2,330.50 | 022 | 57008779 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 07/30/19 | Choi, Erin Marie | 5.50 | 2,695.00 | 022 | 56996693 |
| | TRAVEL FROM DALLAS TO NEW YORK FOR 507(B) HEARING CLOSING ARGUMENTS. | | | | |
| 07/31/19 | Rutherford, Jake Ryan | 2.50 | 987.50 | 022 | 57008735 |
| | TRAVEL TO WHITE PLAINS COURT (.9); TRAVEL FROM WHITE PLAINS COURT TO MANHATTAN (1.6). | | | | |
| 07/31/19 | Hwangpo, Natasha | 1.40 | 665.00 | 022 | 57042068 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS, NY RE 3012 HEARING (.7); RETURN TRAVEL RE SAME (.7). | | | | |
| 07/31/19 | Choi, Erin Marie | 2.50 | 1,225.00 | 022 | 57008763 |
| | TRAVEL FROM NEW YORK CITY TO WHITE PLAINS FOR 507(B) CLOSING ARGUMENTS AND RULING (.9); TRAVEL FROM WHITE PLAINS TO NEW YORK CITY FOLLOWING 507(B) CLOSING ARGUMENTS AND RULING (1.6). | | | | |
| 07/31/19 | Ellsworth, John A. | 3.00 | 577.50 | 022 | 57172296 |
| | TRAVEL TO/FROM WHITE PLAINS FOR CONTINUATION OF HEARING ON 507(B) CLAIMS. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **82.40** | **$35,042.50** | | |
| 05/08/19 | Connolly, Annemargaret | 0.60 | 810.00 | 023 | 56481127 |
| | REVIEW MEMPHIS WAREHOUSE REPORT AND FOLLOW-UP WITH T. GOSLIN (.3); CALL WITH T. GOSLIN AND J. SEALES RE: SAME (.2); UPDATE FROM T. GOSLIN RE: CONSULTANT RESPONSE (.1). | | | | |
| 07/01/19 | Bond, W. Michael | 1.40 | 2,240.00 | 023 | 56848257 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LETTER FROM VERNON SUBTENANT AND CALL WITH W. GALLAGHER TO DISCUSS (.7); REVIEW MODULE RE: HOFFMAN EDA AND CALL TO J. MISHKIN (.7). | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56845858 |
| | REVIEW REAL ESTATE RELATED EMAILS. | | | | |
| 07/01/19 | Azcuy, Beatriz | 1.00 | 1,200.00 | 023 | 56851150 |
| | FOLLOW UP ON CALIFORNIA PROPERTY CONVEYANCE ISSUES. | | | | |
| 07/01/19 | Mishkin, Jessie B. | 7.40 | 7,770.00 | 023 | 56833647 |
| | REVIEW LETTER FROM 5255 S. SOTO SUBLEASEE AND CALL WITH M. BOND, W. GALLAGHER RE: SAME AND DRAFT RESPONSE LETTER (1.2); CALL WITH COUNSEL FOR UNDERWRITERS RE SANTA ROSA LITIGATION (.2); FURTHER RESEARCH, DRAFT AND REVISE BRIEF IN CONNECTION WITH TRANSFORM APA DISPUTE AND VARIOUS CORRESPONDENCE WITH WEIL TEAMS RE: SAME (6). | | | | |
| 07/01/19 | Seales, Jannelle Marie | 2.30 | 2,288.50 | 023 | 56853026 |
| | REVIEW LETTER FROM VERNON (.3); REVIEW VERNON LEASE (.5); CONFERENCE CALL WITH J. MISHKIN, B. GALLAGHER AND M BOND RE: VERNON LEASE LETTER (.5); EMAILS RE: ZONING REPORTS (.5); EMAIL RE: TROTWOOD PSA (.2); EMAIL S. BARRON RE: TROTWOOD PSA (.3). | | | | |
| 07/01/19 | Stano, Audrey | 0.20 | 158.00 | 023 | 56825448 |
| | DISCUSS MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT WITH D. COHEN. | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 56852819 |
| | REVIEW FILINGS FOR MATERIALS AND INFORMATION REQUESTED BY LANDLORD'S COUNSEL AND RESPOND TO LANDLORD'S COUNSEL (.3); REVISE ASSUMPTION AND ASSIGNMENT ORDER RE: FLATBUSH AGREEMENT (.4). | | | | |
| 07/01/19 | Cohen, Dori Y. | 3.00 | 2,760.00 | 023 | 56851430 |
| | REVIEW SANTA ROSA MATERIALS AND LEGAL RESEARCH AND ANALYSIS RE MOTION TO DISMISS (1.0); DRAFT AND REVISE DRAFT MOTION TO DISMISS (1.8); PREPARE FOR AND PARTICIPATE ON CALL WITH ASSOCIATE RE LEGAL RESEARCH AND ANALYSIS FOR MOTION TO DISMISS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/19 | Barron, Shira | 1.30 | 728.00 | 023 | 56853427 |
| | REJECTION TRACKER (.8); CONF. WITH B. AZCUY/ TITLE COMPANY RE: 2ND AMENDMENT DEEDS (.5). | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 56858328 |
| | CALL TO COUNSEL TO COLONIAL PROPERTIES LLC ON ADJOURNMENT (.2); UPDATE GCP AND 109 DIVISION STIPULATION (.2). | | | | |
| 07/01/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57167835 |
| | CONDUCT RESEARCH ON SECTION 365(D)(4) FOR A. HWANG. | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 023 | 56858461 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56845927 |
| | REVIEW STIPULATIONS RE: GRAND CENTRAL AND LITTLE EGG HARBOR. | | | | |
| 07/02/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 023 | 57165631 |
| | DISCUSS MOAC DISCOVERY WITH D. COHEN (.1). | | | | |
| 07/02/19 | Seales, Jannelle Marie | 2.10 | 2,089.50 | 023 | 56852923 |
| | EMAILS RE: ZONING REPORT FOR STORE 490 (.2); EMAIL FROM S. BARRON RE: SUPPLEMENTAL AFFIDAVIT AND DISCLOSURE (.2); REVIEW TROTWOOD PSA AND COORDINATE SIGNATURE PAGE EXECUTION (1.0); EMAIL FROM M. WELCH RE: LANSING PSA (.1); EMAIL D. KOLIUS AND B. GALLAGHER RE: LANSING PSA (.1); REVIEW VERNON LETTERFROM J. MISHKIN (.5). | | | | |
| 07/02/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56854012 |
| | REVIEW 365(D)(4) STIPULATION PER K. MASSEY CLEARY AND A. HWANG WEIL (.1); REVIEW NORRISTOWN STIPULATION (.1); DRAFT EMAIL FOR SHO COUNSEL RE: NORRISTOWN STIPULATION AND DEED (.2). | | | | |
| 07/02/19 | Barron, Shira | 0.70 | 392.00 | 023 | 56853804 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF. WITH POLSINELLI/ J. ELLSWORTH RE: ZONING REPORT (.4); CONF. WITH B. AZCUY RE: DEEDS (.1); CONF. WITH J. SEALES AND A. HWANG RE: PA LOCAL COUNSEL (.2). | | | | |
| 07/02/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 56858340 |
| | DILIGENCE RE: AGREEMENT WITH VIRGINIA CENTER COMMONS FOR D. NEUMANN. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 56858487 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/02/19 | Ellsworth, John A. | 1.50 | 577.50 | 023 | 56910796 |
| | SEARCH TRANSACTION FILES FOR LEASES FOR STORE 490 FOR S. BARRON. | | | | |
| 07/03/19 | Bond, W. Michael | 2.10 | 3,360.00 | 023 | 56848493 |
| | DRAFT VERNON RESPONSE LETTER AND RELATED CORRESPONDENCE (1.1); REVIEW REVISED MODULES FOR TRANSFORM BRIEF AND S. GOLDRING COMMENTS (.5); CORRESPONDENCE RE: BROOKLYN PROPERTY (.2); REVIEW W. GALLAGHER COMMENTS TO LETTER AND REVIEW DRAFTS (.3). | | | | |
| 07/03/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 023 | 57165666 |
| | REVISE AND SERVE 5255 S. SOTO STREET RESPONSE LETTER (.6). | | | | |
| 07/03/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 023 | 56854019 |
| | REVIEW ADDITIONAL COMMENTS SENT FROM M. WEINBERG (CLEARY) RE: FLATBUSH ORDER. | | | | |
| 07/03/19 | Barron, Shira | 0.80 | 448.00 | 023 | 56853783 |
| | PREPARE SIGNATURE PAGES FOR TROTWOOD (.2); CONF. WITH J. SEALES RE: RICHMOND (.2); UPDATE REJECTION TRACKER (.3); CONF. WITH A. LEWITT RE: LEASES (.1). | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 56858532 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/05/19 | Seales, Jannelle Marie | 0.70 | 696.50 | 023 | 56852916 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EASEMENT CONTRACT. (.3) REVISE EASEMENT CONTRACT (.3). SEND REVISED EASEMENT CONTRACT TO B. GALLAGHER (.1). | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 56893818 |
| | RESEARCH RE: SEPARATION AGREEMENT REFERENCED IN NORRISTOWN STIPULATION (.3) AND DRAFT EMAIL TO M. LEW (DELOITTE) RE: SAME (.2); REVIEW OBJECTION FILED BY BILTMORE COMMERCIAL PROPERTIES (.5). | | | | |
| 07/08/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56871974 |
| | CALL WITH J. MARCUS (.2); CALL AND CORRESPOND WITH J. SEALES (.2); CORRESPOND WITH W. GALLAGHER (.2); REVIEW CORRESPONDENCE TO AND FROM CLEARY (.3); CORRESPONDENCE RE: VERNON (.2). | | | | |
| 07/08/19 | Marcus, Jacqueline | 2.10 | 2,887.50 | 023 | 56891711 |
| | EMAIL RE: BROOKLYN PARKING LOT (.2); EMAIL RE: ENVIRONMENTAL POLICY (.3); REVIEW LEASE REJECTION ORDER (.3); EMAIL RE: TOMS RIVER TAXES AND OTHER REAL ESTATE EMAILS (.3); EMAILS RE: SANTA ROSA ADVERSARY (.2); TELEPHONE CALL WITH M. BOND (.1); TELEPHONE CALL WITH J. SEALES RE: ENVIRONMENTAL POLICY (.4); EMAILS RE: TOMS RIVER (.1); EMAIL RE: REJECTION ORDER FOR STORE 4433 (.2). | | | | |
| 07/08/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 56889647 |
| | CORRESPOND WITH WEIL TEAM RE: SANTA ROSA LITIGATION. | | | | |
| 07/08/19 | Seales, Jannelle Marie | 3.90 | 3,880.50 | 023 | 56895783 |
| | CONFERENCE CALL WITH S. REISS (.5). CONFERENCE CALL WITH W. GALLAGHER (.3). REVIEW BROOKLYN PROPERTY DOCUMENTATION (1.0). DISCUSS SAME WITH S. BARRON (.5). CALL WITH J. MARCUS (.3). DISCUSS ENVIRONMENTAL POLICY WITH S. BARRON (.3). EMAILS RE: PROPERTIES COVERED BY THE ENVIRONMENTAL POLICY WITH S. BARRON (.3). DISCUSS STATUS OF ITEMS WITH M. BOND (.2). EMAILS RE: TOM'S RIVER (.5). | | | | |
| 07/08/19 | Namerow, Derek | 1.40 | 966.00 | 023 | 56894369 |
| | REVIEW LIST OF LOCATIONS TO DETERMINE WHICH PROPERTIES HAVE BEEN SOLD (.8); COMPILE LIST OF PROPERTIES FROM THE U-HAUL TRANSACTION FOR S. BARRON (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Yiu, Vincent Chanhong | 1.20 | 1,050.00 | 023 | 56888275 |

CALL WITH CONTRACT COUNTERPARTIES FOR ASSUMPTION AND ASSIGNMENT ISSUES.

| 07/08/19 | Barron, Shira | 4.30 | 2,408.00 | 023 | 56861499 |

REVIEW BROOKLYN MORTGAGE/ LOAN DOCUMENTS (1.6); CONF. WITH J. SEALES RE: BROOKLYN
PARCELS (.3); CONF. WITH A. LEWITT RE: LEASE (.2); REVIEW ENVIRONMENTAL AGREEMENT LEASES (2);
REJECTION TRACKER (.2).

| 07/08/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 56882645 |

REVIEW REJECTION ORDER FOR STORE #4433 (.4); REVIEW COMMENTS TO LEASE REJECTION ORDER FOR
STORE # 4433 (.4); INCORPORATE EDITS AND RESPOND TO QUESTIONS ON (SAME) (.2); EDITS TO SAME
(.4); CALL ON ADJOURNING COLONIAL MOTION FOR PAYMENT OF ADMIN EXPENSE (.3).

| 07/08/19 | Hwang, Angeline Joong-Hui | 0.90 | 621.00 | 023 | 56902012 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 07/08/19 | TumSuden, Kyle | 0.30 | 237.00 | 023 | 56898526 |

CORRESPOND WITH J. MARCUS, O. PEHSKO, AND COUNSEL TO EAST PENN RE: POSTPETITION ACCOUNTS
PAYABLE ISSUES (.3).

| 07/09/19 | Bond, W. Michael | 2.20 | 3,520.00 | 023 | 56894921 |

REVIEW TRANSFORM PLEADINGS AND APA RE: REAL ESTATE ISSUES FOR LITIGATORS (1.6);
CORRESPONDENCE AND CALL RE: SETTLEMENT OFFER (.3); CORRESPOND WITH J. SEALES AND J.
MARCUS AND RELATED CALLS RE: PROPERTY ISSUES (.3).

| 07/09/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 56891883 |

PREPARE FOR (.1) AND PARTICIPATE ON CALL RE: SETTLEMENT ON BROOKLYN PARKING LOT ISSUE
WITH S. SINGH (.4); EMAILS RE: ENVIRONMENTAL POLICY (.4); REVIEW J. BORDEN DECLARATION RE:
HOFFMAN ESTATES (.6); EMAILS RE: LEASE TERMINATION FEE (.2); VARIOUS REAL ESTATE EMAILS (.3).

| 07/09/19 | Azcuy, Beatriz | 2.40 | 2,880.00 | 023 | 56891750 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FOLLOW UP WITH CLEARY RE OUTSTANDING ISSUES (.5); REVIEW DATA SITE RE TITLE COMMITMENTS AND AVAILABLE INFORMATION (1.9). | | | | |
| 07/09/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 023 | 56889718 |
| | REVIEW AND COMMENT ON DRAFT SANTA ROSE MOTION TO DISMISS. | | | | |
| 07/09/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 56896140 |
| | EMAILS RE: SETTLEMENT FOR CERTAIN ISSUES UNDER THE APA (.5); EMAILS WITH M. BOND RE: SAME (.2); CALL WITH N. HWANGPO RE: SAME (.2); EMAILS WITH B. GALLAGHER AND D. NEUHAUSER RE: INSURANCE REQUIREMENTS UNDER VERNON LEASE (.5); EMAILS WITH S. BARRON RE: PROPERTIES COVERED BY THE ENVIRONMENTAL POLICY AND EMAILS WITH J. MARCUS AND M-III RE: ENVIRONMENTAL POLICY (.7); EMAILS WITH J. MARCUS RE: TECH RIDGE (.5); EMAILS RE: EXCLUDED PROPERTIES (.2); EMAIL WITH T. GOSLIN RE: MEMPHIS PROPERTY (.1); EMAIL B. GALLAGHER RE: TECH RIDGE (.2); EMAIL D. PURSEL RE: TECH RIDGE (.1); EMAIL D. NAMEROW RE: PUERTO RICO PROPERTY (.1); EMAIL D. PURSEL RE: KENT, WASHINGTON NOTICE (.2); REVIEW KENT WASHINGTON NOTICE (.3); EMAIL D. BARRON RE: ASSUMPTION OF KENT WASHINGTON PROPERTY (.2). | | | | |
| 07/09/19 | Stano, Audrey | 1.70 | 1,343.00 | 023 | 56868166 |
| | DRAFT RULE 12(B)(6) AND RULE 9(B) MOTION TO DISMISS SANTA ROSA MALL ADVERSARY PROCEEDING (1.0); DISCUSS RESEARCH AND NEXT STEPS FOR FILING WITH D. COHEN (.4); DISCUSS FILING LOGISTICS WITH C. STAUBLE (.3). | | | | |
| 07/09/19 | Namerow, Derek | 4.00 | 2,760.00 | 023 | 56894518 |
| | CROSS-CHECK PROPERTIES CURRENTLY SOLD OR IN ACTIVE NEGOTIATIONS FOR S. BARRON AND J. SEALES (1.6); REVIEW LOCAL COUNSEL LAND USE MEMO AND DRAFT SUMMARY (2.4). | | | | |
| 07/09/19 | Yiu, Vincent Chanhong | 1.00 | 875.00 | 023 | 56888210 |
| | CALL WITH CONTRACT COUNTERPARTIES FOR ASSUMPTION AND ASSIGNMENT ISSUES. | | | | |
| 07/09/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 023 | 56898251 |
| | REVIEW AND REVISE 365(D)(4) STIPULATIONS SENT BY CLEARY (.6); REVIEW 365(D)(4) STIPULATIONS FURTHER PER DISCUSSIONS WITH J. MARCUS (.1) AND DRAFT EMAIL RESPONSE DISCUSSING FINDINGS (.2); DISCUSS TIMING OF FILING THE 365(D)(4) STIPULATIONS WITH A. HWANG (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Cohen, Dori Y. | 8.30 | 7,636.00 | 023 | 56895794 |

PREPARE FOR AND PARTICIPATE ON CALL WITH A. STANO RE SANTA ROSA BACKGROUND AND LEGAL RESEARCH ASSIGNMENTS FOR MOTION TO DISMISS (.5); CONDUCT RESEARCH AND ANALYSIS RE MOTION TO DISMISS SANTA ROSA COMPLAINT (3.6); DRAFT AND REVISE PORTIONS OF MOTION TO DISMISS (4); ASSIST A. HWANG WITH MIDWOOD MATTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Barron, Shira | 2.20 | 1,232.00 | 023 | 56887462 |

REVIEW ENVIRONMENTAL POLICY AND PROPERTIES (2); CONF. WITH J. SEALES RE: LEASE TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 56900208 |

CALL WITH E. KARASIK ON STORE # 4433 PAYMENT (.2); MEET WITH J. MARCUS ON (SAME) (.2); MEET WITH M. SKRZYNSKI ON ABACUS TERMINATION LETTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,242.00 | 023 | 56902359 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | TumSuden, Kyle | 0.50 | 395.00 | 023 | 56900092 |

CORRESPOND WITH J. MARCUS, O. PEHSKO, AND WEIL M&A AND LITIGATION TEAMS RE: EAST PENN POSTPETITION ACCOUNTS PAYABLE ISSUES (.4); SEND UPDATE TO COUNSEL TO EAST PENN RE: THE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/19 | Zaslav, Benjamin | 0.30 | 72.00 | 023 | 56901754 |

SUBMIT PROPOSED ORDER APPROVING THE REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH (3701 BROADWAY STREET, QUINCY ILLINOIS) [ECF NO. 3970], TO CHAMBERS FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Bond, W. Michael | 3.50 | 5,600.00 | 023 | 56895014 |

REVIEW TRANSFORM BRIEF AND COMPARE TO APA IN PREPARATION FOR LITIGATOR CALL (1.1); CALL WITH J. MISHKIN TO DISCUSS AND DISCUSS WITH J. SEALES (.5); REVIEW SETTLEMENT TERMS AND CORRESPONDENCE AND DISCUSS WITH S. SINGH AND J. MARCUS (.7); CORRESPONDENCE RE: TOMS RIVER (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/10/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 023 | 56891406 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RE: ENVIRONMENTAL POLICY (.3); CALL WITH W. GALLAGHER, J. SEALES AND R. KELLNER RE: SAME (.3); EMAIL M. BOND RE: PRORATIONS (.1); CALL WITH J. SEALES RE: TOMS RIVER (.1); EMAIL RE: SANTA ROSA CONFERENCE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Azcuy, Beatriz | 2.80 | 3,360.00 | 023 | 56891871 |

REVIEW TITLE TO BROOKLYN PARKING PARCEL, PURCHASE AGREEMENT AND SCHEDULES.

| 07/10/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 023 | 57083315 |

DRAFT RESPONSE LETTER TO UNDERWRITER COUNSEL RE: SANTA ROSA DISPUTE.

| 07/10/19 | Seales, Jannelle Marie | 4.70 | 4,676.50 | 023 | 56896267 |

EMAILS WITH B. GALLAGHER, R. KELLNER, ETC AND RE: ENVIRONMENTAL LIABILITIES UNDER THE APA (.5) REVIEW APA FOR ENVIRONMENTAL LIABILITIES (.5). EMAIL WITH J. MARCUS RE: ENVIRONMENTAL LIABILITIES. (.2). CONFERENCE CALL RE: ENVIRONMENTAL LIABILITIES (.3). EMAILS RE: AUSTIN RIDGE (.5). REVIEW APA REPLY BRIEF (1.5). DISCUSS SAME WITH M. BOND (.2). CONFERENCE CALL WITH J. MISHKIN AND M. BOND RE: APA REPLY BRIEF (.3). EMAILS RE: TOMS RIVER (.5). EMAILS RE: VERNON SALE (.2).

| 07/10/19 | Namerow, Derek | 6.00 | 4,140.00 | 023 | 56894261 |

REVIEW LOCAL COUNSEL MEMO RE: MAYAGUEZ PR SALE AND DRAFT CONDENSED SUMMARY (3.5); REVIEW AND REVISE LSA FOR VERNON, CA (2.5).

| 07/10/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 023 | 56897916 |

REVIEW AND PROVIDE COMMENTS TO FIVE STIPULATIONS RE: SECTION 365(D)(4) TIME EXTENSIONS TO REJECT LEASES (.8); REVIEW AND COMMENT ON REJECTION ORDER FOR BROOKFIELD LEASES (.8); DISCUSS CERTAIN PROVISIONS OF 365(D)(4) STIPULATIONS WITH A. HWANG (.1); REVIEW AND PROVIDE COMMENTS TO ASSUMPTION AND ASSIGNMENT ORDER FOR CERTAIN LEASES (.9).

| 07/10/19 | Barron, Shira | 1.40 | 784.00 | 023 | 56895598 |

REVIEW LODI TERMINATION (1); REJECTION TRACKER (.2); PULL LEASES (.2).

| 07/10/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 023 | 56882135 |

REVISE ABACUS TERMINATION LETTER.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Hwang, Angeline Joong-Hui | 2.50 | 1,725.00 | 023 | 56902158 |

PARTICIPATE ON CALL RE: ENVIRONMENTAL INSURANCE POLICY FOR PROPERTIES (.2); REVIEW AND
RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2.3).

| 07/11/19 | Bond, W. Michael | 1.10 | 1,760.00 | 023 | 56895169 |

CORRESPONDENCE RE: TRANSFORM SETTLEMENT AND BROOKLYN PROPERTIES AND DISCUSS WITH J.
SEALES AND B. AZCUY.

| 07/11/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 56891450 |

REVIEW MOTION TO DISMISS RE: SANTA ROSA PROCEEDING (1.8); REVIEW J. MISHKIN COMMENTS RE:
SAME (.2).

| 07/11/19 | Mishkin, Jessie B. | 1.80 | 1,890.00 | 023 | 56890064 |

FURTHER REVIEW AND REVISE SANTA ROSE MOTION TO DISMISS (1.8).

| 07/11/19 | Seales, Jannelle Marie | 4.80 | 4,776.00 | 023 | 56895696 |

CONFERENCE CALL WITH B. GALLAGHER (.5). MEET WITH D. NAMEROW RE: MEMPHIS PURCHASE
AGREEMENT (.3). REVIEW MEMPHIS ENVIRONMENTAL REPORT (.5). CALL WITH T. GOSLIN RE: PHASE I
FOR MEMPHIS (.2). REVIEW MEMPHIS OFFER (.2) EMAILS TO JLL AND D. NAMEROW RE: UPLOAD OF
ENVIRONMENTAL REPORT (.3). EMAILS AND CALLS RE: BROOKLYN PARCELS (1.0). CALL WITH M. BOND
RE: BROOKLYN PARCELS (.1). EMAILS RE: EUREKA EASEMENT (.5). EMAILS WITH AVREM RE: LOA (.5)
EMAILS WITH D. NASH RE: RIVERSIDE STORE (.3) EMAILS RE: AUSRIN TECH RIDGE (.2). EMAIL FROM Z.
SCUNN RE: TROTWOOD PSA (.1) EMAIL T. GOSLIN WITH QUESTION ON MEMPHIS ENVIRONMENTAL
REPORT (.1).

| 07/11/19 | Stano, Audrey | 5.00 | 3,950.00 | 023 | 56873381 |

REVIEW EMAIL CORRESPONDENCE RE: MOTION TO DISMISS SANTA ROSA MALL ADVERSARY
COMPLAINT (.2); CONFER WITH D. COHEN RE: REVISING DRAFT MOTION TO DISMISS (.6); CONDUCT
RESEARCH AND REVISE MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT (4.2).

| 07/11/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 56894268 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PSA FOR MEMPHIS, TN(1.7); ORGANIZE DISBURSEMENT OF PHASE I REPORT FOR MEMPHIS, TN (1.2); REVIEW FOX RIVER LEASES FOR TAX APPEALS REQUIREMENTS (2.3); FINALIZE REVIEW OF LOCAL COUNSEL MEMO AND FINALIZE SUMMARY OF SAID MEMO (1.3). | | | | |
| 07/11/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 023 | 56893438 |
| | DISCUSS BROOKEFIELD LEASE MATTER WITH A. HWANG (.1); DISCUSS BROOKFIELD MATTER WITH Z. GELBER (COUNTERPARTY) (.2); REVIEW CHANGE MADE BY M. MCLOUGHLIN AT KELLEY DRYE RE: BROOKFIELD LEASE REJECTION ORDER (.1); REVISE BROOKFIELD LEASE REJECTION ORDER AND SUBMIT TO J. MARCUS FOR REVIEW (.2). | | | | |
| 07/11/19 | Cohen, Dori Y. | 7.70 | 7,084.00 | 023 | 56898677 |
| | REVIEW AND INCORPORATE EDITS TO MOTION TO DISMISS (4.7); CONDUCT RESEARCH AND ANALYSIS RE MOTION TO DISMISS (3). | | | | |
| 07/11/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 56896000 |
| | DRAFT BROOKLYN DEED (.6); CONF. POLSINELLI RE: DEEDS/ LIVELINKS (.7); REVIEW REJECTION TRACKER (.6). | | | | |
| 07/11/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 023 | 56897588 |
| | DILIGENCE RE: STATUS OF VIRGINIA CENTER COMMONS LEASE (.3); REVIEW MOTIONS TO COMPEL FILED BY IQ9-200 AND U.S. BANK NAT'L (.5); REVIEW AND REVISE ABACUS TERMINATION LETTER (.6); DRAFT LEASE REJECTION NOTICE (BROOKFIELD) (.7); CALL WITH C. DIKTABAN ON LEASE REJECTION NOTICE (BROOKFIELD) (.1); PULL AND CIRCULATE 109 DIVISION AND GCP STIPULATIONS (.4). | | | | |
| 07/11/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56902416 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/12/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56891494 |
| | REVIEW DRAFTS OF CONVEYANCE DOCUMENTS AND REVISE SAME. | | | | |
| 07/12/19 | Seales, Jannelle Marie | 2.70 | 2,686.50 | 023 | 56895913 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GALLAGHER AND T. GOSLIN ON PHASE I (.4). CONFERENCE ALL WITH B. GALLAGHER ON VERNON PROPERTY (.3). EMAILS RE: HEARING RESULTS (.5) EMAIL D. NAMEROW RE: VERNON LSA (.3). REVIEW VERNON LOI (.2) EMAILS WITH D. NASH RE: RIVERSIDE SALE (.3). REVISE EASEMENT AGREEMENT (.2). REVIEW EMAILS ON TAX APPEALS AND LEASE LANGUAGE (.5). | | | | |
| 07/12/19 | Namerow, Derek | 3.10 | 2,139.00 | 023 | 56894338 |
| | FINALIZE REVIEW OF FOX RIVER LEASES (1.5); REVIEW NEW LOI AND BEGAN DRAFTING NEW LSA FOR VERNON, CA (1.6). | | | | |
| 07/12/19 | Yiu, Vincent Chanhong | 2.30 | 2,012.50 | 023 | 56887805 |
| | REVIEW AND CALL WITH CONTRACT COUNTERPARTIES FOR ASSUMPTION AND ASSIGNMENT ISSUES. | | | | |
| 07/12/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 023 | 56893531 |
| | DISCUSS BROOKFIELD LEASE REJECTION NOTICE WITH A. HWANG (.1); DISCUSS BROOKFIELD LEASE REJECTION NOTICE WITH A. LEWITT (.2); REVIEW AND REVISE BROOKFIELD LEASE REJECTION NOTICE (.7); DISCUSS FILING SPECIFICS WITH T. PEENE (.2). | | | | |
| 07/12/19 | Cohen, Dori Y. | 4.10 | 3,772.00 | 023 | 56897716 |
| | CONDUCT RESEARCH AND ANALYSIS RE MOTION TO DISMISS (2); UPDATE LATEST DRAFT AND INCORPORATE LITIGATION AND BFR EDITS (2); CORRESPONDENCE RE SANTA ROSA MOTION TO DISMISS (.1). | | | | |
| 07/12/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 56900020 |
| | REVIEW BILTMORE COMMERCIAL PROPERTIES MOTION TO COMPEL LEASE PAYMENT (.6); CONVERSATION WITH A. HWANG ON (SAME) (.1); CONVERSATION WITH B. PODZIUS ON (SAME) (.1). | | | | |
| 07/12/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 023 | 56900063 |
| | CALL WITH E. KARASIK ON STORE # 4433 (.3); REVISE AND REVIEW LEASE REJECTION ORDER (BROOKFIELD) (.8). | | | | |
| 07/12/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 56902067 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/19 | Peene, Travis J. | 0.60 | 144.00 | 023 | 56954937 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH. | | | | |
| 07/13/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 56902108 |
| | REVIEW DRAFT MOTION TO DISMISS SANTA ROSA ADVERSARY COMPLAINT. | | | | |
| 07/14/19 | Marcus, Jacqueline | 3.30 | 4,537.50 | 023 | 56891903 |
| | REVIEW MOTION TO DISMISS RE: SANTA ROSA (2.2); REVIEW A. HWANG COMMENTS (.1); EMAILS RE: SAME (.3); CONFERENCE CALL WITH J. MISHKIN, D. COHEN, A. HWANG AND A. SANTO RE: COMMENTS AND ISSUES (.7). | | | | |
| 07/14/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 023 | 56889743 |
| | REVIEW FURTHER COMMENTS OT SANTA ROSA MOTION TO DISMISS AND CALL WITH WEIL TEAM RE: STRATEGIES FOR SAME (1). | | | | |
| 07/14/19 | Stano, Audrey | 8.90 | 7,031.00 | 023 | 56883049 |
| | REVISE MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT (.6); PARTICIPATE IN TEAM CALL WITH J. MARCUS, J. MISHKIN , D. COHEN , AND A. HWANG RE: REVISIONS TO AND STRATEGY RE: MOTION TO DISMISS (.7); PARTICIPATE ON FOLLOW-UP CALL WITH D. COHEN RE: REVISIONS TO AND STRATEGY RE: THE MOTION TO DISMISS (.3); REVIEW CASE LAW CITED IN MOTION TO DISMISS AND RESEARCH FURR CASE LAW TO INCLUDE IN MOTION TO DISMISS (7.3). | | | | |
| 07/14/19 | Cohen, Dori Y. | 8.00 | 7,360.00 | 023 | 56942573 |
| | REVISE MOTION TO DISMISS RE SANTA ROSA AND CORRESPONDENCE RE SAME (7.5); PREPARE FOR AND PARTICIPATE IN CALL RE REVISIONS FOR MOTION TO DISMISS (.5). | | | | |
| 07/14/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 023 | 56902377 |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS SANTA ROSA ADVERSARY COMPLAINT. | | | | |
| 07/14/19 | Hoilett, Leason | 5.10 | 1,963.50 | 023 | 57035697 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DEBTOR'S MOTION TO DISMISS THE COMPLAINT IN THE SANTA ROSA MALL ADVERSARY PROCEEDING. | | | | |
| 07/15/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 56914629 |
| | REVIEW CORRESPONDENCE RE: HEARING AND MATRIX OF HEARING RESULTS (.2); CORRESPONDENCE AND CALL RE: PREPARATION OF DEEDS IN LIGHT OF HEARING (.2). | | | | |
| 07/15/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56914944 |
| | CALL WITH W. GALLAGHER RE: VERNON LEASE. | | | | |
| 07/15/19 | Marcus, Jacqueline | 4.70 | 6,462.50 | 023 | 56914957 |
| | REVIEW REVISED DRAFT OF MOTION TO DISMISS (1.7); CALLS WITH J. MISHKIN AND A. SANTOS (.2); REVIEW REVISED DRAFT OF MOTION TO DISMISS AND RELATED PLEADINGS (MULTIPLE DRAFTS) (2.8). | | | | |
| 07/15/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56941561 |
| | REVIEW TITLE FILES RE HOFFMAN ESTATES CONVEYANCES AND CONFIRMATION OF PARCEL NUMBERS. | | | | |
| 07/15/19 | Mishkin, Jessie B. | 7.80 | 8,190.00 | 023 | 56933762 |
| | FURTHER DRAFT AND REVISE SANTA ROSA MOTION TO DISMISS AND VARIOUS COMMUNICATIONS WITH WEIL TEAM AND OVERSEE FILING RE: SAME (7.7); REVISE DRAFT APA LITIGATION ISSUES CHART (.1). | | | | |
| 07/15/19 | Seales, Jannelle Marie | 4.10 | 4,079.50 | 023 | 56942895 |
| | CONFERENCE CALL WITH B. GALLAGHER RE: TAX APPEALS FOR TOM'S RIVER (.2). REVIEW TOM'S ROIVER LEASE AND EMAIL W. GALLAGHER (.5). MEET WITH D. NAMEROW TO DISCUSS MEMPHIS AND VERNON SALES (.3). EMAILS RE: TROTWOOD PSA (.3). REVIEW DRAFT VERNON PSA (.5). MEET WITH D. NAMEROW RE: REVISIONS TO VERNON PSA (.5). EMAILS RE: SURVEY FOR MEMPHIS (.3). EMAILS RE: UPDATED OFFERS FOR VERNON SALE (.5).  REVIEW LITIGATION SUMMARY OF APA HEARING (.5). EMAILS RE: SHC INSURANCE REQUIREMENTS (.5). | | | | |
| 07/15/19 | Skrzynski, Matthew | 0.10 | 79.00 | 023 | 57040802 |
| | DISCUSS WITH A. LEWITT LEASE ASSUMPTION DEADLINE AND INTERPRETATION OF 365(D)(4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/19 | Stano, Audrey | 9.60 | 7,584.00 | 023 | 56907705 |

REVIEW AND REVISE MOTION TO DISMISS SANTA ROSA MALL ADVERSARY COMPLAINT, INCLUDING PREPARING ANCILLARY DOCUMENTS INCLUDING PROPOSED ORDER, MISHKIN DECLARATION, AND NOTICE OF MOTION(5.0); REVIEW CASE LAW CITED IN MOTION TO DISMISS (4.6).

| 07/15/19 | Namerow, Derek | 7.10 | 4,899.00 | 023 | 56939238 |
|------|---------------------|-------|--------|------|-------|

REVIEW LOI AND DRAFT LSA FOR VERNON, CA (2.8); REVISE PSA FOR MEMPHIS, TN (1.6); REVIEW FOX RIVER LEASE TAX PROVISIONS FOR MEETING WITH J. SEALES (.8); REVIEW AND ANNOTATE MAYAGUEZ LAND USE NOTES FROM MEMO FROM LOCAL COUNSEL (.9) ; COMPILE MULTIPLE LOI'S AND PSA'S FOR J. SEALES (.7); CORRESPOND WITH CTT RE: UPDATED TITLE FOR MEMPHIS, TN (.3).

| 07/15/19 | Cohen, Dori Y. | 15.40 | 14,168.00 | 023 | 56942127 |
|------|---------------------|-------|--------|------|-------|

REVISE MOTION TO DISMISS RE SANTA ROSA AND CORRESPOND RE SAME AND ASSIST WITH PREPARING MOTION TO DISMISS FOR FILING.

| 07/15/19 | Barron, Shira | 0.70 | 392.00 | 023 | 56936292 |
|------|---------------------|-------|--------|------|-------|

REVISE BROOKLYN DEED (.3); REVISE HOFFMAN ESTATES DEED (.4).

| 07/15/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 023 | 56939810 |
|------|---------------------|-------|--------|------|-------|

REVISE BROOKFIELD REJECTION ORDER (1.4); CONDUCT RESEARCH FOR SANTA ROSA MOTION TO DISMISS (.9); MEET WITH A. HWANG ON LEASE REJECTION NOTICE (7.12) (0.3).

| 07/15/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 023 | 56902073 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS TO MOTION TO DISMISS SANTA ROSA ADVERSARY COMPLAINT, NOTICE OF MOTION, PROPOSED ORDER, AND DECLARATION IN SUPPORT (4); COORDINATE FILING OF MOTION AND DECLARATION (.6); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (0.2).

| 07/15/19 | Hoilett, Leason | 2.10 | 808.50 | 023 | 57035518 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DEBTOR'S MOTION TO DISMISS THE THE COMPLAINT IN THE SANTA ROSA MALL ADVERSARY PROCEEDING.

| 07/15/19 | Stauble, Christopher A. | 1.60 | 648.00 | 023 | 56954985 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' MOTION TO DISMISS ADVERSARY COMPLAINT [ADV. PRO. NO. 19-08266]. | | | | |
| 07/15/19 | Hahn, Winfield | 6.40 | 1,632.00 | 023 | 56941072 |
| | REVISE AND ASSIST WITH FILING SANTA ROSA MALL MOTION TO DISMISS. | | | | |
| 07/16/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 56914545 |
| | CORRESPONDENCE AND CALL RE: BROOKLYN DEEDS. | | | | |
| 07/16/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56941203 |
| | DISCUSSIONS WITH TITLE COMPANY RE ORDER REQUIRED FOR RECORDATION OF DEEDS AND FOLLOW UP RE SAME. | | | | |
| 07/16/19 | Seales, Jannelle Marie | 2.90 | 2,885.50 | 023 | 56942865 |
| | REVIEW DRAFT MEMPHIS PSA (.5) SEND EMAIL TO D. NAMEROW WITH COMMENTS (.5). EMAILS WITH D. NASH AND A. HWANG RE: RIVERSIDE SALE (.3). EMAILS RE: JUNE RENT FROM KMART FOR RIVERSIDE LEASE (.5). REVIEW RIVERSIDE ASSIGNMENT AGREEMENT (.3). EMAILS RE: TAX LIEN IN BOWIE, TX (.5). EMAILS WITH C. SUTTON RE: TROTWOOD PSA (.3). | | | | |
| 07/16/19 | Namerow, Derek | 5.80 | 4,002.00 | 023 | 56938950 |
| | MAYAGUEZ LAND USE MEMO SUMMARY (1.1); REVISE PSA FOR MEMPHIS, TN (1.4); CORRESPOND WITH M-III AND REVIEW BOV FROM JLL AND M-III RE: SQUARE FOOTAGE FOR MEMPHIS WAREHOUSE FOR PSA (1.9); DRAFT AND REVISE CLOSING DOCUMENTS FOR UPCOMING CLOSINGS (1.4). | | | | |
| 07/16/19 | Barron, Shira | 1.10 | 616.00 | 023 | 56942968 |
| | CONFER WITH LITIGATION/ DLA RE: HOFFMAN ESTATES DEED (.4); CONFER WITH TITLE COMPANY RE: NEW ORDER (.2); CONFER WITH J. SEALES RE: RIVERSIDE (.3); CONFER BFR RE: LEASE REJECTIONS (.2). | | | | |
| 07/16/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 56939288 |
| | PREPARE SUMMARY OF BILTMORE MOTION (.2); REVISE BROOKFIELD REJECTION NOTICE (.7); MEET WITH J. MARCUS ON BROOKFIELD REJECTION NOTICE (.1); CALL WITH E. KARASIK ON STORE # 4433 (.5); CHECK STATUS OF KMART STORE # 7677 (.1); CHECK STATUS OF STORE #7775 (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56910601 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/16/19 | Peene, Travis J. | 0.30 | 72.00 | 023 | 56954897 |
| | SUBMIT ORDER APPROVING THE REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH (3701 BROADWAY STREET, QUINCY ILLINOIS) [ECF NO. 3449] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 07/17/19 | Bond, W. Michael | 0.80 | 1,280.00 | 023 | 56919570 |
| | CORRESPONDENCE AND CALLS RE: DEEDS FOR BROOKLYN AND HOFFMAN (.3); REVIEW DOCUMENTS RE: MECHANICS LIENS AND DISCUSS WITH J. MARCUS (.3); REVIEW CORRESPONDENCE FROM W. GALLAGHER RE: JLL AND DISCUSS WITH J. MARCUS (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 023 | 56932758 |
| | EMAIL RE: VERNON LEASE (.1); VARIOUS REAL ESTATE RELATED EMAILS (.4); CALL WITH W. GALLAGHER AND EMAIL RE: SAME (.2); CALL WITH M. BOND (.1); CALL WITH A. LEWITT RE: VERNON (.2); EMAIL RE: LANDLORD TERMINATION FEE (.2); OFFICE CONFERENCE WITH A. LEWITT RE: VERNON (.1); EMAIL RE: VERNON (.1). | | | | |
| 07/17/19 | Friedmann, Jared R. | 0.10 | 112.50 | 023 | 57089029 |
| | EMAILS WITH TEAM RE: SAME STATUS OF DEEDS FOR BROOKLYN PARKING LOT AND ADVERSARY COMPLAINT CONCERNING SAME. | | | | |
| 07/17/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 023 | 56933770 |
| | COMMUNICATIONS WITH SANTA ROSA COUNSEL AND WEIL TEAM RE: CONFERENCE SCHEDULING (.2); DISCUSS AND PLAN GRIFFITH TESTIMONY PREPARATION WITH WEIL TEAM (.4). | | | | |
| 07/17/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 56942848 |
| | CONFERENCE CALL WITH B. GALLAGHER RE: VERNON LEASE (.3). ADDITIONAL CALL WITH B. GALLAGHER RE: VERNON LEASE (.3) EMAIL TO D. BRANCH RE: JUNE KMART PAYMENT (.2). EMAILS FROM J. MARCUS RE: JUNE KMART PAYMENT (.2).  EMAILS WITH B. GALLAGHER RE: STATUS AND STRUCTURE OF VERNON SALE (.5). EMAIL FROM T. GOSLIN RE: SERITAGE PROPERTY (.2). EMAILS WITH S. BARRON RE: SAME (.2). EMAIL RE: PROPERTY MANAGEMENT AGREEMENT FOR JLL (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/17/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 56943539 |

DISCUSS PROCEDURES OF RIVERSIDE LEASES AUCTION WITH A. LEWITT (.1); REVIEW EXECUTABLE VERSION OF NORRISTOWN STIPULATION (.2); EXECUTE NORRISTOWN STIPULATION (.1).

| 07/17/19 | Barron, Shira | 1.80 | 1,008.00 | 023 | 56943063 |

CONFER WITH J. SEALES RE: STATUS UPDATE (.5); CONFER WITH LOCAL COUNSEL RE: HOFFMAN/ BROOKLYN (.3); RESEARCH SERITAGE LEASE ISSUE (.3); UPDATE TRACKER (.7).

| 07/17/19 | Lewitt, Alexander G. | 4.20 | 2,352.00 | 023 | 56941491 |

CONVERSTIONS WITH A. HWANG ON VERNON LEASE MOTION (.3); REVIEW SHIP BIDDING PROCEDURES MOTION (1.0); REVISE IMESON AND HANOVER PREPAYMENT LETTER (.2); CALL WITH E. KARASIK ON STORE # 4433 (.1); CALL TO N. ZATZKIN ON (SAME) (.1); CHECK DE MINIMIS ASSET SALE ORDER AND EMAIL FOR B. GALLAGHER ON PROCEDURES (.6); CALL WITH J. MARCUS RE: SAME (.1); MEET WITH J. MARCUS ON (SAME) (.1); REVIEW VERNON ORDER (.3); REVIEW VERNON MOTION (.3); CONVERSATION WITH A. HWANG ON (SAME) (.2); CALL WITH S. BARRON ON STORE #1280 (.1); SUMMARIZE BILTMORE MOTION (.4); REVIEW SURRENDER NOTICES SENT FROM CHERYL AND EMAIL COPY TO J. ARNOUR (.2); MEETING W. A. HWANG ON REAL ESTATE OPEN ITEMS (.2).

| 07/17/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 56999513 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 07/18/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 56919488 |

CORRESPONDENCE ON JLL AND DEEDS AND DISCUSS WITH J. SEALES.

| 07/18/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 56932590 |

EMAILS RE: VERNON AND DAYTON PROPERTIES AND REVIEW EMAIL RE: JLL MANAGEMENT (.4); CONFERENCE CALL WITH J. SEALES, W. GALLAGHER AND A. HWANG RE: VERNON AGREEMENT (.2).

| 07/18/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 56943080 |

CONFERENCE CALL WITH J. MARCUS, A. HWANG AND B. GALLAGHER RE: VERNON SALE (.3); EMAILS RE: VERNON LEASE (1.0); EMAILS RE: TROTWOOD SALE AND FILING OF SALE NOTICE (1.0); EMAILS RE: PROPERTY MANAGEMENT AGREEMENT (.5); CALL WITH B. GALLAGHER (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/19 | Namerow, Derek | 4.90 | 3,381.00 | 023 | 56939139 |

REVIEW STATUS OF PROPERTIES FOR S. BARRON (.6); RESEARCH STATUS OF DAYTON, OH SALE/PSA FOR A. LEWITT (.8); REVIEW MAYAGUEZ LAND USE EMAILS AND MEMO FROM LOCAL COUNSEL IN PREPARATION FOR CONFERENCE CALL (1.1); CIRCULATE DRAFT OF MEMPHIS PSA (.3); DRAFT ANCILLARY DOCUMENTS FOR UPCOMING CLOSINGS (2.1).

| 07/18/19 | Barron, Shira | 0.40 | 224.00 | 023 | 56942743 |
|------|----------------------|-------|--------|------|-------|

CONFER WITH A. LEWITT RE: LEASE STATUS (.2); CONFER WITH J. SEALES RE: MECHANIC'S LIENS (.2).

| 07/18/19 | DiDonato, Philip | 1.80 | 1,008.00 | 023 | 56971868 |
|------|----------------------|-------|--------|------|-------|

CONDUCT RESEARCH RE: ADVERSARY PROCEEDING.

| 07/18/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 56941687 |
|------|----------------------|-------|--------|------|-------|

TEAM CALL ON VERNON LEASE (.2); REVIEW SHIP BIDDING PROCEDURES MOTION (.4) CALL WITH M. AMATO ON ADJOURNING COLONIAL (.1); CALL K. GOODMAN ON BILTMORE (.1); EMAIL N. ZATZKIN ON HANOVER/IMESON PREPAYMENT LETTER (.1); EXCLUDED PROPERTIES SETOFF RIGHT RESEARCH (.8); DE MINIMIS ASSET SALE NOTICE FOR TROTWOOD (.9); CALL A. HWANG RE: SAME (.1); CALL WITH G. ELLIOT ON STORE #9245 (.2); CALL L. COLIGAN ON STORE # 9284 (.1); TRACK DOWN STATUS OF STORE # 9284 (.2).

| 07/18/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 56999541 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 07/18/19 | Marquez, Francheska | 6.60 | 2,673.00 | 023 | 56948982 |
|------|----------------------|-------|--------|------|-------|

REVIEW REAL ESTATE DOCUMENTS (3.6); IDENTIFY REAL ESTATE DOCUMENTS (1.5); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.7); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.8), AS REQUESTED BY G. MIRANDA.

| 07/19/19 | Azcuy, Beatriz | 3.10 | 3,720.00 | 023 | 56940914 |
|------|----------------------|-------|--------|------|-------|

REVIEW PARCEL NUMBER INFORMATION AND TITLE COMMITMENTS FOR BROOKLYN DEEDS AND REVIEW DEED COMMENTS (3.1).

| 07/19/19 | Seales, Jannelle Marie | 2.70 | 2,686.50 | 023 | 56942735 |
|------|----------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH B. GALLAGHER (.5) EMAIL J. MARCUS WITH REVISED PROVISION IN VERNON LEASE (.3). CONFERENCE CALL WITH S. REISS (.5), EMAILS RE: RECEIPT OF TROTWOOD DEPOSIT (.2). EMAILS RE: VERNON LEASE (.2). REVIEW EMAILS RE: PUERTO RICO ZONING (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Namerow, Derek | 4.50 | 3,105.00 | 023 | 56939204 |

REVIEW TROTWOOD PSA RE: MULTIPLE PROVISIONS FOR A. LEWITT (.9); DRAFT CLOSING DOCUMENTS FOR TROTWOOD AND OTHER UPCOMING SALES (2.2); PREPARE FOR CONFERENCE CALL WITH PR LOCAL COUNSEL (.4); CONFERENCE CALL WITH PR LOCAL COUNSEL (.6); REVIEW NOTES FROM PR LOCAL COUNSEL RE: AGENDA FOR LAND USE HEARING (.4).

| 07/19/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 56944048 |

REVIEW SECTION 365(D)(4) DEADLINE EXTENSION STIPULATION CLEARY SENT (.4); REVIEW MOAC STIPULATION (.1).

| 07/19/19 | Barron, Shira | 0.90 | 504.00 | 023 | 56942767 |

RESOLVE MECHANIC'S LIENS (.7); CONFER WITH J. SEALES (.2).

| 07/19/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56941370 |

CALL M. MCLOUGHLIN ON STATUS OF LEASE.

| 07/20/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 023 | 56942918 |

REVIEW REVISED VERNON PSA.(.5) REVISE VERNON PSA. (1.0).

| 07/20/19 | Marquez, Francheska | 2.30 | 931.50 | 023 | 56949001 |

REVIEW REAL ESTATE DOCUMENTS (.8); IDENTIFY REAL ESTATE DOCUMENTS (.5); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.5), AS REQUESTED BY G. MIRANDA.

| 07/21/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56941870 |

REVIEW DE MINIMIS ASSET SALE NOTICE (TROTWOOD).

| 07/22/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 56951844 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE FROM E. REMIJAN RE: ENTITLEMENT TO TAX REFUNDS AND REVIEW APA AND EMAIL CHAIN AND RESPOND. | | | | |
| 07/22/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56982944 |
| | REVIEW NOTICE RE: SALE OF DAYTON PROPERTY AND CALL WITH A. LEWITT (.2). | | | | |
| 07/22/19 | Azcuy, Beatriz | 3.90 | 4,680.00 | 023 | 56980907 |
| | FOLLOW UP ON POST CLOSING MATTERS RE CONVEYANCES AND TAX EXEMPT CERTIFICATES AND DEEDS. | | | | |
| 07/22/19 | Seales, Jannelle Marie | 3.40 | 3,383.00 | 023 | 56981904 |
| | CONFERENCE CALL WITH S. REISS (.3). CONFERENCE CALL WITH W. GALLAGHER (.3). REVIEW VERNON LEASE (.5). EMAILS WITH W. GALLAGHER AND S. DURKIN RE: VERNON LEASE (.5). CONFERENCE CALL WITH S. REISS, W. GALLAGHER AND H. SHAHERY (.5). CONFERENCE CALL WITH W. GALLAGHER (.3). EMAILS WITH A. HWANG RE: VERNON SALE NOTICE (.5). EMAILS WITH S. REISS RE: COMMENTS TO PSA (.5). | | | | |
| 07/22/19 | Namerow, Derek | 4.50 | 3,105.00 | 023 | 56979018 |
| | REVIEW CHANGES TO VERNON LSA (.8); REVIEW TROTWOOD PSA FOR J. SEALES (.5); CONSOLIDATE ALL DOCUMENTS FOR THE TROTWOOD PSA FOR A. LEWITT(1.0); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (1.5); REVIEW BLAST REPONSES FOR LANSNIG, IL (.7). | | | | |
| 07/22/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57015094 |
| | REVIEW MOAC SECTION 365(D)(4) EXTENSION STIPULATION AND PROVIDE COMMENTS. | | | | |
| 07/22/19 | Barron, Shira | 1.50 | 840.00 | 023 | 56984485 |
| | CONFER WITH J. SEALES RE: MECHANIC'S LIENS (.4); CONFER WITH B. AZCUY RE: BROOKLYN DEED/ AMEND BROOKLYN DEED (.3); CONFER WITH D. NASH RE: FT. LAUDERDALE LEASE (.1); CONFER WITH A. LEWITT RE: REJECTED STORES (.2); CONFER WITH M. GERSHON RE: BROOKLYN/ HOFFMAN DEEDS (.5). | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 56997133 |
| | REVIEW AND REVISE 1055 HANOVER AND 1 IMESON PARK PREPAYMENT LETTER (.2); DRAFT DE MINIMIS ASSET SALE NOTICE FOR TROTWOOD (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 57035608 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 07/22/19 | Marquez, Francheska | 5.60 | 2,268.00 | 023 | 56948975 |

REVIEW REAL ESTATE DOCUMENTS (2.5); IDENTIFY REAL ESTATE DOCUMENTS (1.0); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (1.5); REVIEW PRIOR UPLOADS AND REVISE DESCRIPTION (.6), AS REQUESTED BY G. MIRANDA.

| 07/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56982773 |

EMAIL RE: VERNON LEASE (.1); EMAIL RE: PLACERVILLE RENT (.1); EMAIL RE: HANOVER TAX PAYMENT (.1).

| 07/23/19 | Azcuy, Beatriz | 2.90 | 3,480.00 | 023 | 56980729 |

CALLS RE CONVEYANCE DOCUMENTS AND BANKRUPTCY ORDER REQUIREMENTS WITH TITLE COMPANY AND LOCAL COUNSELS.

| 07/23/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 57107893 |

REVIEW SANTA ROSA INFORMAL DISCOVERY REQUESTS.

| 07/23/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 56982173 |

CALL WITH A. HWANG RE: VERNON (.2); EMAILS WITH A. HWANG RE: VERNON (.5); CALL WITH W. GALLAGHER RE: VERNON (.5); EMAILS WITH S. REISS RE: VERNON (.5); EMAILS RE: VARIOUS REAL ESTATE SALES AND LEASE ASSIGNMENTS (.8).

| 07/23/19 | Stano, Audrey | 0.20 | 158.00 | 023 | 56949633 |

REVIEW EMAIL CORRESPONDENCE PERTAINING TO INSPECTION OF STORE #1915 IN BAYAMON, PUERTO RICO.

| 07/23/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 023 | 57014905 |

REVIEW ASSUMPTION AND ASSIGNMENT ORDER FOR STORE 2148 (1.3); REVIEW AND REVISE TWO SECTION 365(D)(4) EXTENSION STIPULATIONS (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/19 | Barron, Shira | 0.50 | 280.00 | 023 | 56985799 |
| | CONFER WITH CLEARY RE: BROOKLYN DEED (.1); CONFER WITH TITLE COMPANY RE: HOFFMAN ESTATES (.4). | | | | |
| 07/23/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 56997118 |
| | PREPARE BROOKFIELD REJECTION ORDER TO SUBMIT TO CHAMBERS (.1); MEET WITH A. HWANG ON U.S. NAT'L BANK'S AND IQ-900'S MOTION TO COMPEL PAYMENT (.2); CALL WITH TROUTMAN SANDERS ON BILTMORE MOTION (.2); CALL WITH J. ARONAUER ON U.S. NAT'L BANK AND IQ-900 MOTION TO COMPEL PAYMENT (.1). | | | | |
| 07/23/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 023 | 57063848 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/23/19 | Marquez, Francheska | 2.50 | 1,012.50 | 023 | 56952419 |
| | REVIEW REAL ESTATE DOCUMENTS(1.5); IDENTIFY REAL ESTATE DOCUMENTS (1.0), AS REQUESTED BY G. MIRANDA. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 56983015 |
| | EMAILS RE: OSHA VIOLATION AT BRIDGEHAMPTON STORE. | | | | |
| 07/24/19 | Seales, Jannelle Marie | 3.40 | 3,383.00 | 023 | 56982049 |
| | REVISE VERNON LEASE SALE AGREEMENT. (.5) EMAIL W. GALLAGHER RE: SAME. (.2) EMAIL S. REISS RE: SAME. (.3) CALL WITH S. REISS RE: SAME (.5).  EMAILS WITH S. DURKIN RE: SAME. (.3) REVIEW LICENSE RENEWAL AGREEMENT. (.5) SEND COMMENTS TO W. GALLAGHER. (.5) SEND ADDITIONAL COMMENTS TO W. GALLAGHER. (.3) EMAILS FROM J. MARCUS RE: KMART STORE CAM OVERPAYMENT. (.3). | | | | |
| 07/24/19 | Namerow, Derek | 0.80 | 552.00 | 023 | 56979254 |
| | REVISE DEED FOR TROTWOOD, OH. | | | | |
| 07/24/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 023 | 57006424 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FURTHER REVISE ASSUMPTION AND ASSIGNMENT ORDER FOR STORE 2148 (.3); REVIEW ASSUMPTION AND ASSIGNMENT ORDER FOR VORNADO AND PROVIDE COMMENTS (.8); REVIEW CERTAIN CHANGES TO ASSUMPTION AND ASSIGNMENT ORDERS (.2) AND DISCUSS SAME. | | | | |
| 07/24/19 | Barron, Shira | 0.50 | 280.00 | 023 | 56985805 |
| | PREPARE MECHANIC'S LIEN CHART (.4); CONFER WITH TITLE RE: BROOKLYN (.1). | | | | |
| 07/24/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 56997106 |
| | PREPARE BROOKFIELD REJECTION ORDER. | | | | |
| 07/24/19 | Marquez, Francheska | 0.70 | 283.50 | 023 | 56952557 |
| | REVIEW LEASE AS REQUESTED BY G. MIRANDA. | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 56983005 |
| | EMAIL RE: ENGAGEMENT LETTER PASO BROKER CLAIM. | | | | |
| 07/25/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 56982040 |
| | EMAILS RE; TEXARCANA (.5). EMAILS RE: LANSING (.5). EMAILS RE: VERNON LEASE SALE (.5). EMAILS WITH W. GALLAGHER (.5). CALL WITH S. REISS (.5). | | | | |
| 07/25/19 | Namerow, Derek | 4.90 | 3,381.00 | 023 | 56979256 |
| | DRAFT PSA FOR TEXARKANA, TX (1.6); REVIEW TITLE FOR LANSING, IL (.4); PREPARE AN EXECUTION VERSION LSA FOR VERNON, CA (.5); COMPILE AND DRAFT ALL EXHIBITS FOR VERNON LSA (1.5); REVIEWED BUYER MARKUP OF MEMPHIS PSA (.9). | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 023 | 57006392 |
| | DISCUSS VARIOUS ASSUMPTION AND ASSIGNMENT ORDERS WITH J. MARCUS (.1); REVISE QKC ASSUMPTION AND ASSIGNMENT ORDER FURTHER AND REVERT TO CLEARY (.1); REVISE VORNADO ASSUMPTION AND ASSIGNMENT ORDER FURTHER AND REVERT TO CLEARY (.2). | | | | |
| 07/25/19 | Barron, Shira | 0.40 | 224.00 | 023 | 56985782 |
| | UPDATE LEASE TRACKER (.2); CONFER WITH TITLE COMPANY RE: SECOND ORDER (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56997121 |
| | EMAIL M. NIEDERMAIER RE: STATUS OF LEASE STORE # 7677. | | | | |
| 07/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57063781 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 56982991 |
| | CONFERENCE CALL WITH J. MISHKIN AND A. HWANG RE: SANTA ROSA MEET AND CONFER. | | | | |
| 07/26/19 | Seales, Jannelle Marie | 4.20 | 4,179.00 | 023 | 56982047 |
| | CALL WITH S. REISS (.2). EMAILS RE: EXECUTION OF VERNON LSA (1.0). REVIEW AND REVISE JLL PROPERTY MANAGEMENT AGREEMENT (3.0). | | | | |
| 07/26/19 | Namerow, Derek | 1.00 | 690.00 | 023 | 56979113 |
| | PREPARE DOCUMENTS FOR TEXARKANA, TX AND VERNON, CA, PSA AND LSA RESPECTIVELY (.5); COMPILE DOCUMENTS FOR BUYER'S COUNSEL FOR VERNON, CA LSA (.5). | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57006314 |
| | CONFERENCE WITH J. MARCUS, L. BAREFOOT AND K. BLACK RE: VORNADO ASSUMPTION AND ASSIGNMENT ORDER (.1); DISCUSS VORNADO ASSUMPTION AND ASSIGNMENT ORDER WITH J. MARCUS K. BLACK AND L. BAREFOOT (CLEARY) (.1); DRAFT EMAIL RESPONSE TO K. BLACK (CLEARY) RE: VORNADO ASSUMPTION AND ASSIGNMENT ORDER (.1). | | | | |
| 07/26/19 | Barron, Shira | 0.20 | 112.00 | 023 | 56985783 |
| | CONFER WITH C. SUTTON RE: RECORDING NEW DEEDS. | | | | |
| 07/26/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 56997108 |
| | EMAIL N. ZATZKIN ON STORE # 7775. | | | | |
| 07/26/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57063836 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.5); PARTICIPATE ON CALL WITH J. MISHKIN AND J. RUTHERFORD RE: MECHANICS' LIEN AND SANTA ROSA ADVERSARY PROCEEDING (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Lee, Kathleen | 1.20 | 504.00 | 023 | 57014891 |
| | REVIEW CONTRACTS LISTED ON ASSUMPTION SCHEDULE FOR CURE OBJECTIONS. | | | | |
| 07/29/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 57004887 |
| | REVIEW SANTA ROSA DISCOVERY REQUEST (.3); CALL WITH J. MISHKIN RE: SAME (.1); CONFERENCE CALL WITH S. COLON, J. MISHKIN, A. HWANG RE: DISCOVERY AND PRETRIAL (.5); EMAIL RE: INSURANCE FOR REAL ESTATE (.1); EMAIL RE: LEASE REJECTIONS (.1). | | | | |
| 07/29/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 023 | 57165957 |
| | CALL WITH SANTA ROSA COUNSEL RE: DISCOVERY SCHEDULE AND INTERNAL FOLLOWUP RE: SAME. | | | | |
| 07/29/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 57023536 |
| | CALL WITH B. GALLAGHER (.5). EMAILS RE: VERNON PROPERTY AND SALE NOTICE. (.5) EMAILS RE: MEMPHIS PROPERTY AND TAX APPEALS (.5).  EMAILS RE: PHILADELPHIA PROPERTY (.5) EMAILS RE: ENGAGEMENT LETTER PASO PROPERTY (.5). | | | | |
| 07/29/19 | Stano, Audrey | 0.10 | 79.00 | 023 | 56984770 |
| | DISCUSS SANTA ROSA MALL OPPOSITION AND REPLY BRIEFS WITH D. COHEN. | | | | |
| 07/29/19 | Namerow, Derek | 1.80 | 1,242.00 | 023 | 57022530 |
| | REVIEW LSA FOR VERNON, CA FOR A. LEWITT (.6); COMPILE ESCROW INSTRUCTIONS AND CORRESPONDED WITH BUYER'S COUNSEL FOR VERNON (.2); COMPILE CHART OF RETAINED PROPERTIES FOR J. SEALES(1.0). | | | | |
| 07/29/19 | Cohen, Dori Y. | 0.60 | 552.00 | 023 | 57023863 |
| | MEET AND CONFER WITH COUNSEL FOR SANTA ROSA. | | | | |
| 07/29/19 | Barron, Shira | 1.20 | 672.00 | 023 | 56985905 |
| | SEARCH AND CONFER WITH J. SEALES RE: PROPERTIES WITH ENVIRONMENTAL ISSUES (.5); CONFER WITH A. LEWITT RE: LEASE TAX ESCALASTION (.6); CONFER WITH CLEARY RE: DEED STATUS (.1). | | | | |
| 07/29/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57046345 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SETTLEMENT EMAIL FROM J. ARONAUER RE: LEASE OBLIGATIONS JOSEPH (0.3); DRAFT VERNON LEASE ASSIGNMENT NOTICE (1.4);. | | | | |
| 07/29/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 57063793 |
| | PARTICIPATE ON CALL WITH SANTA ROSA COUNSEL RE: ADVERSARY COMPLAINT (0.5); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (0.2). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 57004961 |
| | CALL WITH W. GALLAGHER RE: VARIOUS DISPOSITIONS (.2); CALL WITH A. LEWITT AND EMAIL J. SEALES RE: VERNON (.2); CALL WITH M. SHUSTER RE: LANDLORD CLAIM FOR TAXES (#3286) (.3); FOLLOW UP CALL WITH W. GALLAGHER RE: VERNON (.1). | | | | |
| 07/30/19 | Namerow, Derek | 1.00 | 690.00 | 023 | 57022428 |
| | REVIEW OPEN PSA'S AND LSA'S CREATED CHECKLISTS FOR OUTSTANDING PROPERTY SALES. | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57065602 |
| | REVIEW AND PROVIDE COMMENTS TO THE MIDWOOD SECTION 365(D)(4) EXTENSION STIPULATION. | | | | |
| 07/30/19 | Barron, Shira | 1.60 | 896.00 | 023 | 57010728 |
| | CONFER WITH A. LEWITT RE: LEASE REJECTIONS (.2); EMAIL CORRESPONDENCE WITH LANDLORD'S COUNSEL (.1); PREPARE DEMINIMIS SALES CHECKLIST (1.2); CONFER WITH J. SEALES RE: WACO (.1). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 023 | 57046333 |
| | PREPARE WIP LIST FOR OPEN REAL ESTATE ITEMS (0.2); CALL WITH P. RICHARD RE: LEASE STATUS (0.4); CALL W. J. MARCUS ON OPEN REAL ESTATE ITEMS (0.1); VERNON LEASE ASSIGNMENT MOTION (2.2); CHECK STATUS OF REJECTION ORDER FOR STORE #4433 (0.1); CALL M. AMATO RE: ADJOURNMENT OF COLONIAL MOTION (0.1). | | | | |
| 07/30/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57063786 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 023 | 57095167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH N. WEBER OF M-III RE: EAST PENN ACCOUNTS RECEIVABLES ISSUES. | | | | |
| 07/31/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 57012859 |
| | REVIEW OBJECTION RE: #26588 (TROTWOOD) (.2); EMAIL RE: TROTWOOD (.1); REVIEW NOTICE OF VERNON ASSIGNMENT (.4). | | | | |
| 07/31/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 023 | 57040828 |
| | REVIEW SANTA ROSA INFORMAL DISCOVERY REQUESTS AND UNDERWRITERS' COUNSEL LETTER. | | | | |
| 07/31/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 57023847 |
| | CALL WITH JLL RE: PROPERTY MANAGEMENT AGREEMENT. (.5). EMAILS RE: VERNON PROPERTY AND SALE NOTICE. (.5). EMAILS RE: MEMPHIS APPRAISALS (.5). REVISE EASEMENT AGREEMENT FOR EUREKA, CA (.5). | | | | |
| 07/31/19 | Namerow, Derek | 1.10 | 759.00 | 023 | 57022605 |
| | REVISE PSA FOR TEXARKANA, TX (.5); REVIEW CHECKLISTS FOR UPCOMING CLOSINGS (.4); CORRESPOND WITH TITLE COMPANY RE: VERNON, CA LSA (.2). | | | | |
| 07/31/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57010928 |
| | CONFER WITH A. LEWITT RE: LEASE REJECTIONS. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 4.90 | 2,744.00 | 023 | 57046459 |
| | MEET WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.1); TURN COMMENTS ON MIDLAND LETTER (0.3); EMAILS WITH E. KARASIK ON PAYMENT FOR STORE #4433 AND REVIEW AMOUNTS OWED FOR STORE # 7677 (0.7); REVIEW TROTWOOD OBJECTION (0.1); TRACK DOWN STATUS OF PREFERENCE CLAIM ENTITIES FOR B. GALLAGHER (0.5); DRAFT VERNON ASSIGNMENT NOTICE (2.5); TURN COMMENTS ON MIDLAND LETTER (0.2); TURN COMMENTS ON VERNON ASSIGNMENT NOTICE (0.5). | | | | |
| 07/31/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 57063882 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 07/31/19 | TumSuden, Kyle | 1.20 | 948.00 | 023 | 57095169 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH N. MUNZ C. GOOD OF M-III RE: EAST PENN ACCOUNTS RECEIVABLES DISPUTES (.30); CORRESPOND WITH J. MARCUS RE: AMAZON'S NOTICE OF RECOUPMENT AND SETOFF RIGHTS AND ACTIONS ITEMS RE: THE SAME (.30); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER TO IDENTIFY STATUS OF CERTAIN AMAZON CONTRACTS AT ISSUE IN AMAZON'S NOTICE OF RECOUPMENT AND SETOFF, AND PREPARE DRAFT EMAIL TO CLEARY FOR J. MARCUS' REVIEW AND SENDING (.60). | | | | |

| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **413.90** | **$346,348.00** | | |
|------|------|------|------|------|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/19 | Fail, Garrett | 2.20 | 2,860.00 | 024 | 56844261 |
| | PREPARE CLAIMS OBJECTIONS. (.4) PREPARE FOR (.3) AND MEETING WITH (1.5) M-III RE 503B9 CLAIMS ANALYSIS. | | | | |
| 07/01/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 024 | 56838071 |
| | MEET WITH G. FAIL AND MIII TEAM RE; 503(B)(9) CLAIMS. | | | | |
| 07/01/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 024 | 56848365 |
| | PREPARE FOR AND ATTEND IN-PERSON CLAIMS-RECONCILIATION WORKING SESSION WITH G. FAIL, B. PODZIUS, AND W. MURPHY AND M. KORYCKI OF M-III (1.5); FURTHER REVISE PROPOSED SCHEDULES TO BE ATTACHED TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM AND CIRCULATE SAME TO G. FAIL AND B. PODZIUS (.6). | | | | |
| 07/03/19 | TumSuden, Kyle | 0.90 | 711.00 | 024 | 56849001 |
| | CONFER WITH G. FAIL RE: DRAFT OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (.2); FURTHER REVISE CERTAIN OBJECTIONS RELATING TO THE SAME (.7). | | | | |
| 07/08/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 56887938 |
| | CONFER WITH K. TOMSUDEN RE 503B9 CLAIMS. | | | | |
| 07/08/19 | TumSuden, Kyle | 0.50 | 395.00 | 024 | 56898709 |
| | CONFER WITH G. FAIL RE: PROPOSED REVISIONS TO DRAFT FORM OF DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM AND BEGIN REVISING THE SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/19 | Fabsik, Paul | 1.50 | 562.50 | 024 | 56860894 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIMS. | | | | |
| 07/09/19 | Fail, Garrett | 0.10 | 130.00 | 024 | 56886515 |
| | CALL WITH W. MURPHY RE APEX. | | | | |
| 07/09/19 | TumSuden, Kyle | 3.00 | 2,370.00 | 024 | 56900236 |
| | REVIEW CORRESPOND FROM COUNSEL TO ONE TO ONE GARMENT MFG., LTD. RE: ASSERTED CLAIMS AND DILIGENCE SAME (1.1); CORRESPOND WITH G. FAIL RE: SAME (.4); REVIEW CORRESPONDENCE, AND CONFER WITH B. PODZIUS, RE: CERTAIN ISSUES RELATING TO CONSIGNMENT VENDOR CLAIMS (.3); CORRESPOND WITH M. KORYCKI AND M-III TEAM RE: ANALYSIS OF CERTAIN 503(B)(9) CLAIMS (.5); REVIEW D. WANDER'S EMAIL RE: SEARS AD HOC ADMINISTRATIVE VENDORS GROUP'S REQUEST FOR 503(B)(9) CLAIMS SETTLEMENT REPORTS, AND CORRESPOND AND CONFER WITH G. FAIL, B. PODZIUS, AND O. PESHKO RE: SAME (.7). | | | | |
| 07/09/19 | Fabsik, Paul | 1.20 | 450.00 | 024 | 56867600 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/10/19 | Fail, Garrett | 0.20 | 260.00 | 024 | 56886521 |
| | CONDUCT ANALYSIS RE 503B9 CLAIMS WITH B. PODZIUS AND K. TUMSUDEN. | | | | |
| 07/10/19 | Podzius, Bryan R. | 0.20 | 175.00 | 024 | 56882619 |
| | REVIEW 503(B)(9) INQUIRIES. | | | | |
| 07/10/19 | TumSuden, Kyle | 1.90 | 1,501.00 | 024 | 56899923 |
| | CONFER WITH G. FAIL RE: REVISED DRAFT FORM OF OMNIBUS OBJECTION TO PROOFS OF CLAIM (.2); REVISE AND FINALIZE DRAFT OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.7). | | | | |
| 07/10/19 | TumSuden, Kyle | 0.50 | 395.00 | 024 | 57083455 |
| | REVIEW M-III'S PRELIMINARY ANALYSIS RE: APEX'S ASSERTED 503(B)(9) CLAIMS AND CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: SAME (.2); PREPARE DRAFT EMAIL ON BEHALF OF G. FAIL, TO APEX'S COUNSEL, RE: M-III'S REQUEST FOR SUPPLEMENTAL 503(B)(9) CLAIMS DATA (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/19 | TumSuden, Kyle | 0.40 | 316.00 | 024 | 56899807 |
| | REVIEW CORRESPONDENCE FROM M-III RE: APEX AND SIMMONS 503(B)(9) CLAIMS ANALYSIS. | | | | |
| 07/15/19 | Fabsik, Paul | 0.90 | 337.50 | 024 | 56912546 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/16/19 | Fail, Garrett | 0.40 | 520.00 | 024 | 56970200 |
| | EMAILS AND RESPONSE TO 503B9 INQUIRIES AND 503B1 REQUESTS. | | | | |
| 07/16/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 56942159 |
| | CORRESPOND WITH S. SINGH RE: RESPONSES TO CERTAIN 503(B)(9) CLAIMANTS RE: THE STATUS OF THEIR CLAIMS (.3); FOLLOW UP WITH G. FAIL RE: APEX TOOL (.3). | | | | |
| 07/17/19 | Fail, Garrett | 0.80 | 1,040.00 | 024 | 56945029 |
| | CALL WITH M-III RE 503B9 ANALYSIS. | | | | |
| 07/17/19 | TumSuden, Kyle | 4.40 | 3,476.00 | 024 | 56943030 |
| | PREPARE FOR, AND PARTICIPATE ON CONFERENCE CALL WITH G. FAIL, AND W. MURPHY AND M. KORYCKI OF M-III, RE: CERTAIN OUTSTANDING ISSUES RELATING TO SECTION 503(B)(9) CLAIMS AND GENERAL STATUS OF THE CLAIMS RECONCILIATION PROCESS (1.0); CONFER WITH G. FAIL RE: FOLLOW UP ISSUES RELATING TO SAME (.2); REVIEW AND ANALYZE CERTAIN OF M-III'S QUESTIONS RE: ASSERTED CLAIMS THAT HAVE YET TO BE RECONCILED, INCLUDING REVIEW OF THE APPLICABLE PROOFS OF CLAIM (1.1); CONDUCT RESEARCH RE: QUESTIONS RELATING TO THE CLAIMS RECONCILIATION AND DRAFT EMAIL OUTLINING NEXT STEPS AND PROPOSING RESOLUTIONS RE: SAME (2.1). | | | | |
| 07/17/19 | Fabsik, Paul | 0.60 | 225.00 | 024 | 56916305 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 07/18/19 | TumSuden, Kyle | 0.90 | 711.00 | 024 | 56943046 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH W. MURPHY OF M-III RE: CERTAIN ISSUES RELATING TO ASSERTED FACTOR CLAIMS AND POTENTIAL SET-OFF ISSUES RELATING TO SAME (.5); CORRESPOND WITH W. MURPHY OF M-III RE: STATUS OF CLAIMS RECONCILIATION PROCESS AND GENERAL QUESTIONS RELATED THERETO (.4). | | | | |
| 07/22/19 | Fail, Garrett | 0.60 | 780.00 | 024 | 56970257 |
| | MEET WITH WEIL TEAM RE 503B9 AND 503B1 ANALYSES. | | | | |
| 07/22/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 024 | 57167931 |
| | MEET ON 503(B) CLAIMS WITH G. FAIL (.6). | | | | |
| 07/22/19 | Podzius, Bryan R. | 0.70 | 612.50 | 024 | 56965437 |
| | CONFER WITH G. FAIL AND S. SINGH RE: 503(B)(9) CLAIMS. | | | | |
| 07/28/19 | Fail, Garrett | 0.40 | 520.00 | 024 | 56970040 |
| | PREPARE OMNIBUS OBJECTIONS TO 503B9 CLAIMS. | | | | |
| 07/29/19 | Fail, Garrett | 2.10 | 2,730.00 | 024 | 57021156 |
| | MEET WITH B. PODZIUS AND K. TUMSUDEN RE 503B9 AND 503B1 REQUESTS. (1.1) CALL WITH D. WANDER RE SAME. (.4) ANALYSIS RE SAME. (.3) REVIEW NEW DOCKET FILINGS RE SAME. (.3). | | | | |
| 07/29/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 57166079 |
| | CONFERENCE CALL WITH G. FAIL, B. PODZIUS AND CERTAIN ATTORNEYS FROM FOLEY LLP RE: TERMS OF POTENTIAL SETTLEMENT RE: 503(B)(9) ADMINISTRATIVE CLAIMS (.3); REVIEW 503(B)(9) ADMINISTRATIVE CLAIMANTS' PROPOSAL FOR GLOBAL SETTLEMENT OF 503(B)(9) CLAIMS AND CLAIMANTS' PROPOSED CHANGES TO DEBTORS' PLAN RE: SAME (.3). | | | | |
| 07/31/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 57024550 |
| | CONFER WITH WEIL TEAM RE UPDATES TO WIP, 503B9 AND HEARING UPDATES. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 024 | 57046428 |
| | CALL G. UFFNER ON POC #14302. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/19 | TumSuden, Kyle | 5.00 | 3,950.00 | 024 | 57095144 |

REVIEW COMMENTS TO DRAFT OMNIBUS OBJECTION TO DUPLICATE CLAIMS AND CONFER WITH G. FAIL, B. PODZIUS, AND A. LEWITT RE: THE SAME (.40); REVISE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS), DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS), AND DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (3.20); CORRESPOND WITH A. URENA RE: VARIETY OF INQUIRIES AND QUESTIONS SUBMITTED BY PURPORTED CLAIMANTS (.30); REVIEW AND REVISE M-III'S DRAFT EXHIBITS FOR OMNIBUS OBJECTION TO SATISFIED CLAIMS, AND SEND COMMENTS TO M-III RE: SAME (1.10).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **35.50** | **$30,204.00** | | |
| 05/09/19 | Connolly, Annemargaret | 0.10 | 135.00 | 025 | 56481655 |

REVIEW NOTICE LETTER RE: CLEANUP.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/05/19 | Connolly, Annemargaret | 0.70 | 945.00 | 025 | 56818764 |

REVIEW OSHA RELATED MATERIALS AND COMPLAINT (.4) AND DISCUSS SAME WITH T. GOSLIN (.2); REVIEW EMAIL RE: REMEDIATION PERMIT FOR ELIZABETH, NJ SITE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/06/19 | Connolly, Annemargaret | 0.30 | 405.00 | 025 | 56818713 |

CALL WITH T. GOSLIN RE ENVIRONMENTAL PERMIT ISSUE (.2); REVIEW EMAILS ON SAME TOPIC (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 56853187 |

REVIEW MEMPHIS PHASE I REPORT (.4); CALL CONSULTANT RE SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/03/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56852992 |

REVIEW CORRESPONDENCE RE ENVIRONMENTAL INSURANCE ASSIGNMENT (.1); REVIEW REVISED ENVIRONMENTAL CONSENT DECREE (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/09/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56894391 |

REVIEW PHASE I FOR MEMPHIS PROPERTY (.2); CALL CONSULTANT THAT PREPARED SAME (.1); DRAFT EMAIL TO J. SEALES RE SAME (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Goslin, Thomas D. | 0.70 | 735.00 | 025 | 56894468 |
| | REVIEW REVISED PHASE I REPORT (.6); DRAFT EMAIL TO CONSULTANT RE SAME (.1). | | | | |
| 07/11/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56876488 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE PHASE I ASSESSMENT OF MEMPHIS SITE. | | | | |
| 07/12/19 | Goslin, Thomas D. | 1.30 | 1,365.00 | 025 | 56894395 |
| | REVIEW MATERIALS RE COAKLEY CLEANUP SITE (.6); DRAFT EMAIL TO COUNSEL FOR COAKLEY GROUP RE SAME (.2); PARTICIPATE ON CONFERENCE CALL WITH W. GALLAGHER AND J. SEALES RE MEMPHIS PHASE I ENVIRONMENTAL REPORT (.5). | | | | |
| 07/16/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 56923011 |
| | DRAFT EMAIL TO WEIL TEAM RE ENVIRONMENTAL INSURANCE. | | | | |
| 07/17/19 | Goslin, Thomas D. | 2.10 | 2,205.00 | 025 | 56923007 |
| | REVIEW AGREEMENTS RELATED TO ENVIRONMENTAL CONDITIONS AT PHILADELPHIA SITE (1.8); REVIEW INFORMATION FROM CLIENT RE HICKSVILLE, NEW YORK PROPERTY (.3). | | | | |
| 07/18/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 56923074 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL OBLIGATIONS AT HICKSVILLE, NEW YORK, SITE. | | | | |
| 07/23/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 56980354 |
| | REVIEW INFORMATION RE ENVIRONMENTAL CONDITIONS AT FORMER SITE IN LODI, NEW JERSEY. | | | | |
| 07/29/19 | Goslin, Thomas D. | 2.70 | 2,835.00 | 025 | 57023261 |
| | DRAFT EMAIL TO J. SEALES RE PHILADELPHIA PROPERTY (.3); REVIEW DOCUMENTATION RE LODI, NEW JERSEY, PROPERTY (2.4). | | | | |
| 07/31/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 57023120 |
| | REVIEW AND RESPOOND TO CORRESPONDENCE RE PHILADELPHIA SITE (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **10.60** | **$11,460.00** | | |
| 07/01/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56853174 |
| | DISCUSS ORDINARY COURSE PROFESSIONALS WITH Z. BARBIERI FROM M-III. | | | | |
| 07/03/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 56854116 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL FORMS WITH CERTAIN PROFESSIONAL (.1); DISCUSS SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL FORM WITH CERTAIN RETAINED ORDINARY COURSE PROFESSIONAL (.1); REVIEW PROFESSIONAL'S ORDINARY COURSE PROFESSIONAL FORMS (.2). | | | | |
| 07/08/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 56897663 |
| | DISCUSS VARIOUS ORDINARY COURSE PROFESSIONAL MATTERS WITH M. KORYCKI (M-III) (.2); DILIGENCE RE: ORDINARY COURSE PROFESSIONAL INQUIRY (.1). | | | | |
| 07/11/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 56893246 |
| | RESPOND TO INQUIRY RE: ORDINARY COURSE PROFESSIONALS FOR DELAWARE COUNSEL. | | | | |
| 07/19/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 56944057 |
| | CONFERENCE WITH H. GUTHRIE RE: RETENTION OF ORDINARY COURSE PROFESSIONALS. | | | | |
| 07/23/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57014935 |
| | DRAFT EMAIL FOR U.S. TRUSTEE AND UCC COUNSEL RE: ORDINARY COURSE PROFESSIONAL'S TIER. | | | | |
| 07/24/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 57006421 |
| | REVIEW INTERNATIONAL COUNSELS RETAINED PER H. GUTHRIE RE: CASE CLOSING MATTERS (.1); DISCUSS RETANTION OF CERTAIN INTERNATIONAL COUNSEL WITH J. MARCUS (.2); REVIEW RESEARCH RE: RETENTION OF PROFESSIONALS UNDER SECTION 327(A) OF THE BANKRUPTCY CODE (.3); REVIEW LOCAL RULES AND UNITED STATES TRUSTEE GUIDELINES AND ORDINARY COURSE PROFESSIONAL RETENTION MOTION RE: RETENTION OF PROFESSIONALS (.6). | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57006416 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS WITH M. KORYCKI (M-III) VARIOUS ORDINARY COURSE PROFESSIONAL MATTERS (.3); DISCUSS RETENTION OF INTERNATIONAL ORDINARY COURSE PROFESSIONALS WITH H. GUTHRIE AND F. COHEN (WEIL) (.2); DISCUSS WITH J. MARCUS ORDINARY COURSE PROFESSIONAL MATTERS (.1). | | | | |
| 07/29/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57015028 |
| | PREPARE NOTICE OF THIRD QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT. | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57065654 |
| | DRAFT EMAIL TO ORDINARY COURSE PROFESSIONAL RE: TIER CHANGE AND GENERAL PROCEDURE OF DOING SO (.2); DISCUSS WITH M. KORYCKI THIRD QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT (.1); REVISE THIRD ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT AND COORDINATE FILING OF REPORT (.3). | | | | |
| 07/30/19 | Peene, Travis J. | 0.40 | 96.00 | 026 | 57023263 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |

| **SUBTOTAL TASK 026 - Retention/Fee Application:** | **4.30** | **$2,280.00** |
|---|---|---|
| **Ordinary Course Professionals:** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/19 | Skrzynski, Matthew | 0.30 | 237.00 | 027 | 57054197 |
| | CORRESPOND WITH E. FREJKA RE SCOPE OF FEE EXAMINER ORDER. | | | | |
| 07/01/19 | Marcus, Jacqueline | 0.20 | 275.00 | 027 | 56846032 |
| | REVIEW DELOITTE DECLARATION AND EMAIL RE: SAME. | | | | |
| 07/01/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 027 | 56853076 |
| | REVIEW MONTHLY FEE APPLICATION FOR DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS. | | | | |
| 07/01/19 | Hwangpo, Natasha | 0.20 | 190.00 | 027 | 56854804 |
| | CORRESPOND WITH WEIL TEAM, MIII RE INTERIM FEE ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 56853969 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' MONTHLY FEE APPLICATION. | | | | |
| 07/03/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 56854114 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' MONTHLY FEE APPLICATION. | | | | |
| 07/07/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 56894124 |
| | REVIEW DELOITTE & TOUCHE FILINGS PER INQUIRY FROM R. YOUNG. | | | | |
| 07/08/19 | Odoner, Ellen J. | 0.40 | 640.00 | 027 | 56859005 |
| | CONFS WITH J. MARCUS RE: DELOITTE REQUEST AND DISCUSSION OF AFFIDAVIT. | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.50 | 687.50 | 027 | 56891512 |
| | REVIEW DELOITTE DECLARATION AND TELEPHONE CALL WITH E. ODONER (.3); REVIEW CERTIFICATE OF NO OBJECTION RE: RETENTION OF MEGAN FOX KELLY (.2). | | | | |
| 07/08/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 56898051 |
| | FACILITATE FILING OF DELOITTE & TOUCHE'S MARCH FEE STATEMENT (.1) AND DRAFT EMAIL TO R. YOUNG AT DELOITTE RE: THE FILING OF FEE STATEMENTS (.2). | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.30 | 72.00 | 027 | 56901751 |
| | ASSIST WITH PREPARATION, FILE AND SERVE FIFTH MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDITOR AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MARCH 1, 2019 THROUGH MARCH 31, 2019. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 56891714 |
| | REVIEW CHANGES TO CERTIFICATE OF NO OBJECTION FOR RETENTION OF MEGAN FOX KELLY. | | | | |
| 07/09/19 | Fail, Garrett | 0.40 | 520.00 | 027 | 56886284 |
| | CONFER WITH M-III (.2) AND PRIME CLERK (.2) RE ADMINISTRATIVE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Marcus, Jacqueline | 0.50 | 687.50 | 027 | 56891747 |
| | CONFERENCE CALL WITH J. BERRY, R. YOUNG AND E. ODONER RE: DELOITTE WORK FOR TRANSFORM. | | | | |
| 07/15/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 027 | 56942500 |
| | REVIEW DELOITTE & TOUCHE'S APRIL AND MAY MONTHLY FEE STATEMENT. | | | | |
| 07/16/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 027 | 56943377 |
| | REVIEW REVISED DELOITTE & TOUCHE APRIL AND MAY FEE STATEMENT. | | | | |
| 07/17/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 027 | 56943590 |
| | PREPARE DELOITTE & TOUCHE'S APRIL AND MAY'S FEE STATEMENT FOR FILING (.1); REVIEW AND SUBMIT FOR FILING M-III'S MAY INVOICE (.3); PROVIDE FILED COPIES OF FEE STATEMENTS TO DELOITTE & TOUCHE AND M-III (.1); RESEARCH INTO FILING DEADLINE FOR SECOND INTERIM FEE APPLICATION (.3); DRAFT EMAIL TO R. YOUNG (DELOITTE) RE: DEADLINE TO FILE SECOND INTERIM FEE APPLICATION (.1). | | | | |
| 07/17/19 | Peene, Travis J. | 0.40 | 96.00 | 027 | 56954941 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE SIXTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDITOR AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM APRIL 1, 2019 THROUGH MAY 31, 2019. | | | | |
| 07/17/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 027 | 56983568 |
| | ASSIST WITH FILING OF M-III FEE STATEMENT. | | | | |
| 07/19/19 | Goldring, Stuart J. | 0.20 | 320.00 | 027 | 56938376 |
| | REVIEW AND COMMENT ON FEE APPLICATION TAX LANGUAGE. | | | | |
| 07/21/19 | Hwangpo, Natasha | 0.10 | 95.00 | 027 | 56946202 |
| | CORRESPOND WITH MIII RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 07/25/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 027 | 57006391 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE DRAFT EMAIL FOR P. SCHWARTZBERG AND R. MORRISSEY RE: CERTAIN PROFESSIONAL RETENTION MATTERS. | | | | |
| 07/26/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57006324 |
| | REVIEW CASE LAW RE: RETAINING PROFESSIONALS TO SUPPLEMENT DRAFT EMAIL (.3); REVISE DRAFT EMAIL RE: RETENTION OF CERTAIN PROFESSIONALS AND SEND TO P. SCHWARTZBERG (.1); REVIEW M-III'S JUNE INVOICE FOR FILING (.2). | | | | |
| 07/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 027 | 56975483 |
| | CORRESPOND WITH WEIL TEAM RE CARVE OUT FUNDING (.3); CORRESPOND WITH SAME RE PAYMENT (.3). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.30 | 412.50 | 027 | 57004895 |
| | REVIEW DELOITTE DECLARATION (.1); EMAIL R. YOUNG RE: SAME (.1); REVIEW REVISED DRAFT OF DECLARATION (.1). | | | | |
| 07/31/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 027 | 57082513 |
| | REVIEW DELOITTE TRANSACTION AND BUSINESS ANALYTICS' MONTHLY FEE STATEMENT. | | | | |
| 07/31/19 | Stauble, Christopher A. | 0.40 | 162.00 | 027 | 57049963 |
| | FILE AND SERVE SUPPLEMENTAL DECLARATION OF J. BERRY IN SUPPORT OF THE APPLICATION OF DEBTORS FOR AUTHORITY TO RETAIN DELOITTE & TOUCHE LLP FOR INDEPENDENT AUDIT AND ADVISORY SERVICES NUNC PRO TUNC TO THE COMMENCEMENT DATE. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application:**  **14.00**  **$10,038.00**
**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/19 | Friedman, Julie T. | 2.20 | 1,320.00 | 028 | 56824693 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/08/19 | Zaslav, Benjamin | 0.50 | 120.00 | 028 | 56901690 |
| | ASSIST WITH PREPARATION OF UPLOADING WEIL FEE STATEMENTS TO FEE EXAMINER DATASITE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/10/19 | Fail, Garrett | 1.00 | 1,300.00 | 028 | 56886339 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 07/10/19 | Friedman, Julie T. | 4.90 | 2,940.00 | 028 | 56893444 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/11/19 | Friedman, Julie T. | 3.10 | 1,860.00 | 028 | 56893367 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/12/19 | Zaslav, Benjamin | 1.70 | 408.00 | 028 | 56901650 |
| | ASSIST WITH PREPARATION OF MAY 2019 MONTHLY FEE STATEMENT. | | | | |
| 07/15/19 | Fail, Garrett | 0.40 | 520.00 | 028 | 56944739 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/15/19 | Friedman, Julie T. | 4.20 | 2,520.00 | 028 | 56906922 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/15/19 | Zaslav, Benjamin | 0.80 | 192.00 | 028 | 56907792 |
| | ASSIST WITH PREPARATION OF 8TH MONTHLY FEE STATEMENT. | | | | |
| 07/17/19 | Friedman, Julie T. | 2.80 | 1,680.00 | 028 | 56912887 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/18/19 | Friedman, Julie T. | 4.20 | 2,520.00 | 028 | 56916587 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/18/19 | Peene, Travis J. | 1.10 | 264.00 | 028 | 56954927 |
| | ASSIST WITH PREPARATION SECOND INTERIM FEE APPLICATION. | | | | |
| 07/19/19 | Friedman, Julie T. | 1.00 | 600.00 | 028 | 56929346 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 07/23/19 | Fail, Garrett | 1.40 | 1,820.00 | 028 | 56970115 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 07/24/19 | Peene, Travis J. | 0.50 | 120.00 | 028 | 56955469 |
| | ASSIST WITH PREPARATION OF NINTHY MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES. | | | | |
| 07/27/19 | Fail, Garrett | 1.50 | 1,950.00 | 028 | 56970216 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/28/19 | Fail, Garrett | 3.70 | 4,810.00 | 028 | 56969910 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/29/19 | Fail, Garrett | 0.20 | 260.00 | 028 | 57021294 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 07/31/19 | Fail, Garrett | 1.10 | 1,430.00 | 028 | 57024468 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES.  (.6) PREPARE FEE APPLICATION (.5). | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **36.30** | **$26,634.00** | | |
| 07/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 031 | 56858355 |
| | CALL WITH M. LEDESMA ON PROPERTY TAXES. | | | | |
| 07/02/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56864308 |
| | CALL WITH CLEARY AND DELOITTE RE: TAX REPORTING (.2); REVIEW DRAFT LIQUIDATING TRUST AGREEMENT (.2) AND DISCUSS SAME WITH E. ALLISON (.2). | | | | |
| 07/02/19 | Allison, Elisabeth M. | 1.70 | 1,173.00 | 031 | 56842470 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/03/19 | Goldring, Stuart J. | 2.60 | 4,160.00 | 031 | 56864282 |
| | REVIEW REVISED REPLY TO TRANSFORM OBJECTION TO APA MOTION (.8); REVIEW DRAFT LIQUIDATING TRUST (1.5); EMAIL EXCHANGES WITH N. MUNZ, E. ALLISON AND OTHERS RE: DRAFT LIQUIDATING TRUST (.3). | | | | |
| 07/03/19 | Allison, Elisabeth M. | 0.40 | 276.00 | 031 | 56842297 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/08/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56902049 |
| | REVIEW FILED REPLY TO TRANSFORM OBJECTION TO APA ENFORCEMENT. | | | | |
| 07/08/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 56861354 |
| | ANALYZE TAX REFUNDS ISSUES (.2); REVIEW AND COMMENT ON TAX REPRESENTATION LETTER (.2); REVIEW AND COMMENT ON LIQUIDATING TRUST AGREEMENT (.2). | | | | |
| 07/09/19 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 56902309 |
| | DISCUSS COMMENTS TO MEXICO TRANSFER AGREEMENT WITH E. REMIJAN (.2); REVIEW TRANSFORM REPLY BRIEF RE: APA (.3); DISCUSS SAME WITH J. MISHKIN (.1); CONDUCT RESEARCH RE: SAME (1.9). | | | | |
| 07/09/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 56865788 |
| | ANALYZE TAX REFUNDS ISSUES (.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 07/10/19 | Goldring, Stuart J. | 0.60 | 960.00 | 031 | 56902061 |
| | DISCUSS APA MOTION WITH E. REMIJAN AND, IN PART, WITH E. REMIJAN (.4) AND J. FRIEDMAN (.2). | | | | |
| 07/10/19 | Remijan, Eric D. | 0.60 | 597.00 | 031 | 56868941 |
| | ANALYZE TAX REFUNDS ISSUES. | | | | |
| 07/11/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 56902097 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGE RE: DRAFT LIQUIDATING TRUST. | | | | |
| 07/11/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 56876318 |
| | REVIEW AND COMMENT ON LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/12/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56902223 |
| | DISCUSS RESULTS OF COURT HEARING ON APA WITH E. REMIJAN. | | | | |
| 07/12/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 031 | 56880415 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES. | | | | |
| 07/15/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 56938191 |
| | CONSIDER EMAIL EXCHANGE WITH E. REMIJAN AND N. MUNZ AND OTHERS RE: APA. | | | | |
| 07/15/19 | Remijan, Eric D. | 1.80 | 1,791.00 | 031 | 56907807 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.5); REVIEW THE TAX REPRESENTATION LETTER (.3). | | | | |
| 07/16/19 | Goldring, Stuart J. | 1.80 | 2,880.00 | 031 | 56937708 |
| | CALL WITH W. MURPHY, M. HOENIG, E. REMIJAN, E. ALLISON, DELOITTE AND OTHERS RE: DRAFT TAX REPRESENTATION LETTER (1.1); CALL WITH E. REMIJAN RE: PURCHASE PRICE ALLOCATION (.2); REVIEW E. REMIJAN DRAFT EMAIL RE: SAME (.1); CONSIDER EMAIL EXCHANGES WITH CLEARY AND DELOTTE RE: SBBU (.2); REVIEW CREDITOR COMMENTS TO DRAFT LIQUIDATING TRUST AGREEMENT (.2). | | | | |
| 07/16/19 | Remijan, Eric D. | 4.10 | 4,079.50 | 031 | 56912933 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.7); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (2.2); REVIEW THE LIQUIDATING TRUST AGREEMENT (.2). | | | | |
| 07/16/19 | Allison, Elisabeth M. | 1.20 | 828.00 | 031 | 56929923 |
| | CALL WITH WEIL TAX AND MIII RE: TAX REPRESENTATION LETTER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/17/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 56938375 |
| | INTERNAL CALL WITH J. MARCUS, S. SINGH, E. REMIJAN AND M. HOENIG RE: INTERCOMPANY DEBT TREATMENT (.3); FOLLOW-UP DISCUSSION WITH E. REMIJAN AND M. HOENIG RE: SAME (.2). | | | | |
| 07/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 56933184 |
| | CONFERENCE CALL WITH S. GOLDRING, M. HOENIG, E. REMIJIAN, S. SINGH AND N. HWANGPO RE: TAX IMPLICATIONS OF PURCHASE PRICE ALLOCATION. | | | | |
| 07/17/19 | Singh, Sunny | 0.40 | 480.00 | 031 | 56915765 |
| | PARTICIPATE ON CALL RE: TAX ISSUES. | | | | |
| 07/17/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 56914528 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.0); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.2). | | | | |
| 07/17/19 | Hwangpo, Natasha | 0.40 | 380.00 | 031 | 56946249 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE TAX ISSUES. | | | | |
| 07/18/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 031 | 56937646 |
| | MEET WITH M. HOENIG, E. REMIJAN AND E. ALLISON RE: PURCHASE PRICE ALLOCATION (.5); CALL WITH DELOITTE, E. REMIJAN AND E. ALLISON RE: ALLOCATION OF REIMBURSABLE FEES (.4) AND POSSIBLE MATERIAL ADVISORY FILING (.4); DISCUSS SAME WITH M. HOENIG (.2); REVIEW COMMENTS TO DRAFT LIQUIDATING TRUST (.1). | | | | |
| 07/18/19 | Remijan, Eric D. | 5.50 | 5,472.50 | 031 | 56923601 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (2.4); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.4); REVIEW LIQUIDATING TRUST AGREEMENT (.3); ANALYZE MATERIAL ADVISOR REPORTING ISSUES (2.4). | | | | |
| 07/18/19 | Allison, Elisabeth M. | 2.20 | 1,518.00 | 031 | 56929956 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH M. HOENIG, S. GOLDRING AND E. REMIJAN RE: FEE ALLOCATION (.5); CALL WITH WEIL TAX AND DELOITTE TAX RE: MATERIAL ADVISOR FORM (1.0): DRAFT TAX DEPARTMENT TIME ALLOCATION DESCRIPTIONS (.7). | | | | |
| 07/19/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 56937719 |
| | REVIEW J. FRIEDMANN, M. HOENIG AND E. REMIJAN EMAILS RE: PURCHASE PRICE ALLOCATION. | | | | |
| 07/19/19 | Remijan, Eric D. | 3.40 | 3,383.00 | 031 | 56924251 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (2.6); REVIEW AND COMMENT ON THE TAX REPRESENTATION LETTER (.4); ANALYZE MATERIAL ADVISOR REPORTING ISSUES (.2); ANALYZE LIQUIDATION ISSUES (.2). | | | | |
| 07/22/19 | Goldring, Stuart J. | 1.70 | 2,720.00 | 031 | 56985268 |
| | FOLLOW UP RE: POSSIBLE SALE OF PROPERTY (.3); REVIEW AKIN COMMENTS TO DRAFT LIQUIDATING TRUST (.9); PROVIDE COMMENTS ON SAME TO F. COHEN AND OTHERS (.5). | | | | |
| 07/22/19 | Remijan, Eric D. | 3.20 | 3,184.00 | 031 | 56945628 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.8); ANALYZE LIQUIDATION ISSUES (.9); REVIEW LIQUIDATING TRUST AGREEMENT (.5). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56982548 |
| | REVIEW PROPOSED WISCONSIN SETTLEMENT. | | | | |
| 07/23/19 | Remijan, Eric D. | 1.50 | 1,492.50 | 031 | 56952949 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (.2); ANALYZE LIQUIDATION ISSUES (.6); REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.7). | | | | |
| 07/23/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 56969018 |
| | CONDUCT RESEARCH RE: 13(G) ISSUES. | | | | |
| 07/24/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 031 | 56985259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH E. REMIJAN, E. ALLISON AND H. GUTHRIE RE: DRAFT LIQUIDATING TRUST AGREEMENT (.7); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN RE: WIND UP OF NON-DEBTORS (.3); FURTHER CONSIDER SAME (.2); EMAIL EXCHANGE WITH B. SULLIVAN, J. MARCUS AND OTHERS RE: STATE TAX FILINGS (.3). | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 56982776 |
| | EMAILS RE: ARKANSAS TAXES (.3). | | | | |
| 07/24/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 031 | 56953896 |
| | ANALYZE FOREIGN SUBSIDIARY AND PURCHASE PRICE ALLOCATION ISSUES (1.1); ANALYZE LIQUIDATION ISSUES (.2); REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.7); ANALYZE SALE TAX ISSUES (.5). | | | | |
| 07/24/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 56968899 |
| | CALL WITH CLEARY AND WEIL TEAMS RE: PURCHASE PRICE ALLOCATIONS (.5); REVIEW -13(G) RULES (2.1). | | | | |
| 07/24/19 | DiDonato, Philip | 0.90 | 504.00 | 031 | 57051805 |
| | CORRESPOND WITH M-III RE: TEXAS PROPERTY TAX ISSUES. | | | | |
| 07/25/19 | Goldring, Stuart J. | 1.00 | 1,600.00 | 031 | 56985320 |
| | REVIEW REVISED DRAFT LIQUIDATING TRUST AGREEMENT AND EMAIL EXCHANGE RE: SAME (.2); CONDUCT RESEARCH RE: REPORTABLE TRANSACTIONS (.8). | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 031 | 56982955 |
| | EMAIL C. DIKTABAN RE: WISCONSIN TAX SETTLEMENT (.1); REVIEW DRAFT EMAIL RE: SAME (.1). | | | | |
| 07/25/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56961831 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 07/25/19 | Allison, Elisabeth M. | 2.60 | 1,794.00 | 031 | 56968914 |
| | RESEARCH 165 ORDINARY LOSS ISSUE FOR MATERIAL ADVISOR FORM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Goldring, Stuart J. | 2.50 | 4,000.00 | 031 | 56985288 |

CONDUCT RESEARCH RE: REPORTABLE TRANSACTIONS (.9); DISCUSS SAME WITH DELOITTE (.3); REVIEW UCC COMMENTS TO LIQUIDATING TRUST AGREEMENT (.2), AND EMAIL EXCHANGE WITH F. COHEN AND E. REMIJAN RE: SAME (.9); REVIEW EMAIL EXCHANGE RE: TRANSFORM INSTRUCTIONS UNDER APA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 56982611 |

REVISE EMAIL RE: WISCONSIN TAX SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Remijan, Eric D. | 2.80 | 2,786.00 | 031 | 56964724 |

REVIEW AND COMMENT ON LIQUIDATING TRUST AGREEMENT (1.8); REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.2); ANALYZE MATERIAL ADVISOR ISSUES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/19 | Allison, Elisabeth M. | 3.00 | 2,070.00 | 031 | 56968959 |

CALL WITH DELOITTE TAX, E. REMIJAN, M. HOENIG AND S. GOLDRING RE: MATERIAL ADVISOR FORM (.5); ALLOCATION TAX TEAM TIME (1.0); RESEARCH RULES ON 165 ORDINARY LOSS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/28/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 56968780 |

REVIEW CONFIRMATION CHECKLIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Goldring, Stuart J. | 0.40 | 640.00 | 031 | 57020641 |

REVIEW E. REMIJAN EMAIL EXCHANGE RE: DRAFT TAX REPRESENTATIONS (.2); REVIEW E. REMIJAN EMAIL EXCHANGE RE: TAX ON MEXICAN SUBSIDIARY TRANSFER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 57004983 |

EMAIL RE: ARKANSAS TAXES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 031 | 57040799 |

DISCUSS POTENTIAL TAX DISPUTE ISSUE WITH M. HOENIG AND TEAM AND FOLLOWUP CORRESPONDENCE RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 56985983 |

ANALYZE FOREIGN SUBSIDIARY ISSUES (.5); ANALYZE MATERIAL ADVISOR ISSUES (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/19 | Allison, Elisabeth M. | 0.30 | 207.00 | 031 | 57038437 |
| | DRAFT MEMO RE: MATERIAL ADVISORY DECISION. | | | | |
| 07/30/19 | Remijan, Eric D. | 0.90 | 895.50 | 031 | 57004596 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE MATERIAL ADVISOR ISSUES (.3); CONFERENCE WITH WEIL TAX, DELOITTE AND M-III RE: THE TAX OPINION REPRESENTATION LETTER (.4). | | | | |
| 07/30/19 | Allison, Elisabeth M. | 1.80 | 1,242.00 | 031 | 57038385 |
| | CALL WITH WEIL TAX, DELOITTE TAX AND MIII RE: OPINION REP LETTER (.5); REVIEW CLOSING CHECKLIST (.3); REVISE MATERIAL ADVISOR MEMO (1.0). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 031 | 57046362 |
| | TRACK DOWN STATUS OF PREFERENCE ACTIONS RE: LEXINGTON LLCS. | | | | |
| 07/31/19 | Goldring, Stuart J. | 0.50 | 800.00 | 031 | 57020759 |
| | REVIEW EMAIL EXCHANGE WITH DELOITTE RE: TRANSFORM REIMBURSABLE AMOUNTS (.1); REVIEW FURTHER MARK-UP TO DRAFT LIQUIDATING TRUST AGREEMENT (.3), AND DISCUSS SAME WITH H. JACOBSON (.1). | | | | |
| 07/31/19 | Remijan, Eric D. | 1.20 | 1,194.00 | 031 | 57015871 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.8); REVIEW LIQUIDATING TRUST AGREEMENT (.2); CORRESPOND WITH WEIL TAX AND DELOITTE RE: STATE TAX AUDIT (.2). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **74.00** | **$79,758.00** | | |
| 07/12/19 | Peshko, Olga F. | 0.50 | 460.00 | 033 | 56898662 |
| | REVIEW AND CORRESPOND RE: MONTHLY OPERATING REPORT. | | | | |
| 07/22/19 | Lee, Kathleen | 0.20 | 84.00 | 033 | 56973220 |
| | RESEARCH GLOBAL NOTES FOR MONTHLY OPERATING REPORTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.70** | **$544.00** | | |
| 07/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56858383 |
| | CALL E. ACEVEDO ON CLOSING UTILITY ACCOUNTS. | | | | |
| 07/02/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56858356 |
| | CALL E. ACEVEDO ON CLOSING UTILITY ACCOUNTS. | | | | |
| 07/09/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56900291 |
| | CALL E. ACEVEDO ON UTILITIES (.2). | | | | |
| 07/15/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 56939857 |
| | EMAIL G. FAIL RE: UTILITY (.1); CALL E. ACEVEDO ON (SAME) (.1). | | | | |
| 07/16/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 56939743 |
| | EMAIL M. CASKEY ON REFUND CHECKS FOR DUKE/ PNG (.1). | | | | |
| 07/17/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 034 | 56941350 |
| | TRACK DOWN STATUS OF AA ACCOUNTS (.5); EMAIL M. CASKEY ON REFUND CHECKS FOR DUKE/ PNG (.1). | | | | |
| 07/30/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 034 | 57065155 |
| | REVIEW STATUS OF CERTAIN UTILITY ACCOUNTS PER S. SINGH (.2) DISCUSS WITH A. LEWITT RE: SAME (.1). | | | | |
| 07/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57046365 |
| | UTILITY CALL WITH C. DIKTABAN. | | | | |
| 07/31/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 034 | 57046448 |
| | TRACK DOWN STATUS OF NIPSCO DEFAULT BILL (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **2.20** | **$1,232.00** | | |
| 07/02/19 | Hwangpo, Natasha | 0.20 | 190.00 | 037 | 56854821 |
| | CORRESPOND WITH WEIL TEAM RE KCD CONTRACTS. | | | | |
| 07/07/19 | Hwangpo, Natasha | 0.10 | 95.00 | 037 | 56854819 |
| | CORRESPOND WITH WEIL TEAM, NIXON PEABODY RE KCD AGREEMENTS. | | | | |
| 07/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56933166 |
| | EMAIL W. MURPHY RE: KCD CASH POSITION (.2). | | | | |
| 07/22/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 037 | 56982897 |
| | EMAILS RE: PAYMENT OF EXPENSES (.4); CALL WITH E. ODONER AND DRAFT EMAIL RE: EXPENSES (.6). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.50 | 687.50 | 037 | 56982920 |
| | TELEPHONE CALL WITH E. ODONER (.2); REVIEW J. GOLTSER EMAIL RE: INDENTURE AND EMAIL M. SKRZYNSKI (.3). | | | | |
| 07/23/19 | Skrzynski, Matthew | 1.00 | 790.00 | 037 | 56978114 |
| | REVIEW AND RESEARCH CONTRACTUAL RELATIONSHIPS OF KCD IP. | | | | |
| 07/24/19 | Odoner, Ellen J. | 0.20 | 320.00 | 037 | 57108208 |
| | CONFER WITH J. MARCUS RE: KCD. | | | | |
| 07/24/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 037 | 56982772 |
| | FOLLOW UP RE: EXPENSES (.1); CALL WITH E. ODONER AND EMAIL MIII (.3); EMAILS (.2); DRAFT EMAIL TO CSC GLOBAL RE: EXPENSES (.7). | | | | |
| 07/26/19 | Odoner, Ellen J. | 0.30 | 480.00 | 037 | 57108224 |
| | CONFER WITH J. MARCUS RE: KCD. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 037 | 56982992 |
| | CALL WITH E. ODONER. | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.70 | 962.50 | 037 | 57004888 |
| | REVISE EMAIL RE: PAYMENT OF EXPENSES (.3); CALL WITH N. HWANGPO AND EMAILS CLEARY RE: KCD INDENTURE TRUSTEE AND EMAIL C. DESIDERIO RE: EXTENSION OF OBJECTION DEADLINE (.4). | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 57004868 |
| | CALL WITH B. GRIFFITH AND FINALIZE EMAIL RE: KCD (.3). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **6.00** | **$7,650.00** | | |
| 07/01/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56848509 |
| | REVIEW ESL LITIGATION AND RESTRUCTURING TAX MATTERS. | | | | |
| 07/02/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56848180 |
| | REVIEW RESTRUCTURING TAX ISSUES. | | | | |
| 07/02/19 | Allison, Elisabeth M. | 0.20 | 138.00 | 040 | 56842351 |
| | CALL WITH CLEARY TAX, WEIL TAX, DELOITTE TAX RE: SBBU. | | | | |
| 07/03/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56848249 |
| | REVIEW LOCAL TAX MATTERS. | | | | |
| 07/07/19 | Yiu, Vincent Chanhong | 4.90 | 4,287.50 | 040 | 56888314 |
| | REVIEW AND ANALYZE APA ADVERSARY PLEADINGS. | | | | |
| 07/08/19 | Hoenig, Mark | 2.00 | 3,050.00 | 040 | 56905884 |
| | REVIEW ISSUES RE: PARTRIAL WORTHLESS DEDUCTION (ESL). | | | | |
| 07/08/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 040 | 56861349 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/08/19 | Allison, Elisabeth M. | 0.70 | 483.00 | 040 | 56885536 |
| | CALL WITH CLEARY TAX, WEIL TAX, DELOITTE TAX RE: SBBU. | | | | |
| 07/09/19 | Remijan, Eric D. | 0.30 | 298.50 | 040 | 56865736 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/09/19 | Yiu, Vincent Chanhong | 2.90 | 2,537.50 | 040 | 56888018 |
| | REVIEW AND ANALYZE APA ADVERSARY PLEADINGS. | | | | |
| 07/10/19 | Goldring, Stuart J. | 0.20 | 320.00 | 040 | 56902182 |
| | CONFER WITH E. REMIJAN RE: INTERCOMPANY DEBT TREATMENT (.2). | | | | |
| 07/10/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56868937 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/11/19 | Hoenig, Mark | 2.80 | 4,270.00 | 040 | 56905900 |
| | PARTIAL WORTHLESS DEDUCTION (ESL). | | | | |
| 07/11/19 | Remijan, Eric D. | 1.10 | 1,094.50 | 040 | 56876464 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/11/19 | Allison, Elisabeth M. | 0.50 | 345.00 | 040 | 56885754 |
| | CALL WITH WEIL TAX AND MIII RE: SBBU DEBT WRITE DOWN. | | | | |
| 07/12/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56880408 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/12/19 | Allison, Elisabeth M. | 1.10 | 759.00 | 040 | 56885824 |
| | REVIEW TSA FOR ACCOUNTING ARRANGEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/19 | Hoenig, Mark | 2.30 | 3,507.50 | 040 | 56932391 |
| | ATTEND TO SBBU TAX DEDUCTION (1.9) AND CALL RE: SAME (ESL) (.4). | | | | |
| 07/15/19 | Goldring, Stuart J. | 0.50 | 800.00 | 040 | 56937970 |
| | CALL WITH CLEARY TAX, DELOITTE AND WEIL TAX RE: INTERCOMPANY DEBT TREATMENT (.5). | | | | |
| 07/15/19 | Remijan, Eric D. | 0.70 | 696.50 | 040 | 56907817 |
| | ANALYZE TAX MODELING ISSUES AND RELATED ENTITY CONVERSION ISSUES. | | | | |
| 07/15/19 | Allison, Elisabeth M. | 2.20 | 1,518.00 | 040 | 56929462 |
| | REVIEW TSA AND APA FOR TO UNDERSTAND ACCOUNTING SERVICES (1.8); CALL WITH CLEARY TAX, WEIL TAX AND DELOITTE TAX RE: SBBU (.4). | | | | |
| 07/16/19 | Hoenig, Mark | 1.80 | 2,745.00 | 040 | 56932829 |
| | REVIEW ISSUES RE: TRANSFORM AND CLOSING TAX OPINION (1.5); TRANSFER OF MEXICAN COMPANY (.3). | | | | |
| 07/16/19 | Remijan, Eric D. | 0.20 | 199.00 | 040 | 56913005 |
| | ANALYZE TAX MODELING ISSUES AND RELATED ENTITY CONVERSION ISSUES. | | | | |
| 07/17/19 | Hoenig, Mark | 0.80 | 1,220.00 | 040 | 56933241 |
| | REVIEW ISSUES RE: TRANSFER OF MEXICAN ENTITIES. | | | | |
| 07/17/19 | Remijan, Eric D. | 0.50 | 497.50 | 040 | 56914425 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/17/19 | Peene, Travis J. | 0.70 | 168.00 | 040 | 56955222 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ASSET PURCHASE AGREEMENT. | | | | |
| 07/18/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56934349 |
| | ANALYZE DETERMINATION OF ISSUES RE: PRICE ALLOCATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/19 | Hoenig, Mark | 2.50 | 3,812.50 | 040 | 56934191 |
| | ANALYZE PRICE ALLOCATION ISSUES RE: APA. | | | | |
| 07/22/19 | Hoenig, Mark | 1.20 | 1,830.00 | 040 | 56961532 |
| | REVIEW TAX ISSUES WITH REGARD TO SALE OF INDIA. | | | | |
| 07/22/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56945681 |
| | ANALYZE TAX MODELING ISSUES. | | | | |
| 07/24/19 | Hoenig, Mark | 2.90 | 4,422.50 | 040 | 56961590 |
| | REVIEW INDIA TRANSFER ISSUES AND LIQUIDATING TRUST REVIEW. | | | | |
| 07/24/19 | Remijan, Eric D. | 0.30 | 298.50 | 040 | 56953904 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/26/19 | Hoenig, Mark | 3.30 | 5,032.50 | 040 | 56970956 |
| | REVIEW INDIA TRANSFER ISSUES (1.0); REVIEW SBBU LIQUIDATION ISSUES (2.3). | | | | |
| 07/26/19 | Remijan, Eric D. | 0.40 | 398.00 | 040 | 56964727 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/29/19 | Hoenig, Mark | 1.70 | 2,592.50 | 040 | 56993141 |
| | REVIEW ISSUES RE: LIQUIDATION OF SBBU AND ASSOCIATED TAX DEDUCTION. | | | | |
| 07/29/19 | Goldring, Stuart J. | 1.30 | 2,080.00 | 040 | 57020876 |
| | PARTICIPATE ON GROUP CALL WITH W. MURPHY, M. HOENIG, E. REMIJAN AND OTHERS RE: TRANSFORM REQUEST (.4); EMAIL EXCHANGE WITH WEIL TEAM RE: DRAFT REPLY AND REVISIONS TO SAME (.9). | | | | |
| 07/29/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 040 | 56985921 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/19 | Allison, Elisabeth M. | 1.50 | 1,035.00 | 040 | 57038412 |
| | CALL WITH WEIL TAX AND MIII RE: REQUESTED WRITE DOWN (1.0); DRAFT EMAIL TO CLEARY RE: SBBU (.5). | | | | |
| 07/30/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 57041154 |
| | CONDUCT SBBU TRANSACTION ANALYSIS. | | | | |
| 07/30/19 | Goldring, Stuart J. | 1.60 | 2,560.00 | 040 | 57020594 |
| | CONSIDER TRANSFORM EMAIL RE: INTERCOMPANY DEBT (.2); EMAIL EXCHANGE WITH E. REMIJAN RE: SAME (.2); DISCUSSIONS WITH W. MURPHY, M. HOENIG AND E. REMIJAN RE: SAME (.5); CONSIDER EMAIL EXCHANGE WITH TRANSFORM AND CLEARY TAX RE: INTERCOMPANY DEBT (.5); FURTHER DISCUSS SAME WITH E. REMIJAN (.2). | | | | |
| 07/30/19 | Remijan, Eric D. | 3.40 | 3,383.00 | 040 | 57004626 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/30/19 | Allison, Elisabeth M. | 0.60 | 414.00 | 040 | 57038505 |
| | CALL WITH WEIL TAX, MIII AND DELOITTE TAX RE: SBBU WRITE DOWN. | | | | |
| 07/31/19 | Hoenig, Mark | 2.70 | 4,117.50 | 040 | 57022059 |
| | SBBUCONVERSION AND ASSOCIATED TAX PLANNING (ESL). | | | | |
| 07/31/19 | Goldring, Stuart J. | 0.60 | 960.00 | 040 | 57020581 |
| | REVIEW EMAIL EXCHANGE WITH W. MURPHY, M. HOENIG AND E. REMIJAN RE: INTERCOMPANY DEBT TREATMENT PER TRANSFORM INSTRUCTIONS (.4); REVIEW AND COMMENT ON EMAIL EXCHANGE RE: IMPLEMENTATION OF SBBU CONVERSION (.2). | | | | |
| 07/31/19 | Remijan, Eric D. | 2.50 | 2,487.50 | 040 | 57015868 |
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 07/31/19 | Zavagno, Michael | 1.50 | 840.00 | 040 | 57053330 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARS BRANDS BUSINESS UNIT ENTITY CONVERSION. | | | | |
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | | **68.40** | **$83,898.00** | | |
| 07/01/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56845842 |
| | REVIEW ORDER RE: BROOKLYN DEVELOPMENT AGREEMENT (.4). | | | | |
| 07/01/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 041 | 56858504 |
| | REVIEW AND REVISE DRAFT ASSUMPTION ORDER. | | | | |
| 07/02/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 041 | 56858554 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION. | | | | |
| 07/03/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 041 | 56858451 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION. | | | | |
| 07/08/19 | Marcus, Jacqueline | 0.10 | 137.50 | 041 | 56891535 |
| | EMAIL A. HWANG RE: BROOKFIELD ORDER (.1). | | | | |
| 07/08/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 041 | 56902039 |
| | REVIEW AND RESPOND TO EMAILS RE: ASSUMPTION OF LEASES. | | | | |
| 07/09/19 | Marcus, Jacqueline | 0.40 | 550.00 | 041 | 56891454 |
| | REVIEW SECTION 365(D)(4) STIPULATIONS (.2); REVIEW EMAILS RE: MATTERS SCHEDULED FOR 7/11 HEARING (.2). | | | | |
| 07/09/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 041 | 56902239 |
| | REVIEW AND RESPOND TO EMAILS RE: BROOKFIELD LEASES (.2); EXCHANGE EMAILS WITH CLEARY RE: LEASE MATTERS GOING FORWARD ON JULY 11TH (.2). | | | | |
| 07/10/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 041 | 56891394 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REPLY TO DEDEAUX MOTION (.2); REVIEW AND REVISE BROOKFIELD REJECTION ORDER (.3); REVIEW BROOKFIELD ASSUMPTION AND ASSIGNMENT ORDER (.9). | | | | |
| 07/10/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 041 | 56902342 |
| | COORDINATE WITH CLEARY RE: LEASE MATTERS GOING FORWARD ON JULY 11TH (.2); REVIEW AND REVISE PROPOSED REJECTION AND ASSUMPTION ORDERS FOR BROOKFIELD LEASES (1). | | | | |
| 07/12/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56891421 |
| | REVIEW FINAL BROOKFIELD REJECTION ORDER (.3). | | | | |
| 07/12/19 | Skrzynski, Matthew | 2.10 | 1,659.00 | 041 | 56892891 |
| | CONDUCT RESEARCH AND ANALYZE ASSET PURCHASE AGREEMENT TO DETERMINE STATUS OF EXECUTORY CONTRACT WITH RESPECT TO ANEW. | | | | |
| 07/12/19 | TumSuden, Kyle | 0.50 | 395.00 | 041 | 56899375 |
| | REVIEW AND REVISE CLEARY'S DRAFT NOTICE OF CORRECTED EXHIBITED TO NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL HAIER CONTRACTS, AND CORRESPOND WITH J. MARCUS AND O. PESHKO RE: SAME (.5). | | | | |
| 07/15/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 041 | 56902166 |
| | RESPOND TO EMAILS FROM Z. GELBER RE: BROOKFIELD LEASES. | | | | |
| 07/15/19 | Peene, Travis J. | 0.20 | 48.00 | 041 | 56954914 |
| | SUBMIT ORDER APPROVING DEBTORS' MOTION FOR AUTHORITY TO ASSUME CONTRACT WITH MEGAN FOX KELLY ART ADVISORY [ECF NO. 4380] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 07/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 041 | 56919557 |
| | REVIEW NOTICE OF ASSUMPTION RE: HAIER AGREEMENT (.2). | | | | |
| 07/16/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 041 | 56942677 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH M. WEINBERG OF CLEARY GOTTLIEB RE: AMENDED NOTICE OF ASSUMPTION AND ASSIGNMENT OF HAIER CONTRACTS (.2); REVIEW AND REVISE TRANSFORM'S DRAFT AMENDED NOTICE RE: THE SAME AND CIRCULATE TO J. MARCUS AND O. PESHKO FOR REVIEW AND APPROVAL OF SAME (.6); FURTHER REVISE DRAFT AMENDED NOTICE PER COMMENTS FROM J. MARCUS AND O. PESHKO (.3); FINALIZE DRAFT AMENDED NOTICE RE: SAME AND SEND TO CLEARY FOR APPROVAL AND COORDINATE FOR FILING AND SERVICE OF THE SAME (.4); COORDINATE WITH M. SKRZYNSKI AND M. LEW OF DELOITTE RE: LIST OF EXECUTORY CONTRACTS TO BE FILED AS AN EXHIBIT TO THE PLAN SUPPLEMENT, AND CIRCULATE MASTER TRACKER RE: SAME (.6). | | | | |
| 07/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 041 | 56982841 |
| | REVIEW STIPULATION RE: MOAC (.1). | | | | |
| 07/23/19 | Marcus, Jacqueline | 0.50 | 687.50 | 041 | 56982799 |
| | REVIEW ASSUMPTION AND ASSIGNMENT ORDER RE: #2148 (.3); REVIEW 365(D)(4) STIPULATIONS (.2). | | | | |
| 07/23/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 041 | 57063807 |
| | REVIEW AND RESPOND TO EMAILS RE: LEASES FOR ASSUMPTION. | | | | |
| 07/24/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 041 | 56982940 |
| | REVIEW CHANGES TO MAUI ORDER (.1); REVIEW CHANGES TO ASSUMPTION AND ASSIGNMENT ORDER (.1); REVIEW VORNADO ASSUMPTION AND ASSIGNMENT ORDER (.6). | | | | |
| 07/24/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 041 | 57063868 |
| | REVIEW AND RESPOND TO EMAILS RE: LEASE ASSUMPTION BY TRANSFORM. | | | | |
| 07/25/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56982789 |
| | REVIEW CHANGES TO VORNADO ASSUMPTION AND ASSIGNMENT ORDER AND CALL WITH C. DIKTABAN (.3). | | | | |
| 07/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 041 | 57063782 |
| | REVIEW EMAILS FROM CLEARY RE: LEASES. | | | | |
| 07/26/19 | Marcus, Jacqueline | 0.30 | 412.50 | 041 | 56982964 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO VORNADO ORDER (.1); CONFERENCE CALL WITH L. BAREFOOT, K. BLACK AND C. DIKTABAN RE: SAME (.2). | | | | |
| 07/29/19 | Marcus, Jacqueline | 0.10 | 137.50 | 041 | 57004882 |
| | REVIEW VORNADO 365(D)(4) STIPULATION (.1). | | | | |
| 07/29/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 041 | 57063889 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: LEASES. | | | | |
| 07/30/19 | Marcus, Jacqueline | 0.20 | 275.00 | 041 | 57004874 |
| | REVIEW M. GERSHON EMAIL RE: CORRECTIONS TO ASSUMPTION AND ASSIGNMENT ORDER (.1); REVIEW MIDWOOD MANAGEMENT STIPULATION (.1). | | | | |
| **SUBTOTAL TASK 041 - Assumption of Contracts - Transform:** | | **13.90** | **$13,464.50** | | |
| **Total Fees Due** | | **4,091.30** | **$3,344,616.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/17/19 | Lucevic, Almir | H060 | 39832320 | 9.45 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-822987; DATE: 7/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2019. | | | |
| 07/17/19 | Ribaudo, Mark | H060 | 39832474 | 11.11 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-822987; DATE: 7/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JUNE 2019. | | | |
| 07/18/19 | Hwangpo, Natasha | H060 | 39831882 | 41.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105006; DATE: 7/12/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2019. | | | |
| 07/18/19 | DiDonato, Philip | H060 | 39831883 | 355.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105006; DATE: 7/12/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2019. | | | |
| 07/18/19 | TumSuden, Kyle | H060 | 39831884 | 328.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105006; DATE: 7/12/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JUNE 2019. | | | |

**SUBTOTAL DISB TYPE H060:**            **$744.56**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|       | **NAME** |       |       |       |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| --- | --- | --- | --- | --- |
| 07/11/19 | Cohen, Francesca | H071 | 39819265 | 19.46 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 659107711; DATE: 6/21/2019 - FEDEX INVOICE:
659107711 INVOICE DATE:190621TRACKING #: 787934313300 SHIPMENT DATE: 20190617
SENDER: FRANCESCA COHEN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: CHRISTOPHER GOOD, M 111 PARTNERS, 130 W 42ND ST, NEW YORK,
NY 10036

| 07/11/19 | Barron, Shira | H071 | 39819356 | 13.41 |
| --- | --- | --- | --- | --- |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 659753932; DATE: 6/28/2019 - FEDEX INVOICE:
659753932 INVOICE DATE:190628TRACKING #: 787992868597 SHIPMENT DATE: 20190619
SENDER: SHIRA BARRON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: ELIZABETH WHITEHEAD, NIR ROOF CARE, 12191 REGENCY PKWY,
HUNTLEY, IL 60142

| 07/12/19 | Goslin, Thomas D. | H071 | 39820195 | 11.93 |
| --- | --- | --- | --- | --- |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 659747655; DATE: 6/28/2019 - FEDEX INVOICE:
659747655 INVOICE DATE:190628TRACKING #: 787986917858 SHIPMENT DATE: 20190619
SENDER: THOMAS GOSLIN WEIL, GOTSHAL & MANGES LLP, 2001 M STREET NW, SUITE 600,
WASHINGTON, DC 20036 SHIP TO: ROBERT SOBOLESKI, DEPT OF ENVIRONMENTAL
PROTECT, 401 E STATE ST, TRENTON, NJ 08608

| 07/24/19 | DiDonato, Philip | H071 | 39845571 | 19.11 |
| --- | --- | --- | --- | --- |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 661074151; DATE: 7/12/2019 - FEDEX INVOICE:
661074151 INVOICE DATE:190712TRACKING #: 788364900012 SHIPMENT DATE: 20190709
SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY,
NY 10153 SHIP TO: JIM BIRDSELL, PORTLAND, OR 97222

**SUBTOTAL DISB TYPE H071:**                                                                      **$63.91**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/03/19 | Stauble, Christopher A. FIRM MESSENGER SERVICE PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26 INVOICE #16860389062026325 MATTHEW KLEISSLER E868 RIDE DATE: 2019-06-20 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H073 | 39809582 | 155.21 |
| 07/09/19 | Stauble, Christopher A. FIRM MESSENGER SERVICE PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426865510 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-06-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | H073 | 39814318 | 136.31 |
| 07/10/19 | Stauble, Christopher A. FIRM MESSENGER SERVICE PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071021297 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-10 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | H073 | 39868723 | 123.13 |
| 07/10/19 | Stauble, Christopher A. FIRM MESSENGER SERVICE PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071020868 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-10 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | H073 | 39849759 | 144.04 |
| 07/12/19 | Stauble, Christopher A. FIRM MESSENGER SERVICE PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599061822688 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-06-19 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | H073 | 39825706 | 116.98 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/22/19 | Hoilett, Leason | H073 | 39837887 | 135.62 |

FIRM MESSENGER SERVICE

PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125854605 LEASON HOILETT 4449 RIDE DATE: 2019-07-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$811.29** |

| 07/01/19 | Lewitt, Alexander G. | H080 | 39814078 | 20.00 |
|------|------|------|------|------|

MEALS - LEGAL O/T

INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/01/19

| 07/01/19 | Cohen, Francesca | H080 | 39814010 | 20.00 |
|------|------|------|------|------|

MEALS - LEGAL O/T

INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/01/19

| 07/01/19 | Friedmann, Jared R. | H080 | 39813999 | 20.00 |
|------|------|------|------|------|

MEALS - LEGAL O/T

INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 07/01/19

| 07/01/19 | Skrzynski, Matthew | H080 | 39814077 | 20.00 |
|------|------|------|------|------|

MEALS - LEGAL O/T

INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 07/01/19

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/02/19 | Lewitt, Alexander G. MEALS - LEGAL O/T INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/02/19 | H080 | 39813888 | 20.00 |
| 07/02/19 | Hwangpo, Natasha MEALS - LEGAL O/T INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/02/19 | H080 | 39814111 | 20.00 |
| 07/02/19 | Friedmann, Jared R. MEALS - LEGAL O/T INVOICE#: 3156028; DATE: 7/7/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 07/02/19 | H080 | 39813982 | 20.00 |
| 07/03/19 | Genender, Paul R. MEALS - LEGAL O/T INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - DINNER, JUN 20, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - P. GENENDER, J. RUTHERFORD, J. CROZIER (3 PEOPLE) | H080 | 39808738 | 60.00 |
| 07/03/19 | Genender, Paul R. MEALS - LEGAL O/T INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - DINNER, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H080 | 39808745 | 75.00 |
| 07/08/19 | Lewitt, Alexander G. MEALS - LEGAL O/T INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/08/19 | H080 | 39826490 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/08/19 | DiDonato, Philip | H080 | 39826242 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/08/19 |  |  |  |
| 07/08/19 | Hwang, Angeline Joong-Hui | H080 | 39826023 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/08/19 |  |  |  |
| 07/08/19 | Cohen, Francesca | H080 | 39826034 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/08/19 |  |  |  |
| 07/08/19 | Skrzynski, Matthew | H080 | 39826012 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 07/08/19 |  |  |  |
| 07/08/19 | Hwangpo, Natasha | H080 | 39826143 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/08/19 |  |  |  |
| 07/08/19 | Hwang, Angeline Joong-Hui | H080 | 39812657 | 40.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3443726207081429; DATE: 7/8/2019 - DINNER, JUN 24, 2019 (2 PEOPLE) |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/09/19 | Shulzhenko, Oleksandr | H080 | 39826342 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 07/09/19 | | | |
| 07/09/19 | Lewitt, Alexander G. | H080 | 39826065 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/09/19 | | | |
| 07/09/19 | Skrzynski, Matthew | H080 | 39826292 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW SKRZYNSKI ON 07/09/19 | | | |
| 07/09/19 | Hwangpo, Natasha | H080 | 39826389 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/09/19 | | | |
| 07/09/19 | Friedmann, Jared R. | H080 | 39826081 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 07/09/19 | | | |
| 07/09/19 | Singh, Sunny | H080 | 39826307 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 07/09/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 16, 2019 | H080 | 39813667 | 20.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - LUNCH, JUN 21, 2019 | H080 | 39813650 | 20.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 19, 2019 | H080 | 39813646 | 20.00 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 20, 2019 | H080 | 39813648 | 23.10 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - LUNCH, JUN 20, 2019 | H080 | 39813657 | 9.22 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 17, 2019 - J. RUTHERFORD<br>AND J. FRIEDMANN (2 PEOPLE) | H080 | 39813655 | 146.22 |
| 07/09/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - DINNER, JUN 21, 2019 | H080 | 39813658 | 18.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/10/19 | Cohen, Francesca | H080 | 39826434 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/10/19 | | | |
| 07/11/19 | Rutherford, Jake Ryan | H080 | 39817770 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - DINNER, JUL 01, 2019 | | | |
| 07/11/19 | Rutherford, Jake Ryan | H080 | 39817787 | 56.83 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - DINNER, JUL 02, 2019 | | | |
| 07/11/19 | Rutherford, Jake Ryan | H080 | 39817767 | 11.45 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - DINNER, JUL 03, 2019 | | | |
| 07/11/19 | Genender, Paul R. | H080 | 39818191 | 14.98 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - DINNER, JUN 28, 2019 | | | |
| 07/11/19 | Descovich, Kaitlin | H080 | 39826497 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 07/11/19 | | | |
| 07/11/19 | Hwang, Angeline Joong-Hui | H080 | 39826508 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/11/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/11/19 | Lewitt, Alexander G. | H080 | 39826519 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/11/19 | | | |
| 07/11/19 | Hwangpo, Natasha | H080 | 39825996 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/11/19 | | | |
| 07/11/19 | Rutherford, Jake Ryan | H080 | 39818108 | 27.22 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - DINNER, JUN 28, 2019 | | | |
| 07/11/19 | Rutherford, Jake Ryan | H080 | 39818110 | 18.19 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - LUNCH, JUN 28, 2019 | | | |
| 07/11/19 | TumSuden, Kyle | H080 | 39818138 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3467150107111343; DATE: 7/11/2019 - DINNER, JUL 09, 2019 | | | |
| 07/12/19 | Cohen, Francesca | H080 | 39826142 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/12/19 | | | |
| 07/15/19 | Evans, Steven | H080 | 39843945 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 07/15/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/15/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/15/19 | H080 | 39844006 | 20.00 |
| 07/15/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/15/19 | H080 | 39843887 | 20.00 |
| 07/16/19 | Zaslav, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER, JUL 10, 2019 | H080 | 39825262 | 20.00 |
| 07/16/19 | Marcus, Jacqueline<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER,  JUL 10, 2019 | H080 | 39825259 | 20.00 |
| 07/16/19 | Peene, Travis J.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER, JUL 10, 2019 | H080 | 39825258 | 20.00 |
| 07/16/19 | Skrzynski, Matthew<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478813907161200; DATE: 7/16/2019 - DINNER, JUL 10, 2019 | H080 | 39825260 | 20.00 |
| 07/16/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - DINNER, JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK | H080 | 39825088 | 7.84 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/16/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - DINNER, JUL 02, 2019 - SEARS DEPOSITIONS IN NEW YORK | H080 | 39825100 | 156.30 |
| 07/16/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/16/19 | H080 | 39844113 | 20.00 |
| 07/16/19 | Mishkin, Jessie B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 07/16/19 | H080 | 39843874 | 18.70 |
| 07/16/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/16/19 | H080 | 39844128 | 20.00 |
| 07/16/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/16/19 | H080 | 39844035 | 20.00 |
| 07/16/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 07/16/19 | H080 | 39843618 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/17/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3456192707171346; DATE: 7/17/2019 - DINNER, JUN 25, 2019 | H080 | 39828116 | 15.00 |
| 07/17/19 | Stano, Audrey<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478080707171346; DATE: 7/17/2019 - DINNER, JUL 14, 2019 | H080 | 39827891 | 20.00 |
| 07/17/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3480653707171346; DATE: 7/17/2019 - DINNER, JUL 12, 2019 | H080 | 39828111 | 20.00 |
| 07/17/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/17/19 | H080 | 39844082 | 20.00 |
| 07/18/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - DINNER, JUL 11, 2019 - J. RUTHERFORD, E. CHOI AND J. CROZIER (3 PEOPLE) | H080 | 39832155 | 60.00 |
| 07/18/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - DINNER, JUL 08, 2019 (2 PEOPLE) | H080 | 39832146 | 40.00 |
| 07/18/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 07/18/19 | H080 | 39844111 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/18/19 | DiDonato, Philip | H080 | 39843677 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/18/19 |  |  |  |
| 07/18/19 | Guthrie, Hayden | H080 | 39843712 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 07/18/19 |  |  |  |
| 07/18/19 | Lewitt, Alexander G. | H080 | 39843871 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/18/19 |  |  |  |
| 07/19/19 | Genender, Paul R. | H080 | 39833910 | 240.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - DINNER, JUL 08, 2019 - SEARS DEPOSITION AND HEARING |  |  |  |
| 07/19/19 | DiDonato, Philip | H080 | 39843932 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/19/19 |  |  |  |
| 07/22/19 | Cohen, Francesca | H080 | 39853912 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/22/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/22/19 | Lewitt, Alexander G. | H080 | 39853797 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/22/19 | | | |
| 07/22/19 | DiDonato, Philip | H080 | 39854001 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/22/19 | | | |
| 07/23/19 | Allison, Elisabeth M. | H080 | 39853949 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELISABETH M ALLISON ON 07/23/19 | | | |
| 07/23/19 | Guthrie, Hayden | H080 | 39854183 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 07/23/19 | | | |
| 07/23/19 | Fail, Garrett | H080 | 39853803 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 07/23/19 | | | |
| 07/23/19 | Hwang, Angeline Joong-Hui | H080 | 39854214 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 07/23/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/24/19 | Cohen, Francesca | H080 | 39854166 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/24/19 |  |  |  |
| 07/24/19 | DiDonato, Philip | H080 | 39853695 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/24/19 |  |  |  |
| 07/24/19 | Guthrie, Hayden | H080 | 39853724 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HAYDEN GUTHRIE ON 07/24/19 |  |  |  |
| 07/24/19 | Descovich, Kaitlin | H080 | 39853944 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 07/24/19 |  |  |  |
| 07/24/19 | Skrzynski, Matthew | H080 | 39842448 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 |  |  |  |
| 07/24/19 | Hwang, Angeline Joong-Hui | H080 | 39842443 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 |  |  |  |
| 07/24/19 | Lewitt, Alexander G. | H080 | 39842454 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3499191107241119; DATE: 7/24/2019 - DINNER, JUL 17, 2019 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/25/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3502374607251325; DATE: 7/25/2019 - DINNER, JUL 23, 2019 | H080 | 39846393 | 20.00 |
| 07/25/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3501251207251325; DATE: 7/25/2019 - DINNER, JUL 23, 2019 | H080 | 39846443 | 20.00 |
| 07/25/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3500752407251325; DATE: 7/25/2019 - DINNER, JUL 22, 2019 | H080 | 39846321 | 20.00 |
| 07/26/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/26/19 | H080 | 39853931 | 20.00 |
| 07/26/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/26/19 | H080 | 39854152 | 20.00 |
| 07/26/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/26/19 | H080 | 39853923 | 20.00 |
| 07/26/19 | Stano, Audrey<br>MEALS - LEGAL O/T<br>PAYEE: GRUBHUB FOR WORK (48510-02); INVOICE#: HA367709; DATE: 07/16/2019 - OVERTIME MEALS, 07/11/2019 | H080 | 39847765 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 07/29/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/29/19 | H080 | 39871738 | 20.00 |
| 07/29/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/29/19 | H080 | 39871792 | 20.00 |
| 07/29/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/29/19 | H080 | 39871480 | 20.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 -DINNER, JUL 20, 2019 | H080 | 39850378 | 20.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - DINNER, JUL 23, 2019 | H080 | 39850377 | 20.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - DINNER, JUL 20, 2019 - J. RUTHERFORD, E. CHOI AND S. MORRIS (3 PEOPLE) | H080 | 39850380 | 60.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - DINNER, JUL 21, 2019 -J. RUTHERFORD, E. CHOI, P. GENENDER AND S. EVANS (4 PEOPLE) | H080 | 39850396 | 80.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Cohen, Francesca | H080 | 39871493 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/30/19 | | | |
| 07/30/19 | Lewitt, Alexander G. | H080 | 39871397 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 07/30/19 | | | |
| 07/30/19 | DiDonato, Philip | H080 | 39871552 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 07/30/19 | | | |
| 07/30/19 | Hwangpo, Natasha | H080 | 39871469 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 07/30/19 | | | |
| 07/31/19 | TumSuden, Kyle | H080 | 39854986 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3515593307311154; DATE: 7/31/2019 - DINNER, JUL 29, 2019 | | | |
| 07/31/19 | Cohen, Francesca | H080 | 39871932 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 07/31/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/31/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 07/31/19 | H080 | 39871458 | 20.00 |
| 07/31/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3514936607311154; DATE: 7/31/2019 - DINNER, JUL 29, 2019 | H080 | 39854985 | 20.00 |
| 07/31/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3508665307311154; DATE: 7/31/2019 - DINNER, JUL 25, 2019 | H080 | 39854936 | 13.63 |
| 07/31/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3518742108011150; DATE: 7/31/2019 - DINNER, JUL 30, 2019 | H080 | 39858681 | 20.00 |
| 07/31/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 24, 2019 | H080 | 39854553 | 20.00 |
| 07/31/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER,  JUL 23, 2019 - N. WEBER, J. BALFIE, P. GENENDER, S. MORRIS, J. RUTHERFORD, E. M. CHOI, S. SINGH AND N. HWANGPO (8 PEOPLE) | H080 | 39854563 | 160.00 |
| 07/31/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 24, 2019 - P. GENENDER, S. MORRIS, J. RUTHERFORD AND E. M. CHOI (4 PEOPLE) | H080 | 39854562 | 80.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H080:** | | | **$3,131.68** |
| 07/09/19 | Zaslav, Benjamin | H083 | 39826317 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 07/09/19 | | | |
| 07/09/19 | Stauble, Christopher A. | H083 | 39826018 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 07/09/19 | | | |
| 07/09/19 | Lee, Kathleen | H083 | 39826500 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 07/09/19 | | | |
| 07/09/19 | Zaslav, Benjamin | H083 | 39826311 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BENJAMIN ZASLAV ON 07/09/19 | | | |
| 07/10/19 | Hoilett, Leason | H083 | 39826458 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 07/10/19 | | | |
| 07/10/19 | Hahn, Winfield | H083 | 39826047 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3157238; DATE: 7/14/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 07/10/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/15/19 | Hahn, Winfield<br>MEALS - SUPPORT O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 07/15/19 | H083 | 39844119 | 20.00 |
| 07/18/19 | Hoilett, Leason<br>MEALS - SUPPORT O/T<br>INVOICE#: 3161358; DATE: 7/21/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 07/18/19 | H083 | 39843697 | 20.00 |
| 07/22/19 | Stauble, Christopher A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 07/22/19 | H083 | 39854075 | 20.00 |
| 07/22/19 | Hahn, Winfield<br>MEALS - SUPPORT O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY WINFIELD HAHN ON 07/22/19 | H083 | 39854019 | 20.00 |
| 07/22/19 | Coury-Ortiz, Lucas<br>MEALS - SUPPORT O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LUCAS COURY-ORTIZ ON 07/22/19 | H083 | 39854089 | 20.00 |
| 07/22/19 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3162494; DATE: 7/28/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 07/22/19 | H083 | 39853829 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/30/19 | Chan, Herbert | H083 | 39871388 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 07/30/19 | | | |
| 07/31/19 | Chan, Herbert | H083 | 39871752 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 07/31/19 | | | |

**SUBTOTAL DISB TYPE H083:** **$280.00**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/03/19 | Genender, Paul R. | H084 | 39808733 | 13.61 |
| | TRAVEL | | | |
| | INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - LUNCH, JUN 20, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | | | |
| 07/11/19 | Rutherford, Jake Ryan | H084 | 39817786 | 20.87 |
| | TRAVEL | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - LUNCH, JUL 03, 2019 | | | |
| 07/19/19 | Genender, Paul R. | H084 | 39833919 | 91.48 |
| | TRAVEL | | | |
| | INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - LUNCH, JUL 09, 2019 - SEARS DEPOSITION AND HEARING - P. GENENDER AND E. CHOI (2 PEOPLE) | | | |
| 07/19/19 | Genender, Paul R. | H084 | 39833912 | 40.00 |
| | TRAVEL | | | |
| | NVOICE#: CREX3484520407191332; DATE: 7/19/2019 - DINNER, JUL 10, 2019 - SEARS DEPOSITION AND HEARING - P. GENENDER AND E. CHOI (2 PEOPLE) | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/31/19 | Stauble, Christopher A.<br>TRAVEL<br>INVOICE#: CREX3515786707311154; DATE: 7/31/2019 - LUNCH, JUL 30, 2019 - SEARS 507(B) HEARING LUNCH EXPENSE (24 PEOPLE) | H084 | 39854660 | 481.75 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 19, 2019 (2 PEOPLE) | H084 | 39854542 | 40.00 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - DINNER, JUL 20, 2019 - P. GENENDER, J. RUTHERFORD, S. MORRIS AND E. CHOI (4 PEOPLE) | H084 | 39854534 | 80.00 |

**SUBTOTAL DISB TYPE H084:** **$767.71**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/03/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190628.CATERING; DATE: 6/28/2019 - SODEXO CATERING MEALS W/E 06/28/2019CONFERENCE MEAL JUN/26/2019 SCHROCK, RAY 08:45 #PEOPLE: 6 MEAL CODE BR3 INV# 144615 | H093 | 39809418 | 123.90 |
| 07/03/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 12 MEAL CODE BR OTHER INV# 144646 | H093 | 39809499 | 812.86 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/03/19 | Genender, Paul R. | H093 | 39809495 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 8 MEAL CODE BE2 INV# 144647 | | | |
| 07/03/19 | Genender, Paul R. | H093 | 39809496 | 48.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 6 MEAL CODE BE2 INV# 144650 | | | |
| 07/03/19 | Genender, Paul R. | H093 | 39809497 | 144.04 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190630.CATERING; DATE: 6/30/2019 - SODEXO CATERING MEALS W/E 06/30/2019CONFERENCE MEAL JUN/29/2019 GENENDER, PAUL 08:00 #PEOPLE: 18 MEAL CODE BE2 INV# 144645 | | | |
| 07/15/19 | Genender, Paul R. | H093 | 39828690 | 142.41 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 8 MEAL CODE LU1 INV# 144662 | | | |
| 07/15/19 | Genender, Paul R. | H093 | 39828694 | 106.81 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER, PAUL 10:30 #PEOPLE: 6 MEAL CODE LU1 INV# 144663 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019<br>- SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER,<br>PAUL 11:00 #PEOPLE: 18 MEAL CODE BE3 INV# 144660 | H093 | 39828716 | 117.59 |
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019<br>- SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER,<br>PAUL 08:30 #PEOPLE: 6 MEAL CODE BR3 INV# 144667 | H093 | 39828705 | 93.41 |
| 07/15/19 | Fail, Garrett<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019<br>- SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/01/2019 FAIL, GARRETT<br>01:00 #PEOPLE: 6 MEAL CODE SN3 INV# 144676 | H093 | 39828695 | 59.45 |
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019<br>- SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER,<br>PAUL 08:30 #PEOPLE: 8 MEAL CODE BR3 INV# 144666 | H093 | 39828697 | 124.55 |
| 07/15/19 | Genender, Paul R.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019<br>- SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER,<br>PAUL 08:30 #PEOPLE: 12 MEAL CODE BR3 INV# 144665 | H093 | 39828688 | 186.83 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/15/19 | Genender, Paul R. | H093 | 39828689 | 144.04 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/03/2019 GENENDER, PAUL 08:30 #PEOPLE: 18 MEAL CODE BE2 INV# 144664 | | | |
| 07/15/19 | Genender, Paul R. | H093 | 39828704 | 213.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190705.CATERING; DATE: 7/5/2019 - SODEXO CATERING MEALS W/E 07/05/2019CONFERENCE MEAL JUL/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 12 MEAL CODE LU1 INV# 144661 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834836 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144763 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834853 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/11/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144771 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834806 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/11/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144770 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/19/19 | Genender, Paul R. | H093 | 39834829 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144757 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834860 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/08/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144756 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834807 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144768 | | | |
| 07/19/19 | Singh, Sunny | H093 | 39834794 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 SINGH, SUNNY 03:00 #PEOPLE: 24 MEAL CODE BE9 INV# 144833 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834851 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144765 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/19/19 | Genender, Paul R. | H093 | 39834858 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144762 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834764 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/09/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144759 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834817 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144766 | | | |
| 07/19/19 | Genender, Paul R. | H093 | 39834795 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190712.CATERING; DATE: 7/12/2019 - SODEXO CATERING MEALS W/E 07/12/2019CONFERENCE MEAL JUL/10/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 144767 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846720 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 11:00 #PEOPLE: 12 MEAL CODE BE3 INV# 144973 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/25/19 | Schrock, Ray C. | H093 | 39846665 | 134.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE SN4 INV# 144977 | | | |
| 07/25/19 | Mishkin, Jessie B. | H093 | 39846749 | 93.36 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/19/2019 MISHKIN, JESSIE 12:00 #PEOPLE: 5 MEAL CODE LU1 INV# 144989 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846748 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 11:00 #PEOPLE: 15 MEAL CODE BE3 INV# 144972 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846763 | 134.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 02:00 #PEOPLE: 12 MEAL CODE SN4 INV# 144978 | | | |
| 07/25/19 | Singh, Sunny | H093 | 39846736 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SINGH, SUNNY 04:00 #PEOPLE: 48 MEAL CODE BE9 INV# 145012 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/25/19 | Schrock, Ray C. | H093 | 39846738 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 11:00 #PEOPLE: 12 MEAL CODE BE3 INV# 144974 | | | |
| 07/25/19 | Mishkin, Jessie B. | H093 | 39846690 | 32.66 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/19/2019 MISHKIN, JESSIE 10:00 #PEOPLE: 5 MEAL CODE BE3 INV# 144988 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846655 | 168.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 02:00 #PEOPLE: 15 MEAL CODE SN4 INV# 144976 | | | |
| 07/25/19 | Schrock, Ray C. | H093 | 39846773 | 327.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190719.CATERING; DATE: 7/19/2019 - SODEXO CATERING MEALS W/E 07/19/2019CONFERENCE MEAL JUL/18/2019 SCHROCK, RAY 12:00 #PEOPLE: 15 MEAL CODE LU1 INV# 144975 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859538 | 415.90 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/21/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145033 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/31/19 | Genender, Paul R. | H093 | 39859481 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/22/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145036 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859537 | 293.96 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/20/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145031 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859485 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/22/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145035 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859536 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/23/2019 GENENDER, PAUL 08:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145037 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859464 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/20/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145032 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/31/19 | Genender, Paul R. | H093 | 39859440 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/21/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145034 | | | |
| 07/31/19 | Genender, Paul R. | H093 | 39859454 | 65.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190726.CATERING; DATE: 7/26/2019 - SODEXO CATERING MEALS W/E 07/26/2019CONFERENCE MEAL JUL/23/2019 GENENDER, PAUL 02:00 #PEOPLE: 10 MEAL CODE BE3 INV# 145038 | | | |

**SUBTOTAL DISB TYPE H093:** **$5,426.52**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/25/19 | Guthrie, Hayden | H100 | 39847839 | 560.10 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19495329-RI; DATE: 6/12/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:** **$560.10**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/16/19 | Genender, Paul R. | H103 | 39825981 | 2,302.60 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 101519; DATE: 07/05/2019 - DEPOSITION TRANSCRIPT - MARTI P. MURRAY | | | |
| 07/17/19 | Genender, Paul R. | H103 | 39827036 | 2,559.90 |
| | COURT REPORTING | | | |
| | PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130110858; DATE: 06/25/2019 - 1 CERTIFIED COPY OF TRANSCRIPT: CHRISTOPHER GOOD | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/25/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130113725; DATE: 07/18/2019 - DEPOSITION TRANSCRIPTS OF B. AEBERSOLD AND B. GRIFFITH | H103 | 39846990 | 4,750.10 |

**SUBTOTAL DISB TYPE H103:**                                                                                    **$9,612.60**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/03/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39808734 | 47.39 |
| 07/03/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 21, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/LGA | H160 | 39808742 | 5.13 |
| 07/03/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - TAXI/CAR SERVICE, JUN 21, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/LGA | H160 | 39808735 | 52.95 |
| 07/03/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - AGENCY FEES, TICKET:XD0768546718, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39808746 | 39.00 |
| 07/03/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531715, START DATE 06/19/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA DFW - JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK | H160 | 39808744 | 905.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----|-----------|----------|--------|
| 07/03/19 | Genender, Paul R. TRAVEL | H160 | 39808747 | 1,000.00 |
| | INVOICE#: CREX3439129807031204; DATE: 7/3/2019 - HOTEL ROOM AND TAX, JUN 19, 2019 - ATTEND SEARS DEPOSITIONS IN NEW YORK, CHECK IN 06/19/2019, CHECK OUT 06/21/2019 (2 NIGHTS) | | | |
| 07/09/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39813661 | 39.00 |
| | INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AGENCY FEES, TICKET:0768636828, JUN 16, 2019 - AMERICAN FLIGHT TO LGA | | | |
| 07/09/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39813665 | 498.10 |
| | INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7360531997, START DATE 06/16/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA/DFW - JUN 16, 2019 - ADD'L FARE AFTER FLIGHT CANCELLATION ON 6/16 | | | |
| 07/09/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39813668 | 199.98 |
| | INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:262488226928, START DATE 06/16/2019 END DATE 06/16/2019 FROM/TO: DAL LGA - JUN 16, 2019 - FLIGHT TO LGA | | | |
| 07/09/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39813663 | 2,500.00 |
| | INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - HOTEL ROOM AND TAX, JUN 16, 2019 - HOTEL - LE MERIDIEN, CHECK IN 06/16/2019, CHECK OUT 06/21/2019 (5 NIGHTS) | | | |
| 07/09/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39813660 | 39.00 |
| | INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AGENCY FEES, TICKET:0769044961, JUN 16, 2019 - AGENCY CHANGE FEE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/09/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531757, START DATE 06/16/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA DFW - JUN 16, 2019 - AMERICAN AIRLINES DFW TO LGA | H160 | 39813645 | 567.77 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532094, START DATE 07/01/2019 END DATE 07/03/2019 FROM/TO: LGA-CLT LAS - JUL 01, 2019 | H160 | 39817783 | 503.66 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532130, START DATE 07/01/2019 END DATE 07/03/2019 FROM/TO: DFW LGA - JUL 01, 2019 | H160 | 39817782 | 275.74 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - HOTEL ROOM AND TAX, JUL 02, 2019 - CHECK IN 07/01/2019, CHECK OUT 07/03/2019 (2 NIGHTS) | H160 | 39817778 | 1,000.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AGENCY FEES, TICKET:0769242898, JUL 01, 2019 | H160 | 39817780 | 39.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - AGENCY FEES, TICKET:0769213438, JUL 01, 2019 - TRAVEL DFW/LGA | H160 | 39817788 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360531932, START DATE 06/28/2019 END DATE 06/29/2019 FROM/TO: DFW/LGA DFW - JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK | H160 | 39818187 | 905.80 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - AGENCY FEES, TICKET:XD0768954460, JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK | H160 | 39818193 | 39.00 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39818185 | 40.77 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUN 29, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK - FROM/TO: OFFICE/LGA | H160 | 39818188 | 46.81 |
| 07/11/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3452400707111343; DATE: 7/11/2019 - HOTEL ROOM AND TAX, JUN 28, 2019 - ATTEND SEARS DEPOSITION IN NEW YORK, CHECK IN 06/28/2019, CHECK OUT 06/29/2019 (1 NIGHT) | H160 | 39818192 | 530.21 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - JAKE RUTHERFORD, 6/28-29/19, 73217.0004-AGENCY FEES, TICKET:0769213445, JUN 28, 2019 - AGENCY FEE - TRAVEL DFW TO LGA | H160 | 39818111 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - INTERNET,  JUN 29, 2019 - INTERNET ACCESS WHILE TRAVELING - TRAVEL DFW TO LGA | H160 | 39818104 | 14.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - HOTEL ROOM AND TAX, JUN 28, 2019 - TRAVEL DFW TO LGA, CHECK IN 06/28/2019, CHECK OUT 06/29/2019 (1 NIGHT) | H160 | 39818109 | 500.00 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012363075193, START DATE 06/28/2019 END DATE 06/29/2019 FROM/TO: DFW/LGA DFW - JUN 28, 2019 - AMERICAN AIRLINES - TRAVEL DFW TO LGA | H160 | 39818097 | 439.86 |
| 07/11/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532102, START DATE 06/28/2019 END DATE 06/29/2019 FROM/TO: DFW/LGA DFW - JUN 28, 2019 - TRAVEL DFW TO LGA | H160 | 39818101 | 466.74 |
| 07/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532150, START DATE 07/01/2019 END DATE 07/03/2019 FROM/TO: DFW/LGA DFW - JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK | H160 | 39825086 | 1,463.50 |
| 07/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - AGENCY FEES, TICKET:XD0769290487, JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK | H160 | 39825089 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/16/19 | Genender, Paul R. | H160 | 39825099 | 46.23 |
| | TRAVEL | | | |
| | INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 03, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/AIRPORT | | | |
| 07/16/19 | Genender, Paul R. | H160 | 39825087 | 1,000.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - HOTEL ROOM AND TAX, JUL 01, 2019 - SEARS DEPOSITIONS IN NEW YORK, CHECK IN 07/01/2019, CHECK OUT 07/03/2019 (2 NIGHTS) | | | |
| 07/17/19 | Crozier, Jennifer Melien Brooks | H160 | 39828011 | 500.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - HOTEL ROOM AND TAX, JUL 10, 2019 - PARKER NEW YORK - ATTEND HEARING, CHECK IN 07/10/2019, CHECK OUT 07/11/2019 (1 NIGHT) | | | |
| 07/17/19 | Crozier, Jennifer Melien Brooks | H160 | 39828012 | 209.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 10, 2019 - CAR SERVICE - FROM/TO: NJ/NY | | | |
| 07/17/19 | Crozier, Jennifer Melien Brooks | H160 | 39828014 | 176.25 |
| | TRAVEL | | | |
| | INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: NY/NEW BRUNSWICK | | | |
| 07/18/19 | Rutherford, Jake Ryan | H160 | 39832154 | 1,388.44 |
| | TRAVEL | | | |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - HOTEL ROOM AND TAX, JUL 08, 2019 - CHECK IN 07/08/2019, CHECK OUT 07/12/2019 (4 NIGHTS) | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39832133 | 544.00 |

INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:262497068015, START DATE 07/12/2019 END DATE 07/12/2019 FROM/TO: EWR AUS DAL - JUL 11, 2019

| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39832149 | 700.26 |
|----------|------------------------|------|----------|--------|

INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532334, START DATE 07/08/2019 END DATE 07/11/2019 FROM/TO: DFW/LGA DFW - JUL 08, 2019 - AMERICAN AIRLINES - FLIGHT DFW TO LGA

| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39832156 | 624.90 |
|----------|------------------------|------|----------|--------|

INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532490, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: LGA DFW - JUL 11, 2019 - AMERICAN AIRLINES -- RETURN FLIGHT TO DFW - FLIGHT WAS CANCELED [CREDIT REFLECTED ON 7/20/19 TRIP]

| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39832138 | 39.00 |
|----------|------------------------|------|----------|--------|

INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AGENCY FEES, TICKET:0769585630, JUL 08, 2019 - TRAVEL AGENCY FEE

| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39832143 | -299.12 |
|----------|------------------------|------|----------|--------|

INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:012360719789, START DATE 06/16/2019 END DATE 06/21/2019 FROM/TO: DFW/LGA - JUL 08, 2019 - AMERICAN AIRLINES - CREDIT ISSUED FROM CANCELLED FLIGHT DFW TO LGA ON 6/16

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - AGENCY FEES, TICKET:0769873271, JUL 08, 2019 - AGENCY FEE -- CHANGE ON RETURN FLIGHT | H160 | 39832153 | 39.00 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: OFFICE/COURTHOUSE | H160 | 39833924 | 95.52 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532222, START DATE 07/07/2019 END DATE 07/11/2019 FROM/TO: DFW/RDU/LGA DFW - JUL 07, 2019 - SEARS DEPOSITION AND HEARING | H160 | 39833926 | 785.69 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - GENENDER, 7/7/19, NY, SEARS- TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: COURTHOUSE/LGA - TIP AMOUNT | H160 | 39833913 | 12.52 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: OFFICE/COURTHOUSE | H160 | 39833915 | 14.26 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: LGA/HOTEL | H160 | 39833927 | 46.64 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - AGENCY FEES, TICKET:XD0769358613, JUL 07, 2019 - SEARS DEPOSITION AND HEARING | H160 | 39833932 | 39.00 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - HOTEL ROOM AND TAX, JUL 08, 2019 - SEARS DEPOSITION AND HEARING, CHECK IN 07/08/2019, CHECK OUT 07/11/2019 (3 NIGHTS) | H160 | 39833930 | 1,039.83 |
| 07/19/19 | Genender, Paul R.<br>TRAVEL<br>PAYEE: PAUL R. GENENDER (C706); INVOICE#: CREX3484520407191332; DATE: 7/19/2019 - GENENDER, 7/7/19, NY, SEARS- TAXI/CAR SERVICE, JUL 11, 2019 - SEARS DEPOSITION AND HEARING - FROM/TO: COURTHOUSE/LGA | H160 | 39833934 | 61.21 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AGENCY FEES, TICKET:0770527396, JUL 20, 2019 - AGENCY CHANGE FEE - TRAVEL FROM LGA TO DFW | H160 | 39850392 | 39.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: OFFICE / HEARING | H160 | 39850388 | 182.30 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - HOTEL ROOM AND TAX, JUL 20, 2019 - CHECK IN 07/20/2019, CHECK OUT 07/24/2019 (4 NIGHTS) | H160 | 39850372 | 1,447.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AGENCY FEES, TICKET:0770084175, JUL 20, 2019 - AGENCY FEE - DFW / LGA | H160 | 39850395 | 39.00 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590093, START DATE 07/20/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA/DFW - JUL 20, 2019 - AMERICAN AIRLINES FL #1056 - EXCHANGE ON RETURN FLIGHT TICKET | H160 | 39850394 | 225.80 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - HOTEL ROOM AND TAX, JUL 20, 2019 - FOR SHARRON MORRIS, CHECK IN 07/20/2019, CHECK OUT 07/24/2019 (4 NIGHTS) | H160 | 39850385 | 1,447.52 |
| 07/29/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA360532573, START DATE 07/20/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA/DFW - JUL 20, 2019 - AMERICAN AIRLINES FL #1263 - EXCHANGE ON PREVIOUSLY CANCELED TICKET | H160 | 39850376 | 46.14 |
| 07/31/19 | Rutherford, Jake Ryan<br>TRAVEL<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907XT0000861584 JAKE RUTHERFORD E131 RIDE DATE: 2019-07-31 FROM: WHITE PLAINS, NY TO: 6TH AVE & W 56TH ST, MANHATTAN, NY RIDE TIME: 15:46 | H160 | 39874119 | 492.07 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - AGENCY FEES, TICKET:0770084192, JUL 19, 2019 - AGENCY FEE - TRAVEL DFW / LGA | H160 | 39854559 | 39.00 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - HOTEL ROOM AND TAX, JUL 19, 2019 - CHECK IN 07/19/2019, CHECK OUT 07/24/2019 (5 NIGHTS) | H160 | 39854539 | 2,500.00 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7360532586, START DATE 07/19/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA/DFW - JUL 19, 2019 - AMERICAN AIRLINES - DFW / LGA/DFW | H160 | 39854543 | 958.00 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 21, 2019 - FROM/TO: MEETING / HOTEL | H160 | 39854552 | 10.76 |
| 07/31/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: OFFICE / MEETING | H160 | 39854550 | 100.39 |
| **SUBTOTAL DISB TYPE H160:** | | | | **$26,866.34** |
| 07/03/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3445975107031204; DATE: 7/3/2019 - LEGAL O/T TAXI, JUN 28, 2019 | H163 | 39808966 | 16.04 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/03/19 | Kaneko, Erika Grace | H163 | 39809619 | 28.12 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26 INVOICE #16860389061108355 ERIKA G KANEKO B059 RIDE DATE: 2019-06-11 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/08/19 | Hwangpo, Natasha | H163 | 39812322 | 14.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 24, 2019 - TAXI FROM OFFICE | | | |
| 07/08/19 | Hwangpo, Natasha | H163 | 39812323 | 13.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 23, 2019 - WEEKEND TAXI TO OFFICE | | | |
| 07/08/19 | Hwangpo, Natasha | H163 | 39812315 | 12.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 22, 2019 - WEEKEND TAXI TO OFFICE | | | |
| 07/08/19 | Hwangpo, Natasha | H163 | 39812321 | 13.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 26, 2019 - TAXI FROM OFFICE | | | |
| 07/08/19 | Hwangpo, Natasha | H163 | 39812318 | 13.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 24, 2019 - TAXI FROM OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 25, 2019 - TAXI FROM OFFICE | H163 | 39812316 | 12.36 |
| 07/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - LEGAL O/T TAXI, JUN 23, 2019 - WEEKEND TAXI FROM OFFICE | H163 | 39812317 | 14.80 |
| 07/08/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3442064507081429; DATE: 7/8/2019 - TAXI/CAR SERVICE, JUN 27, 2019 - FROM/TO: OFFICE/HOME | H163 | 39812363 | 136.51 |
| 07/09/19 | Singh, Sunny<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189070920291 SUNNY SINGH 1542 RIDE DATE: 2019-07-09 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | H163 | 39868757 | 126.37 |
| 07/09/19 | Goldring, Stuart J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189070920440 STUART J GOLDRING 0196 RIDE DATE: 2019-07-09 FROM: 767 5 AVE, MANHATTAN, NY TO: GREAT NECK, NY | H163 | 39868631 | 104.65 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/09/19 | Marcus, Jacqueline | H163 | 39814384 | 36.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426628641 JACQUELINE MARCUS 0461 RIDE DATE: 2019-06-20 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/09/19 | Guthrie, Hayden | H163 | 39814529 | 39.78 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686535; DATE: 7/3/2019 - TAXI CHARGES FOR 2019-07-03 INVOICE #168653510168252 HAYDEN GUTHRIE D217 RIDE DATE: 2019-06-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/10/19 | Friedmann, Jared R. | H163 | 39868577 | 120.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #1687318907102615 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-10 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | | | |
| 07/11/19 | TumSuden, Kyle | H163 | 39818137 | 16.27 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3467150107111343; DATE: 7/11/2019 - LEGAL O/T TAXI, JUL 09, 2019 - OFFICE/HOME | | | |
| 07/12/19 | Friedmann, Jared R. | H163 | 39825582 | 120.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10 INVOICE #16868599070212887 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-02 FROM: 767 5 AVE, MANHATTAN, NY TO: ROSLYN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/12/19 | Kaneko, Erika Grace | H163 | 39825646 | 44.24 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10
INVOICE #16868599070212820 ERIKA G KANEKO B059 RIDE DATE: 2019-07-02 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 07/12/19 | Schrock, Ray C. | H163 | 39825543 | 126.37 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10
INVOICE #16868599062501449 RAY C SCHROCK B572 RIDE DATE: 2019-06-25 FROM: 767 5 AVE,
MANHATTAN, NY TO: RYE, NY

| 07/12/19 | Friedmann, Jared R. | H163 | 39825658 | 113.29 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1686859; DATE: 7/10/2019 - TAXI CHARGES FOR 2019-07-10
INVOICE #16868599070111091 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-01 FROM: 767 5
AVE, MANHATTAN, NY TO: ROSLYN, NY

| 07/12/19 | Skrzynski, Matthew | H163 | 39820039 | 47.16 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, MAY 16, 2019 - OT TAXI
HOME FROM OFFICE

| 07/12/19 | Skrzynski, Matthew | H163 | 39820029 | 32.16 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 25, 2019 - OT TAXI
HOME FROM OFFICE

| 07/12/19 | Skrzynski, Matthew | H163 | 39820030 | 34.56 |
|------|------|------|------|------|

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, MAY 06, 2019 - OT TAXI
HOME FROM OFFICE

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 10, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820031 | 35.16 |
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 -LEGAL O/T TAXI, JUL 08, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820035 | 36.36 |
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 18, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820042 | 39.96 |
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 06, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820041 | 41.16 |
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, MAY 01, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820038 | 47.30 |
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 17, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820037 | 25.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUL 09, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820036 | 39.36 |
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 19, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820032 | 39.36 |
| 07/12/19 | Skrzynski, Matthew<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3471421307121331; DATE: 7/12/2019 - LEGAL O/T TAXI, JUN 11, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39820033 | 32.34 |
| 07/15/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3473424907151348; DATE: 7/15/2019 -   LEGAL O/T TAXI,  JUL 11, 2019 - OT TAXI HOME | H163 | 39823596 | 14.20 |
| 07/16/19 | Munz, Naomi<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071632695 NAOMI MUNZ 4373 RIDE DATE: 2019-07-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39868576 | 37.55 |
| 07/16/19 | Friedmann, Jared R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI CHARGES FOR 2019-07-12 INVOICE #856032883660 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-09 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROSLYN, NY | H163 | 39826592 | 120.42 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/18/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 10, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39831992 | 12.36 |
| 07/18/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 03, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39831994 | 19.80 |
| 07/18/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 09, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39831990 | 13.56 |
| 07/18/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 08, 2019 - OT TAXI HOME FROM OFFICE | H163 | 39831995 | 11.76 |
| 07/18/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3486963707181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 17, 2019 | H163 | 39832001 | 35.76 |
| 07/18/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3486020207181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 13, 2019 - WEEKEND OT TAXI TO OFFICE FROM HOME | H163 | 39831993 | 22.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/18/19 | Hwangpo, Natasha | H163 | 39831991 | 21.30 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3486020207181442; DATE: 7/18/2019 -LEGAL O/T TAXI, JUL 13, 2019 - WEEKEND OT TAXI FROM OFFICE FROM HOME |  |  |  |
| 07/18/19 | Guthrie, Hayden | H163 | 39849701 | 39.78 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #168771210169614 HAYDEN GUTHRIE D217 RIDE DATE: 2019-07-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY |  |  |  |
| 07/18/19 | Schrock, Ray C. | H163 | 39849644 | 133.34 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: 1687712; DATE: 7/24/2019 - RIDE DATE: 2019-07-18 FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY |  |  |  |
| 07/18/19 | Peshko, Olga F. | H163 | 39832015 | 36.65 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3485015007181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUN 19, 2019 |  |  |  |
| 07/18/19 | Peshko, Olga F. | H163 | 39832019 | 36.04 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3485015007181442; DATE: 7/18/2019 - LEGAL O/T TAXI, JUL 10, 2019 |  |  |  |
| 07/18/19 | Peshko, Olga F. | H163 | 39832020 | 34.93 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3485015007181442; DATE: 7/18/2019 -LEGAL O/T TAXI, JUL 08, 2019 |  |  |  |
| 07/19/19 | TumSuden, Kyle | H163 | 39833990 | 13.17 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3487143507191332; DATE: 7/19/2019 - LEGAL O/T TAXI,  JUL 18, 2019 - OFFICE/HOME |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/22/19 | Van Groll, Paloma | H163 | 39836926 | 50.87 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3490347707221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUL 18, 2019 | | | |
| 07/22/19 | Cohen, Francesca | H163 | 39837876 | 34.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125601885 FRANCESCA COHEN B056 RIDE DATE: 2019-07-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/22/19 | Hwangpo, Natasha | H163 | 39837813 | 399.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125XT0000777294 NATASHA HWANGPO E779 RIDE DATE: 2019-07-11 FROM: CRESTWOOD, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 07/22/19 | Evans, Steven | H163 | 39837075 | 17.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3490721207221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUL 15, 2019 | | | |
| 07/22/19 | Fail, Garrett | H163 | 39836899 | 19.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 25, 2019 | | | |
| 07/22/19 | Stauble, Christopher A. | H163 | 39874071 | 105.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907880437 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BERGENFIELD, NJ RIDE TIME: 20:07 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 29, 2019 | H163 | 39836900 | 20.76 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 29, 2019 | H163 | 39836896 | 27.95 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 27, 2019 | H163 | 39836897 | 11.76 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491432507221339; DATE: 7/22/2019 - LEGAL O/T TAXI,  JUL 02, 2019 | H163 | 39836898 | 17.76 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491347307221339; DATE: 7/22/2019 - LEGAL O/T TAXI, JUN 03, 2019 | H163 | 39837045 | 18.36 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491347307221339; DATE: 7/22/2019 EGAL O/T TAXI, JUN 20, 2019 | H163 | 39837043 | 21.95 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491347307221339; DATE: 7/22/2019 - MAY 27, 2019 | H163 | 39837041 | 95.00 |
| 07/22/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3491347307221339; DATE: 7/22/2019 - LEGAL O/T TAXI, MAY 22, 2019 | H163 | 39837042 | 18.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/23/19 | Hoilett, Leason | H163 | 39869102 | 125.37 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072307757 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM: 767 5 AVE, MANHATTAN, NY TO: ROOSEVELT, NY | | | |
| 07/24/19 | Cohen, Francesca | H163 | 39869123 | 63.45 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072411808 FRANCESCA COHEN B056 RIDE DATE: 2019-07-24 FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY | | | |
| 07/24/19 | Guthrie, Hayden | H163 | 39869146 | 39.78 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072411634 HAYDEN GUTHRIE D217 RIDE DATE: 2019-07-24 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846355 | 11.30 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 19, 2019 - TAXI HOME FROM OFFICE | | | |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846353 | 11.76 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 17, 2019 - TAXI HOME FROM OFFICE | | | |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846350 | 21.35 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 18, 2019 - TAXI HOME FROM OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846352 | 14.30 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 20, 2019 - WEEKEND TAXI HOME FROM OFFICE |  |  |  |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846351 | 15.36 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 22, 2019 - TAXI FROM OFFICE TO HOME |  |  |  |
| 07/25/19 | Hwangpo, Natasha | H163 | 39846356 | 12.35 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3502973707251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 20, 2019 - WEEKEND TAXI FROM OFFICE TO HOME |  |  |  |
| 07/25/19 | Van Groll, Paloma | H163 | 39846442 | 22.77 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3501251207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 22, 2019 |  |  |  |
| 07/25/19 | Van Groll, Paloma | H163 | 39846441 | 25.14 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3501251207251325; DATE: 7/25/2019 - LEGAL O/T TAXI, JUL 23, 2019 |  |  |  |
| 07/26/19 | Van Groll, Paloma | H163 | 39847674 | 32.38 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3504783907261335; DATE: 7/26/2019 - LEGAL O/T TAXI, JUL 24, 2019 |  |  |  |
| 07/26/19 | Marcus, Jacqueline | H163 | 39847539 | 11.85 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3504230007261335; DATE: 7/26/2019 - LEGAL O/T TAXI, JUL 24, 2019 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/29/19 | Hwangpo, Natasha | H163 | 39850163 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3510062707291138; DATE: 7/29/2019 - LEGAL O/T TAXI, JUL 26, 2019 - TAXI HOME FROM OFFICE | | | |
| 07/29/19 | Hwangpo, Natasha | H163 | 39850164 | 13.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3510062707291138; DATE: 7/29/2019 - LEGAL O/T TAXI, JUL 24, 2019 - TAXI HOME FROM OFFICE | | | |
| 07/29/19 | Van Groll, Paloma | H163 | 39850131 | 43.01 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3507955907291138; DATE: 7/29/2019 - LEGAL O/T TAXI, JUL 25, 2019 | | | |
| 07/30/19 | Cohen, Francesca | H163 | 39852860 | 34.53 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391846685 FRANCESCA COHEN B056 RIDE DATE: 2019-07-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 07/30/19 | DiDonato, Philip | H163 | 39852821 | 118.05 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391XT0000844727 PHIL DIDONATO D773 RIDE DATE: 2019-07-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: CRESTWOOD, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/30/19 | Stauble, Christopher A. | H163 | 39852818 | 416.45 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391XT0000880544 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 07/31/19 | TumSuden, Kyle | H163 | 39854987 | 13.84 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3515593307311154; DATE: 7/31/2019 - LEGAL O/T TAXI, JUL 29, 2019 - OFFICE/HOME | | | |
| 07/31/19 | Van Groll, Paloma | H163 | 39854802 | 27.11 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3515202107311154; DATE: 7/31/2019 - LEGAL O/T TAXI, JUL 29, 2019 | | | |
| 07/31/19 | Genender, Paul R. | H163 | 39854561 | 50.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 19, 2019 - FROM/TO: OFFICE / HOTEL | | | |
| 07/31/19 | Genender, Paul R. | H163 | 39854557 | 11.41 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 26, 2019 - FROM/TO: MEETING / HOME | | | |

**SUBTOTAL DISB TYPE H163:**                                          **$4,184.63**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

07/03/19   Keschner, Jason                                  H164            39809651            33.10
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26
INVOICE #16860389061925609 JASON KESCHNER F147 RIDE DATE: 2019-06-19 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

07/09/19   Zaslav, Benjamin                                 H164            39814217            34.52
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855312; DATE: 6/21/2019 - TAXI
CHARGES FOR 2019-06-21 INVOICE #855312840143 BENJAMIN ZASLAV D909 RIDE DATE:
2019-06-18 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
PENN STATION, MANHATTAN, NY

07/09/19   Zaslav, Benjamin                                 H164            39868536            123.59
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070920432 BENJAMIN ZASLAV D909 RIDE DATE: 2019-07-09 FROM: 767 5
AVE, MANHATTAN, NY TO: OCEANSIDE, NY

07/09/19   Peene, Travis J.                                 H164            39868567            117.30
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070920442 TRAVIS J PEENE E424 RIDE DATE: 2019-07-09 FROM: 767 5 AVE,
MANHATTAN, NY TO: HAWTHORNE, NJ

07/09/19   Stauble, Christopher A.                          H164            39868684            102.95
TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189070920436 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-09 FROM: 767
5 AVE, MANHATTAN, NY TO: BERGENFIELD, NJ

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/09/19 | Zaslav, Benjamin | H164 | 39814447 | 116.94 |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI
CHARGES FOR 2019-06-28 INVOICE #855426868390 BENJAMIN ZASLAV D909 RIDE DATE:
2019-06-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
OCEANSIDE, NY

| 07/10/19 | Hahn, Winfield | H164 | 39868812 | 34.21 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189071022588 WINFIELD HAHN D142 RIDE DATE: 2019-07-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 07/10/19 | Lee, Kathleen | H164 | 39868711 | 134.73 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189071020473 KATHLEEN LEE 6746 RIDE DATE: 2019-07-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: ISELIN, NJ

| 07/10/19 | Peene, Travis J. | H164 | 39868739 | 117.30 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17
INVOICE #16873189071021900 TRAVIS J PEENE E424 RIDE DATE: 2019-07-10 FROM: 767 5 AVE,
MANHATTAN, NY TO: HAWTHORNE, NJ

| 07/19/19 | Petropoulos, Christine | H164 | 39868867 | 123.59 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - SUPPORT/OVERTIME
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31
INVOICE #16882139071902863 LEASON HOILETT 4449 RIDE DATE: 2019-07-19 FROM: 767 5 AVE,
MANHATTAN, NY TO: ROOSEVELT, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|---|---|---|---|---|
| 07/22/19 | Hahn, Winfield | H164 | 39837840 | 34.53 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125876362 WINFIELD HAHN D142 RIDE DATE: 2019-07-15 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: 306 E 6 ST M, MANHATTAN, NY | | | |
| 07/22/19 | Peene, Travis J. | H164 | 39874110 | 119.61 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907902687 TRAVIS J PEENE E424 RIDE DATE: 2019-07-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |
| 07/30/19 | Peene, Travis J. | H164 | 39874154 | 119.61 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907838769 TRAVIS J PEENE E424 RIDE DATE: 2019-07-30 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |

**SUBTOTAL DISB TYPE H164:**                                                                 **$1,211.98**

| 07/03/19 | Peshko, Olga F. | H165 | 39809782 | 121.08 |
|---|---|---|---|---|
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1686038; DATE: 6/26/2019 - TAXI CHARGES FOR 2019-06-26 INVOICE #16860381015392517 OLGA F PESHKO E043 RIDE DATE: 2019-06-20 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/08/19 | Hwangpo, Natasha | H165 | 39812319 | 14.30 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - TAXI/CAR SERVICE, JUN 25, 2019 - FROM/TO: HOME/MEETING | | | |
| 07/08/19 | Hwangpo, Natasha | H165 | 39812314 | 12.30 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: CREX3454889807081429; DATE: 7/8/2019 - TAXI/CAR SERVICE, JUN 27, 2019 - FROM/TO: HOME/MEETING | | | |
| 07/09/19 | Marcus, Jacqueline | H165 | 39814249 | 118.05 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | INVOICE#: 855312; DATE: 6/21/2019 - FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 07/09/19 | Hwangpo, Natasha | H165 | 39814495 | 270.32 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855938; DATE: 7/5/2019 - TAXI CHARGES FOR 2019-07-05 INVOICE #855938XT0000866834 NATASHA HWANGPO E779 RIDE DATE: 2019-06-20 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| 07/09/19 | Zaslav, Benjamin | H165 | 39814417 | 152.79 |
|  | TRANSPORTATION - LOCAL MEETING | | | |
|  | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426811192 BENJAMIN ZASLAV D909 RIDE DATE: 2019-06-20 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/09/19 | Zaslav, Benjamin | H165 | 39814391 | 395.74 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 855426; DATE: 6/28/2019 - TAXI CHARGES FOR 2019-06-28 INVOICE #855426718058 BENJAMIN ZASLAV D909 RIDE DATE: 2019-06-20 FROM: OCEANSIDE, NY TO: WHITE PLAINS, NY | | | |
| 07/09/19 | Hwangpo, Natasha | H165 | 39814344 | 118.05 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: 855426; DATE: 6/28/2019 - RIDE DATE: 2019-06-20 FROM: 1435 1 AVE M, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 07/11/19 | Petropoulos, Christine | H165 | 39868613 | 151.37 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071122626 LEASON HOILETT 4449 RIDE DATE: 2019-07-11 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | | | |
| 07/11/19 | Skrzynski, Matthew | H165 | 39868543 | 158.11 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #168731810157698 MATTHEW SKRZYNSKI B958 RIDE DATE: 2019-07-11 FROM: BROOKLYN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/11/19 | Hwang, Angeline Joong-Hui | H165 | 39868727 | 117.74 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071021019 ANGELINE J HWANG E095 RIDE DATE: 2019-07-11 FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/11/19 | Marcus, Jacqueline | H165 | 39868713 | 117.74 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #16873189071021352 JACQUELINE MARCUS 0461 RIDE DATE: 2019-07-11 FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/11/19 | Stauble, Christopher A. | H165 | 39868771 | 212.63 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687318; DATE: 7/17/2019 - TAXI CHARGES FOR 2019-07-17 INVOICE #168731810168755 TRAVIS J PEENE E424 RIDE DATE: 2019-07-11 FROM: 48 WARREN AVENUE, HAWTHORNE, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/11/19 | Stauble, Christopher A. | H165 | 39849708 | 174.89 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1687712; DATE: 7/24/2019 - TAXI CHARGES FOR 2019-07-24 INVOICE #16877129071124116 TRAVIS J PEENE E424 RIDE DATE: 2019-07-11 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 07/12/19 | Hwangpo, Natasha | H165 | 39819868 | 78.28 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3469866007121331; DATE: 7/12/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - FROM/TO: HOME/COURT | | | |
| 07/16/19 | Genender, Paul R. | H165 | 39825092 | 9.32 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 02, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: DEPO/OFFICE | | | |
| 07/16/19 | Genender, Paul R. | H165 | 39825084 | 53.84 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3467850007161200; DATE: 7/16/2019 - TAXI/CAR SERVICE, JUL 02, 2019 - SEARS DEPOSITIONS IN NEW YORK - FROM/TO: DEPO/OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

07/16/19    Hwangpo, Natasha                          H165          39826600          270.32
TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI
CHARGES FOR 2019-07-12 INVOICE #856032871015 NATASHA HWANGPO E779 RIDE DATE:
2019-07-11 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE,
MANHATTAN, NY

07/16/19    Altman-DeSole, Jacob                      H165          39826628          122.49
TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856032; DATE: 7/12/2019 - TAXI
CHARGES FOR 2019-07-12 INVOICE #856032854172 JAKE ALTMAN-DESOLE F538 RIDE DATE:
2019-07-11 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY

07/17/19    Friedmann, Jared R.                       H165          39827932          124.02
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3482469107171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 11, 2019 -
FROM/TO: COURT/HOME

07/17/19    Crozier, Jennifer Melien Brooks           H165          39828010          92.61
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3474391307171346; DATE: 7/17/2019 - TAXI/CAR SERVICE, JUL 11, 2019 -
FROM/TO: COURT/OFFICE

07/18/19    Marcus, Jacqueline                        H165          39832098          53.82
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3483825807181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 11, 2019 -
ATTENDANCE AT SEARS OMNIBUS HEARING - FROM/TO: COURT/OFFICE

07/18/19    Rutherford, Jake Ryan                     H165          39832147          155.05
TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 11, 2019 -
FROM/TO: OFFICE/WHITE PLAINS COURTHOUSE

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/19/19 | Schrock, Ray C. | H165 | 39834148 | 146.61 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3487552307191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: NYC/HOME | | | |
| 07/19/19 | Schrock, Ray C. | H165 | 39834149 | 16.97 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3487552307191332; DATE: 7/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - RIDE HOME FROM COURT IN WHITE PLAINS - FROM/TO: WHITE PLAINS/HOME | | | |
| 07/22/19 | Friedmann, Jared R. | H165 | 39837809 | 232.38 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856125; DATE: 7/19/2019 - TAXI CHARGES FOR 2019-07-19 INVOICE #856125718085 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-11 FROM: ROSLYN, NY TO: WHITE PLAINS, NY | | | |
| 07/23/19 | Hwangpo, Natasha | H165 | 39874111 | 124.87 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907877332 NATASHA HWANGPO E779 RIDE DATE: 2019-07-23 FROM: 1435 1 AVE M, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 07/23/19 | Hahn, Winfield | H165 | 39874108 | 133.94 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907845039 WINFIELD HAHN D142 RIDE DATE: 2019-07-23 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Friedmann, Jared R. | H165 | 39874100 | 232.38 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907882888 JARED R FRIEDMANN 3604 RIDE DATE: 2019-07-23 FROM: ROSLYN, NY TO: WHITE PLAINS, NY | | | |
| 07/23/19 | Stauble, Christopher A. | H165 | 39869126 | 198.28 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072207281 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-23 FROM: BERGENFIELD, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/23/19 | Stauble, Christopher A. | H165 | 39868883 | 225.75 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072207300 TRAVIS J PEENE E424 RIDE DATE: 2019-07-23 FROM: HAWTHORNE, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 07/23/19 | Hoilett, Leason | H165 | 39869003 | 232.29 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072209453 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: ROOSEVELT, NY | | | |
| 07/23/19 | Stauble, Christopher A. | H165 | 39869017 | 206.48 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31 INVOICE #16882139072309419 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-07-23 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: BERGENFIELD, NJ | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/19 | Hoilett, Leason | H165 | 39869120 | 260.67 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1688213; DATE: 7/31/2019 - TAXI CHARGES FOR 2019-07-31
INVOICE #16882139072307758 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM:
ROOSEVELT, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| | | | | |
|------|------|------|------|------|
| 07/25/19 | Friedmann, Jared R. | H165 | 39846149 | 97.56 |

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3502074207251325; DATE: 7/25/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - CAR TO
OFFICE AFTER COURT HEARING IN WHITE PLAINS - FROM/TO: COURT/OFFICE

| | | | | |
|------|------|------|------|------|
| 07/25/19 | Hwangpo, Natasha | H165 | 39846498 | 53.48 |

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3500851907251325; DATE: 7/25/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - TAXI
HOME FROM SEARS HEARING. - FROM/TO: COURT/HOME

| | | | | |
|------|------|------|------|------|
| 07/30/19 | Schrock, Ray C. | H165 | 39852151 | 74.00 |

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3505748107301203; DATE: 7/30/2019 - PARKING- PARKING, JUL 19, 2019

| | | | | |
|------|------|------|------|------|
| 07/30/19 | Hwang, Angeline Joong-Hui | H165 | 39852857 | 230.67 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI
CHARGES FOR 2019-07-26 INVOICE #856391XT0000866432 ANGELINE J HWANG E095 RIDE DATE:
2019-07-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
WHITE PLAINS, NY

| | | | | |
|------|------|------|------|------|
| 07/30/19 | Peene, Travis J. | H165 | 39852899 | 235.18 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI
CHARGES FOR 2019-07-26 INVOICE #856391844632 TRAVIS J PEENE E424 RIDE DATE: 2019-07-23
FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/30/19 | Hoilett, Leason | H165 | 39852825 | 297.50 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856391; DATE: 7/26/2019 - TAXI CHARGES FOR 2019-07-26 INVOICE #856391XT0000819183 LEASON HOILETT 4449 RIDE DATE: 2019-07-23 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 07/31/19 | Gdanski, Phillip | H165 | 39859013 | 29.68 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3516632108011150; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: COURT / HOME | | | |
| 07/31/19 | Gdanski, Phillip | H165 | 39859011 | 17.25 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3516632108011150; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - FROM/TO: COURT / HOME | | | |
| 07/31/19 | Gdanski, Phillip | H165 | 39859012 | 67.71 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3516632108011150; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 25, 2019 - FROM/TO: COURT / HOME | | | |
| 07/31/19 | Peene, Travis J. | H165 | 39874138 | 374.32 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 856907; DATE: 8/2/2019 - TAXI CHARGES FOR 2019-08-02 INVOICE #856907883943 TRAVIS J PEENE E424 RIDE DATE: 2019-07-31 FROM: HAWTHORNE, NJ TO: WHITE PLAINS, NY | | | |
| 07/31/19 | Genender, Paul R. | H165 | 39854541 | 84.99 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - UBER - WHITE PLAINS / 1657 BROADWAY - FROM/TO: WHITE PLAINS / BROADWAY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H165:** | | | **$6,667.82** |
| 07/09/19 | Rutherford, Jake Ryan | H169 | 39813659 | 79.23 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - JAKE RUTHERFORD, 6/16-21/19, 73127.0004-TAXI/CAR SERVICE, JUN 17, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 07/09/19 | Rutherford, Jake Ryan | H169 | 39813654 | 98.11 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3433158907091345; DATE: 7/9/2019 - TAXI/CAR SERVICE, JUN 21, 2019 - FROM/TO: AIRPORT/HOME | | | |
| 07/11/19 | Rutherford, Jake Ryan | H169 | 39817769 | 86.12 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUL 01, 2019 - FROM/TO: LGA AIRPORT/HOTEL | | | |
| 07/11/19 | Rutherford, Jake Ryan | H169 | 39817781 | 101.94 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - TAXI/CAR SERVICE,  JUL 03, 2019 - FROM/TO: HOTEL/AIRPORT | | | |
| 07/11/19 | Rutherford, Jake Ryan | H169 | 39817789 | 83.19 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3440115307111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUL 01, 2019 - FROM/TO: HOME/DFW AIRPORT | | | |
| 07/11/19 | Rutherford, Jake Ryan | H169 | 39818103 | 73.68 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - PARKING, JUN 28, 2019 - TRAVEL DFW TO LGA | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/11/19 | Rutherford, Jake Ryan | H169 | 39818099 | 89.95 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3440102807111343; DATE: 7/11/2019 - TAXI/CAR SERVICE, JUN 28, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 07/18/19 | Rutherford, Jake Ryan | H169 | 39832152 | 93.92 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: AIRPORT/HOTEL | | | |
| 07/18/19 | Rutherford, Jake Ryan | H169 | 39832140 | 21.92 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 12, 2019 - FROM/TO: OFFICE / HOME | | | |
| 07/18/19 | Rutherford, Jake Ryan | H169 | 39832134 | 23.35 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 -TAXI/CAR SERVICE,  JUL 12, 2019 - FROM/TO: LOVE FIELD/OFFICE | | | |
| 07/18/19 | Rutherford, Jake Ryan | H169 | 39832158 | 99.45 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3465424407181442; DATE: 7/18/2019 - TAXI/CAR SERVICE, JUL 08, 2019 - FROM/TO: HOME/DFW AIRPORT | | | |
| 07/24/19 | Genender, Paul R. | H169 | 39868954 | 56.48 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: 1688213; DATE: 7/31/2019 - RIDE DATE: 2019-07-24 FROM: 781 5 AVE, MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/29/19 | Rutherford, Jake Ryan | H169 | 39850375 | 165.91 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: OFFICE / AIRPORT | | | |
| 07/29/19 | Rutherford, Jake Ryan | H169 | 39850379 | 86.08 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 20, 2019 - UBER - HOME / AIRPORT - FROM/TO: HOME / AIRPORT | | | |
| 07/29/19 | Rutherford, Jake Ryan | H169 | 39850387 | 86.74 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 24, 2019 - FROM/TO: AIRPORT / HOME | | | |
| 07/29/19 | Rutherford, Jake Ryan | H169 | 39850386 | 85.99 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3496068307291138; DATE: 7/29/2019 - TAXI/CAR SERVICE, JUL 20, 2019 - FROM/TO: AIRPORT / HOTEL | | | |
| 07/31/19 | Genender, Paul R. | H169 | 39854538 | 16.44 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3505505407311154; DATE: 7/31/2019 - TAXI/CAR SERVICE, JUL 26, 2019 - FROM/TO: AIRPORT / HOME | | | |
| **SUBTOTAL DISB TYPE H169:** | | | | **$1,348.50** |
| 07/03/19 | WGM, Firm | S011 | 39829857 | 17,759.50 |
| | DUPLICATING | | | |
| | 35519 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/26/2019 TO 07/02/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/03/19 | Dallas, Office<br>DUPLICATING<br>273 COLOR PRINT(S) MADE IN DALLAS BETWEEN 06/26/2019 TO 07/02/2019 | S011 | 39829919 | 136.50 |
| 07/10/19 | Dallas, Office<br>DUPLICATING<br>562 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/03/2019 TO 07/09/2019 | S011 | 39830668 | 281.00 |
| 07/10/19 | Minga, Jay<br>DUPLICATING<br>288 PRINTING - COLOR IN NEW YORK CITY ON 07/08/2019 18:21PM FROM UNIT 61 | S011 | 39828814 | 144.00 |
| 07/10/19 | WGM, Firm<br>DUPLICATING<br>9175 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/03/2019 TO 07/10/2019 | S011 | 39830410 | 4,587.50 |
| 07/17/19 | Hoilett, Leason<br>DUPLICATING<br>1155 PRINTING - COLOR IN NEW YORK CITY ON 07/10/2019 18:07PM FROM UNIT 49 | S011 | 39856381 | 577.50 |
| 07/17/19 | WGM, Firm<br>DUPLICATING<br>36514 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/10/2019 TO 07/16/2019 | S011 | 39856839 | 18,257.00 |
| 07/17/19 | Dallas, Office<br>DUPLICATING<br>2179 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/11/2019 TO 07/16/2019 | S011 | 39856901 | 1,089.50 |
| 07/17/19 | Peene, Travis J.<br>DUPLICATING<br>938 PRINTING - COLOR IN NEW YORK CITY ON 07/10/2019 23:11PM FROM UNIT 49 | S011 | 39856441 | 469.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/17/19 | Peene, Travis J. | S011 | 39856427 | 453.50 |
| | DUPLICATING | | | |
| | 907 PRINTING - COLOR IN NEW YORK CITY ON 07/10/2019 14:57PM FROM UNIT 12 | | | |
| 07/24/19 | Hahn, Winfield | S011 | 39844437 | 105.00 |
| | DUPLICATING | | | |
| | 210 PRINTING - COLOR IN NEW YORK CITY ON 07/22/2019 22:53PM FROM UNIT 49 | | | |
| 07/24/19 | WGM, Firm | S011 | 39844735 | 26,767.00 |
| | DUPLICATING | | | |
| | 53534 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/17/2019 TO 07/23/2019 | | | |
| 07/24/19 | Dallas, Office | S011 | 39844532 | 1,469.50 |
| | DUPLICATING | | | |
| | 2939 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/17/2019 TO 07/22/2019 | | | |
| 07/31/19 | Dallas, Office | S011 | 39862489 | 1,742.50 |
| | DUPLICATING | | | |
| | 3485 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/25/2019 TO 07/29/2019 | | | |
| 07/31/19 | WGM, Firm | S011 | 39862284 | 3,486.00 |
| | DUPLICATING | | | |
| | 6972 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/24/2019 TO 07/30/2019 | | | |

**SUBTOTAL DISB TYPE S011:**                                                      **$77,325.00**

| 07/01/19 | WGM, Firm | S017 | 39829202 | 6.10 |
|------|-----------|------|----------|------|
| | DUPLICATING | | | |
| | 61 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/25/2019 TO 06/28/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/01/19 | Dallas, Office<br>DUPLICATING<br>88 PHOTOCOPY(S) MADE IN DALLAS BETWEEN 06/28/2019 TO 06/28/2019 | S017 | 39829223 | 8.80 |
| 07/08/19 | WGM, Firm<br>DUPLICATING<br>2 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/02/2019 TO 07/02/2019 | S017 | 39829381 | 0.20 |
| 07/15/19 | WGM, Firm<br>DUPLICATING<br>33448 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/08/2019 TO 07/10/2019 | S017 | 39829569 | 3,344.80 |
| 07/22/19 | WGM, Firm<br>DUPLICATING<br>44507 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/15/2019 TO 07/20/2019 | S017 | 39839612 | 4,450.70 |
| 07/29/19 | WGM, Firm<br>DUPLICATING<br>6485 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/22/2019 TO 07/26/2019 | S017 | 39856236 | 648.50 |

**SUBTOTAL DISB TYPE S017:** **$8,459.10**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/18/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 06/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39840212 | 29.95 |
| 06/19/19 | Zaslav, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39841728 | 16.97 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/26/19 | Fabsik, Paul | S061 | 39790130 | 13.60 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | | | |
| 07/01/19 | Zaslav, Benjamin | S061 | 39918452 | 57.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | | | |
| 07/01/19 | Zaslav, Benjamin | S061 | 39848770 | 912.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | | | |
| 07/11/19 | Skrzynski, Matthew | S061 | 39898359 | 16.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SKRZYNSKI,MATTHEW 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 07/14/19 | Choi, Erin Marie | S061 | 39902678 | 125.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: AMERICAN EXPRESS (DALLAS) (36092-05): INVOICE # 20190728.DALLAS: DATE: 07/28/19 PYMT OF DALLAS AMEX MTG CARD STMT DATED 07/28/19 AMERICAN BANKRUPTCY703-739-0800 TN AMERICAN BANKRUPTCY INSTITUTE MEMBERSHIP, NEED TO OBTAIN ARTICLE FOR CLIENT. | | | |
| 07/14/19 | Choi, Erin Marie | S061 | 39902646 | 128.78 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: AMERICAN EXPRESS (DALLAS) (36092-05): INVOICE # 20190728.DALLAS: DATE: 07/28/19 PYMT OF DALLAS AMEX MTG CARD STMT DATED 07/28/19 PAYPAL *IANADAAM14029357733 PUBLICATION FROM CORPORATE LIVE WIRE: BFR GUIDE 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39841752 | 23.80 |
| 07/23/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 06/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39840211 | 91.69 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39839881 | 25.32 |
| 07/23/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39839851 | 164.31 |
| 07/23/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 06/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39841714 | 77.55 |
| 07/23/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 06/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39840311 | 47.59 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/23/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY WESTLAW - DIDONATO,PHILIP 06/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39840437 | 23.80 |
| 07/23/19 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 39841013 | 23.80 |
| 07/23/19 | Perry, Shelby Taylor COMPUTERIZED RESEARCH DALLAS WESTLAW - PERRY,SHELBY 06/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 28 | S061 | 39839910 | 50.64 |
| 07/23/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - ELAYNE,CAMEAU 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | S061 | 39839900 | 387.23 |
| 07/23/19 | Perry, Shelby Taylor COMPUTERIZED RESEARCH DALLAS WESTLAW - PERRY,SHELBY 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | S061 | 39839834 | 50.64 |
| 07/23/19 | Cohen, Dori Y. COMPUTERIZED RESEARCH NY WESTLAW - COHEN,DORI Y 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 39841688 | 149.77 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Falls, Danielle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FALLS,DANIELLE 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 39842132 | 285.55 |
| 07/23/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAHN,WINFIELD 06/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39842146 | 64.56 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39839882 | 50.64 |
| 07/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39841766 | 16.97 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39839878 | 57.19 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39841659 | 95.18 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 06/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39839891 | 240.98 |
| 07/23/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 06/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39839846 | 126.60 |
| 07/23/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 06/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39839867 | 25.32 |
| 07/23/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39839832 | 50.64 |
| 07/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39841069 | 23.80 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 39840466 | 172.56 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39841779 | 98.51 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39839843 | 50.64 |
| 07/23/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 06/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39841661 | 23.80 |
| 07/23/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 06/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39839848 | 101.28 |
| 07/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 39841826 | 244.12 |
| 07/23/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39839895 | 250.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 39840970 | 23.80 |
| 07/23/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 06/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39839866 | 126.95 |
| 07/23/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 06/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 39841819 | 23.80 |
| 07/23/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 06/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39840721 | 95.18 |
| 07/23/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39840910 | 95.18 |
| 07/23/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 06/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39839889 | 50.64 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/23/19 | Perry, Shelby Taylor | S061 | 39839842 | 144.66 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - PERRY,SHELBY 06/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 |  |  |  |
| 07/23/19 | Evans, Steven | S061 | 39840349 | 88.36 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - EVANS,STEVEN 06/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 |  |  |  |
| 07/23/19 | Crozier, Jennifer Melien Brooks | S061 | 39839858 | 25.32 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS WESTLAW - CROZIER,JENNIFER 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 |  |  |  |
| 07/23/19 | Lewitt, Alexander G. | S061 | 39841322 | 47.59 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - LEWITT,ALEXANDER 06/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 |  |  |  |
| 07/23/19 | Podzius, Bryan R. | S061 | 39842000 | 53.75 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 06/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 |  |  |  |
| 07/24/19 | Morris, Sharron | S061 | 39845296 | 0.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 |  |  |  |
| 07/24/19 | Stauble, Christopher A. | S061 | 39848572 | 165.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------------|-----------|----------|--------|
| 07/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848860 | 4.10 |
| 07/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848908 | 0.50 |
| 07/24/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39845290 | 2.20 |
| 07/24/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39845294 | 0.80 |
| 07/24/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848873 | 28.00 |
| 07/24/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848842 | 6.90 |
| 07/24/19 | Culver, Kathryn<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39845235 | 2.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/24/19 | Gaudio-Hint, Laura A.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - GAUDIO,LAURA 06/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 85 | S061 | 39845167 | 139.48 |
| 07/24/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848634 | 6.30 |
| 07/24/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848611 | 4.20 |
| 07/24/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848567 | 5.60 |
| 07/24/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848951 | 59.20 |
| 07/24/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/19-05/31/19 | S061 | 39845297 | 1.00 |
| 07/24/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848704 | 2.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/24/19 | Tang, Lu COMPUTERIZED RESEARCH NY WESTLAW - BARAHONA,PHILIP I 07/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 | S061 | 39898698 | 78.78 |
| 07/24/19 | Skrzynski, Matthew COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 6/1/2019 - 6/30/2019 | S061 | 39848585 | 6.30 |
| 07/25/19 | Cohen, Dori Y. COMPUTERIZED RESEARCH BANKER ONE 06/13/2019 COMPANY NAME: MGM RESORTS INTERNATIONAL CONTENT TYPE: OVERVIEW CONTENT DATE: 01/00/1900 | S061 | 39848372 | 75.00 |
| 07/25/19 | Cohen, Dori Y. COMPUTERIZED RESEARCH CAPITAL IQ USAGE - JUNE 2019 | S061 | 39848132 | 16.00 |
| 07/25/19 | Cohen, Dori Y. COMPUTERIZED RESEARCH BANKER ONE 06/13/2019 COMPANY NAME: SEARS HOLDINGS CORPORATION CONTENT TYPE: OVERVIEW CONTENT DATE: 01/00/1900 | S061 | 39848292 | 75.00 |
| 07/25/19 | Cohen, Dori Y. COMPUTERIZED RESEARCH BANKER ONE 06/13/2019 COMPANY NAME: SEARS HOLDINGS CORPORATION CONTENT TYPE: OVERVIEW CONTENT DATE: 01/00/1900 | S061 | 39848470 | 75.00 |
| 07/29/19 | Dimitriadis, Julia COMPUTERIZED RESEARCH HOUSTON WESTLAW - MULLIGAN,DIEDRA 07/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | S061 | 39889257 | 243.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-26-2019 ACCOUNT 424YN6CXS | S061 | 39860643 | 77.44 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-19-2019 ACCOUNT 424YN6CXS | S061 | 39860805 | 321.99 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39860029 | 542.08 |
| 07/30/19 | Le, Hao Van<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PANCHAM, BRENDA 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860427 | 321.99 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-06-2019 ACCOUNT 424YN6CXS | S061 | 39860071 | 851.84 |
| 07/30/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'HWANG, ANGELINE 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860747 | 64.40 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-01-2019 ACCOUNT 424YN6CXS | S061 | 39860808 | 3.26 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-01-2019 ACCOUNT 424YN6CXS | S061 | 39860659 | 77.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-20-2019 ACCOUNT 424YN6CXS | S061 | 39860422 | 8.15 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860370 | 1,626.24 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'ESPITIA, SADYS 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860642 | 3.26 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-12-2019 ACCOUNT 424YN6CXS | S061 | 39860441 | 64.40 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860312 | 128.79 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860210 | 55.42 |
| 07/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'EVANS, STEVEN 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860206 | 1.63 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860291 | 193.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS | S061 | 39860528 | 1.63 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860501 | 1.63 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS | S061 | 39860743 | 64.40 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-13-2019 ACCOUNT 424YN6CXS | S061 | 39860279 | 154.88 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860490 | 9.78 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-25-2019 ACCOUNT 424YN6CXS | S061 | 39860454 | 542.08 |
| 07/30/19 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'GRECO, MAXIMILIANO 'JUN-18-2019 ACCOUNT 424YN6CXS | S061 | 39860762 | 8.15 |
| 07/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'LEWITT, ALEXANDER 'JUN-02-2019 ACCOUNT 424YN6CXS | S061 | 39860544 | 8.15 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/30/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - 'PESHKO, OLGA 'JUN-12-2019 ACCOUNT 424YN6CXS | S061 | 39860635 | 6.52 |
| 07/30/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'ESPITIA, SADYS 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860045 | 64.40 |
| 07/30/19 | Hwang, Angeline Joong-Hui COMPUTERIZED RESEARCH NY LEXIS - 'HWANG, ANGELINE 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860345 | 1.63 |
| 07/30/19 | Peshko, Olga F. COMPUTERIZED RESEARCH NY LEXIS - 'PESHKO, OLGA 'JUN-14-2019 ACCOUNT 424YN6CXS | S061 | 39860164 | 1.63 |
| 07/30/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER 'JUN-24-2019 ACCOUNT 424YN6CXS | S061 | 39860475 | 64.40 |
| 07/30/19 | Shub, Lorraine COMPUTERIZED RESEARCH NY LEXIS - 'SHUB, LORA 'JUN-27-2019 ACCOUNT 424YN6CXS | S061 | 39860561 | 193.20 |
| 07/30/19 | Diktaban, Catherine Allyn COMPUTERIZED RESEARCH HO LEXIS - 'DIKTABAN, CATHERINE 'JUN-22-2019 ACCOUNT 424YN6CXS | S061 | 39859870 | 1.63 |
| 07/30/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - 'LEWITT, ALEXANDER 'JUN-21-2019 ACCOUNT 424YN6CXS | S061 | 39860246 | 64.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 07/30/19 | Lewitt, Alexander G. | S061 | 39860357 | 154.88 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS |  |  |  |
| 07/30/19 | Shub, Lorraine | S061 | 39860756 | 13.04 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'SHUB, LORA 'JUN-28-2019 ACCOUNT 424YN6CXS |  |  |  |
| 07/30/19 | Le, Hao Van | S061 | 39860189 | 4.89 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'PANCHAM, BRENDA 'JUN-24-2019 ACCOUNT 424YN6CXS |  |  |  |
| 07/30/19 | Lewitt, Alexander G. | S061 | 39860610 | 1.63 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'LEWITT, ALEXANDER 'JUN-03-2019 ACCOUNT 424YN6CXS |  |  |  |
| 07/30/19 | Lewitt, Alexander G. | S061 | 39860477 | 193.20 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'LEWITT, ALEXANDER 'JUN-02-2019 ACCOUNT 424YN6CXS |  |  |  |
| 07/30/19 | Lewitt, Alexander G. | S061 | 39860052 | 64.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'LEWITT, ALEXANDER 'JUN-20-2019 ACCOUNT 424YN6CXS |  |  |  |
| 07/30/19 | Shub, Lorraine | S061 | 39860706 | 13.04 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'SHUB, LORA 'JUN-27-2019 ACCOUNT 424YN6CXS |  |  |  |
| 07/30/19 | Evans, Steven | S061 | 39860050 | 386.38 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY LEXIS - 'EVANS, STEVEN 'JUN-27-2019 ACCOUNT 424YN6CXS |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39860493 | 3.26 |
| 07/30/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SKRZYNSKI, MATTHEW 'JUN-25-2019 ACCOUNT 424YN6CXS | S061 | 39860512 | 8.15 |
| 07/30/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'SHUB, LORA 'JUN-28-2019 ACCOUNT 424YN6CXS | S061 | 39860015 | 708.37 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-11-2019 ACCOUNT 424YN6CXS | S061 | 39860285 | 45.64 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-19-2019 ACCOUNT 424YN6CXS | S061 | 39860579 | 24.45 |
| 07/30/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - 'PESHKO, OLGA 'JUN-05-2019 ACCOUNT 424YN6CXS | S061 | 39860398 | 21.19 |
| 07/31/19 | Culver, Kathryn<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'CULVER, KATHRYN 'JUN-26-2019 ACCOUNT 100248 | S061 | 39859753 | 593.82 |
| 07/31/19 | Culver, Kathryn<br>COMPUTERIZED RESEARCH<br>SV LEXIS - 'CULVER, KATHRYN 'JUN-26-2019 ACCOUNT 100248 | S061 | 39859766 | 6.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S061:** | | | **$13,942.52** |
| 07/19/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - JUNE 2019 FOR SEARSON 05/24/2018 | S063 | 39836410 | 85.00 |
| | **SUBTOTAL DISB TYPE S063:** | | | **$85.00** |
| 07/19/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JUNE 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39837985 | 85.00 |
| | **SUBTOTAL DISB TYPE S064:** | | | **$85.00** |
| 07/03/19 | WGM, Firm<br>DUPLICATING<br>2900 PRINT(S) MADE IN NEW YORK BETWEEN 06/26/2019 TO 07/02/2019 | S117 | 39829692 | 290.00 |
| 07/03/19 | Dallas, Office<br>DUPLICATING<br>7749 PRINT(S) MADE IN DALLAS BETWEEN 06/26/2019 TO 07/02/2019 | S117 | 39830087 | 774.90 |
| 07/10/19 | Dallas, Office<br>DUPLICATING<br>1895 PRINT(S) MADE IN DALLAS BETWEEN 07/03/2019 TO 07/09/2019 | S117 | 39830373 | 189.50 |
| 07/10/19 | WGM, Firm<br>DUPLICATING<br>7730 PRINT(S) MADE IN NEW YORK BETWEEN 07/03/2019 TO 07/10/2019 | S117 | 39830267 | 773.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/17/19 | Dallas, Office<br>DUPLICATING<br>698 PRINT(S) MADE IN DALLAS BETWEEN 07/11/2019 TO 07/16/2019 | S117 | 39857199 | 69.80 |
| 07/17/19 | WGM, Firm<br>DUPLICATING<br>12982 PRINT(S) MADE IN NEW YORK BETWEEN 07/10/2019 TO 07/16/2019 | S117 | 39856757 | 1,298.20 |
| 07/24/19 | Houston Office, H<br>DUPLICATING<br>3 PRINT(S) MADE IN HOUSTON BETWEEN 07/22/2019 TO 07/22/2019 | S117 | 39844799 | 0.30 |
| 07/24/19 | Dallas, Office<br>DUPLICATING<br>11229 PRINT(S) MADE IN DALLAS BETWEEN 07/17/2019 TO 07/22/2019 | S117 | 39844998 | 1,122.90 |
| 07/24/19 | WGM, Firm<br>DUPLICATING<br>16364 PRINT(S) MADE IN NEW YORK BETWEEN 07/17/2019 TO 07/23/2019 | S117 | 39845104 | 1,636.40 |
| 07/31/19 | WGM, Firm<br>DUPLICATING<br>1984 PRINT(S) MADE IN NEW YORK BETWEEN 07/24/2019 TO 07/30/2019 | S117 | 39862283 | 198.40 |
| 07/31/19 | Dallas, Office<br>DUPLICATING<br>1442 PRINT(S) MADE IN DALLAS BETWEEN 07/25/2019 TO 07/29/2019 | S117 | 39862488 | 144.20 |

**SUBTOTAL DISB TYPE S117:** **$6,497.60**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019011587

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/29/19 | Stauble, Christopher A. | S149 | 39858245 | 72.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 06/20/2019 - COURT CALL DEBIT LEDGER FOR 06/02/2019 THROUGH 07/01/2019 | | | |

**SUBTOTAL DISB TYPE S149:** **$72.00**

**TOTAL DISBURSEMENTS** **$168,143.86**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/19 | Haiken, Lauren C. | 1.60 | 608.00 | 001 | 57026194 |
| | EXPORT AND BUILD DOCUMENT PDFS AT THE REQEUST OF J. RUTHERFORD. | | | | |
| 07/09/19 | Haiken, Lauren C. | 2.40 | 912.00 | 001 | 57026041 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 07/11/19 | Keschner, Jason | 0.90 | 216.00 | 001 | 56949176 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF ADJOURNMENT OF 507(B) MOTION FOR N. HWANGPO (0.5); ASSIST WITH FILING AND SERVING OF THE NOTICE OF ADJOURNMENT OF 507(B) MOTION (0.4). | | | | |
| 07/15/19 | Haiken, Lauren C. | 0.80 | 304.00 | 001 | 57026019 |
| | WORK WITH VENDOR TO PRODUCE DOCUMENTS PER J. RUTHERFORD. | | | | |
| 07/24/19 | Haiken, Lauren C. | 1.80 | 684.00 | 001 | 57025904 |
| | WORK WITH LEGAL TEAM TO PROVIDE DOCUMENTS FOR REVIEW. | | | | |
| 08/01/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57045361 |
| | REVIEW DOCUMENTS FOR 507B ORDER AND NEXT STEPS. | | | | |
| 08/01/19 | Genender, Paul R. | 0.80 | 940.00 | 001 | 57045289 |
| | WORK ON PROPOSED ORDER ON 507B REFLECTING JUDGE DRAIN'S RULINGS (.6); EMAILS RE: SAME (.2). | | | | |
| 08/01/19 | Shulzhenko, Oleksandr | 2.20 | 2,310.00 | 001 | 57032726 |
| | REVIEW SOW MOTION AND SUPPORTING DOCUMENTS RE CONSIGNED GOODS PROCEEDS (1.4); CORRESPOND WITH K. TUMSUDEN RE SAME (0.8). | | | | |
| 08/01/19 | Hwangpo, Natasha | 1.90 | 1,805.00 | 001 | 57042107 |
| | REVIEW AND REVISE 507(B) ORDER (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH 2L PARTIES RE SAME (.3). | | | | |
| 08/01/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 001 | 57095162 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW A. LEWITT'S DRAFT OBJECTION TO MOTION OF GROUPBY FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND PROVIDE COMMENTS TO SAME (.9); REVIEW OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND PROVIDE COMMENTS RE: NECESSARY RESEARCH RELATING TO SAME (1.0); REVIEW DOCKET TO IDENTIFY RECENTLY-FILED MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND SEND SAME TO A. LEWITT (.2). | | | | |
| 08/01/19 | Choi, Erin Marie<br>DRAFT PROPOSED 507(B) ORDER. | 1.60 | 1,568.00 | 001 | 57040736 |
| 08/01/19 | Ting, Lara<br>ASSIST D. RICHARDS RE: FILES FOR PRODUCTION AND REVIEW. | 1.40 | 504.00 | 001 | 57202562 |
| 08/01/19 | Morris, Sharron<br>EMAILS REGARDING CORRECTIONS TO JULY 23RD HEARING TRANSCRIPT (.3); WORK RE: SAME (.2). | 0.50 | 177.50 | 001 | 57043129 |
| 08/02/19 | Schrock, Ray C.<br>REVIEW MATERIALS RE: 507(B) CLAIM ORDER. | 1.50 | 2,325.00 | 001 | 57045421 |
| 08/02/19 | Genender, Paul R.<br>REVIEW TRANSCRIPT FROM JULY 31ST ARGUMENTS AND RULINGS ON 507B (1.6); EMAILS AND WORK SESSIONS RE: 507B ORDER TO BE SUBMITTED TO JUDGE DRAIN (.2). | 1.80 | 2,115.00 | 001 | 57231093 |
| 08/02/19 | Hwangpo, Natasha<br>REVIEW AND REVISE 507(B) ORDER (.6); CORRESPOND WITH 2L PARTIES RE SAME (.7); CORRESPOND WITH WEIL TEAM RE SAME (.4); CALL WITH WEIL TEAM AND CGSH RE REDACTIONS (.3); CORRESPOND WITH SAME RE PROTECTIVE ORDER (.2). | 2.20 | 2,090.00 | 001 | 57042095 |
| 08/02/19 | TumSuden, Kyle<br>PARTICIPATE ON WEIL/M-III CONFERENCE CALL RE: ADMINISTRATIVE CLAIMS ASSERTED BY CONSIGNMENT VENDORS, THE COMPANY'S HISTORICAL TREATMENT OF CONSIGNMENT VENDORS, AND NEXT STEPS RE: SAME (.6); REVIEW M-III DATA RE: VENDOR ADMINISTRATIVE CLAIMS AND RESPOND RE: SAME (.2). | 0.80 | 632.00 | 001 | 57095142 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | TumSuden, Kyle | 2.50 | 1,975.00 | 001 | 57095168 |

REVIEW M-III DATA RE: ADMINISTRATIVE CLAIMS ASSERTED BY ICON/ICONIX ENTITIES AND CONFER WITH W. MURPHY RE: SAME (.5); FURTHER PREPARE AND REVISE DRAFT OMNIBUS CLAIMS OBJECTIONS (2.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Choi, Erin Marie | 1.10 | 1,078.00 | 001 | 57040496 |

REVISE PROPOSED 507(B) ORDER PER REQUEST BY SEYFARTH (0.6); CORRESPOND WITH TEAM REGARDING PROPOSED ORDER (0.1); REVIEW FINAL 507(B) HEARING TRANSCRIPT WITH RULING (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Haiken, Lauren C. | 1.80 | 684.00 | 001 | 57204020 |

RESEARCH CUSTODIAL COLLECTIONS AT THE REQUEST OF J. LAU (.8); PROVIDE DOCUMENTATION FOR EXTRACTING WINZIP AT THE REQUEST OF D. RICHARDS (1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Morris, Sharron | 1.80 | 639.00 | 001 | 57231097 |

EMAILS REGARDING TRANSCRIPT FROM JULY 11TH HEARING (.4); PREPARE EXCERPTS OF SAME (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/03/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57231218 |

EMAILS RE: VALUATION OF COLLATERAL (.1); WORK SESSIONS RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/03/19 | Hwangpo, Natasha | 0.70 | 665.00 | 001 | 57041985 |

REVIEW AND REVISE 507(B) ORDER RE JUDGE'S COMMENTS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/03/19 | Haiken, Lauren C. | 0.20 | 76.00 | 001 | 57034503 |

PREPARE DOCUMENTS FOR PRODUCTION AT THE REQUEST OF D. RICHARDS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Rutherford, Jake Ryan | 4.90 | 3,871.00 | 001 | 57038865 |

CALL WITH C. GOOD RE: SUPPLEMENTAL GOOD DECLARATION (.6); DRAFT SUPPLEMENTAL GOOD DECLARATION (4.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Haiken, Lauren C. | 0.50 | 190.00 | 001 | 57203863 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH OPPOSING TO PROVIDE ASSISTANCE UNPACKING PRODUCTION SEARS_RET001. | | | | |
| 08/04/19 | Haiken, Lauren C. | 1.20 | 456.00 | 001 | 57204099 |
| | CALL WITH OPPOSING REGARDING EXTRACTING PRODUCTION DATA PER D. RICHARDS. | | | | |
| 08/04/19 | Morris, Sharron | 1.20 | 426.00 | 001 | 57043168 |
| | EMAILS REGARDING ADDITIONAL PRODUCTION DOCUMENTS (.4); WORK RE: SAME (.8). | | | | |
| 08/05/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 57074277 |
| | CALL WITH R. SCHROCK RE ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/05/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57232258 |
| | REVIEW 507(B) ORDER ENTERED BY THE COURT. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 001 | 57108644 |
| | REVISE FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (1.6); TURN COMMENTS ON GROUPBY OBJECTION (0.2); CALL WITH M. SKRZYNSKI RE: CLAIMS (0.1); CALL WITH G. UFFNER RE: BOA PROOF OF CLAIM (0.1). | | | | |
| 08/05/19 | Rutherford, Jake Ryan | 8.70 | 6,873.00 | 001 | 57053940 |
| | DRAFT SUPPLEMENTAL GOOD DECLARATION (4.7); COLLECT DOCUMENTS FOR WILMINGTON TRUST DOCUMENT REQUESTS (2.1); PREPARE EXHIBITS FOR SUPPL. GOOD DECLARATION (1.9). | | | | |
| 08/05/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57233015 |
| | CORRESPOND WITH WEIL TEAM RE DISCOVERY AND SEALING (.4); CORRESPOND WITH SAME RE 507(B) ORDER (.2). | | | | |
| 08/05/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 57095153 |
| | CONFER AND CORRESPOND WITH W. MURPHY OF M-III RE: STATUS OF THE ONGOING REVIEW AND ANALYSIS OF ADMINISTRATIVE CLAIMS ASSERTED BY PURPORTED CONSIGNMENT VENDORS (.3); FOLLOW UP WITH G. FAIL AND B. PODZIUS RE: STATUS OF PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Choi, Erin Marie | 0.60 | 588.00 | 001 | 57068800 |
| | REVIEW 507(B) RULING TRANSCRIPT AND IDENTIFY ERRORS IN SAME TO BE FIXED. | | | | |
| 08/06/19 | Fail, Garrett | 0.90 | 1,170.00 | 001 | 57074539 |
| | REVIEW AND REVISE OMNIBUS OBJECTIONS TO ADMINISTRATIVE CLAIMS. | | | | |
| 08/06/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57233399 |
| | WORK ON DRAFT 506(C) ORDER AND EMAILS RE: SAME. | | | | |
| 08/06/19 | Skrzynski, Matthew | 0.10 | 79.00 | 001 | 57053350 |
| | CALL R. AMICA-TERRA RE US BANK MOTION WITHDRAWAL. | | | | |
| 08/06/19 | Lewitt, Alexander G. | 3.90 | 2,184.00 | 001 | 57108640 |
| | PREPARE FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS FOR FILING (1.0); MEET WITH G. FAIL RE: SAME (0.3); EMAIL M-III RE: PROOF OF CLAIM GROUPBY (0.1); EMAILS TO K. TUMSUDEN RE: FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (0.2); MEET WITH K. TUMSUDEN RE: FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (0.2); PREPARE TRACKER OF VENDOR MOTIONS WITH CLAIMANT AND AMOUNTS ASSERTED (1.0); TURN COMMENTS ON GROUPBY OBJECTION (1.1). | | | | |
| 08/06/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 001 | 57073282 |
| | CALLS WITH WEIL TEAM RE DISCOVERY (.4); CORRESPOND WITH SAME RE MATERIALS RE SAME (.5); REVIEW AND REVISE 506(C) ORDER (.2); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE PROCESS AND TIMING RE HEARING SCHEDULES (.2). | | | | |
| 08/06/19 | TumSuden, Kyle | 2.80 | 2,212.00 | 001 | 57095212 |
| | REVIEW SEARS' CHAPTER 11 DOCKET TO IDENTIFY ALL MOTIONS FILED TO SEEK ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (.3); PREPARE SUMMARY TRACKER RE: SAME (2.5). | | | | |
| 08/06/19 | Choi, Erin Marie | 0.20 | 196.00 | 001 | 57068963 |
| | REVIEW DRAFT 506(C) ORDER AND CONFER WITH P. GENENDER REGARDING SAME (0.1); CALL WITH J. SORKIN REGARDING 506(C) ORDER (0.1). | | | | |
| 08/06/19 | Peene, Travis J. | 1.30 | 312.00 | 001 | 57063734 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET, AND ASSIST WITH PREPARATION OF ADMINISTRATIVE EXPENSE CLAIMS TRACKER. | | | | |
| 08/07/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57231215 |
| | REVIEW 506C ORDER (.1). | | | | |
| 08/07/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 001 | 57108953 |
| | FINALIZE LIST OF VENDOR MOTIONS WITH CLAIMANT AND AMOUNTS ASSERTED (1.5); 503(B)(9) CALL (0.2); REVIEW GROUPBY OBJECTION (0.7). | | | | |
| 08/07/19 | Hwangpo, Natasha | 0.50 | 475.00 | 001 | 57232234 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE 506(C) ORDER (.4); REVIEW AND REVISE SAME (.1). | | | | |
| 08/07/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 001 | 57095216 |
| | FURTHER PREPARE AND REVISE ADMINISTRATIVE CLAIMS TRACKER AND (1.1); REVIEW SEARS CHAPTER 11 DOCKET TO IDENTIFY ADMINISTRATIVE CLAIM MOTIONS SET FOR HEARING AT THE AUGUST 22 OMNIBUS HEARING, AND SEND SUMMARY OF SAME TO A. LEWITT (.2). | | | | |
| 08/07/19 | Choi, Erin Marie | 1.00 | 980.00 | 001 | 57232261 |
| | SEND AND RECEIVE CORRESPONDENCE REGARDING PROPOSED 506(C) ORDER (0.2); FURTHER REVIEW JULY 31 TRANSCRIPT AND IDENTIFY PROPOSED CHANGES TO SAME (0.8). | | | | |
| 08/07/19 | Morris, Sharron | 3.20 | 1,136.00 | 001 | 57076042 |
| | EMAILS REGARDING UPDATED DECLARATIONS RECEIVED (KAMLANI, RIECKER AND HEDE) (.4); PREPARE SAME FOR ATTORNEY REVIEW (.5); REVIEW COURT REPORTER EDITS REGARDING CHANGES TO JULY 23RD HEARING TRANSCRIPT (.7); EMAILS REGARDING JULY 31ST HEARING TRANSCRIIPT (.3); PREPARE DRAFT SUPPLEMENTAL MOL ISO BRIEF IN OPPOSITION TO ADVERSARY COMPLAINT (1.0); EMAILS REGARDING SAME (.3). | | | | |
| 08/07/19 | Peene, Travis J. | 0.70 | 168.00 | 001 | 57063729 |
| | REVIEW DOCKET, AND UPDATE ADMINISTRATIVE EXPENSE CLAIMS TRACKER. | | | | |
| 08/08/19 | Fail, Garrett | 0.50 | 650.00 | 001 | 57074500 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DRAFT OMNIBUS OBJECTIONS TO ADMINISTRATIVE CLAIMS. | | | | |
| 08/08/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 001 | 57109136 |

REVIEW FIRST AND SECOND OMNIBUS OBJECTION TO CLAIMS (1.2); MEET WITH G. FAIL ON OMNIBUS DUPLICATE CLAIMS OBJECTION (0.2); MEET WITH K. TUMSUDEN RE: SAME (0.2); REVISE SAME (0.3); MEET WITH G. FAIL RE: SAME (0.2).

| 08/08/19 | TumSuden, Kyle | 1.10 | 869.00 | 001 | 57095179 |

PREPARE DOCUMENTS RE: MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS THAT ARE SCHEDULED TO BE HEARD AT THE AUGUST 22 OMNIBUS HEARING (.9); REVIEW DOCKET TO ENSURE ALL APPLICABLE MOTIONS HAVE BEEN IDENTIFIED AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: SAME (.2).

| 08/09/19 | Lewitt, Alexander G. | 5.10 | 2,856.00 | 001 | 57108581 |

UPDATE VENDOR TRACKER (0.7); REVIEW GROUPBY OBJECTION (0.3); PROVIDE COPY OF GROUPBY OBJECTION TO G. FAIL (0.1); DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS (3.0); CONDUCT RESEARCH FOR SAME (0.8); PULL PROOF OF CLAIMS AND MOTION FOR ASPEN FOR M-III (0.1); MEET WITH B. PODZIUS ON SCENT OF WORTH (0.1).

| 08/09/19 | TumSuden, Kyle | 12.50 | 9,875.00 | 001 | 57095210 |

REVIEW, ANALYZE AND SUMMARIZE MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS SCHEDULED TO BE HEARD AT AUGUST 22 OMNIBUS HEARING AND FOR WHICH THE DEBTORS' OBJECTION IS DUE AUGUST 15 (3.3); REVIEW, REVISE AND PROVIDE COMMENTS TO DRAFT OF THE DEBTORS' OMNIBUS OBJECTION TO VENDORS' CLAIMS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (3.0); CONDUCT RESEARCH FOR AUTHORITY IN SUPPORT OF ARGUMENTS RE: PAYMENT OF ADMINISTRATIVE CLAIMS (2.4); PREPARE SECTION TO DEBTORS' DRAFT OMNIBUS OBJECTION IN LIGHT OF RESEARCH FINDINGS (1.6); CORRESPOND AND CONFER WITH A. LEWITT RE: OMNIBUS OBJECTION (.7); FURTHER REVISE AND UPDATE TRACKER FOR VENDOR/SUPPLIER MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.4); REVIEW M-III'S DILIGENCE FINDINGS RE: VALIDITY OF AMOUNT OF ADMINISTRATIVE EXPENSE CLAIMS (.4); CONFER WITH W. MURPHY RE: RECONCILIATION OF ADMINISTRATIVE CLAIMS (.5); CORRESPOND WITH COUNSEL TO TELEBRANDS RE: CANCELLATION AND RESCHEDULING OF SEPTEMBER 25, 2019 OMNIBUS HEARING (.2).

| 08/10/19 | Fail, Garrett | 2.00 | 2,600.00 | 001 | 57074701 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MULTIPLE MOTIONS FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE CLAIMS FOR PREPARATION OF OMNIBUS OBJECTION. | | | | |
| 08/10/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 001 | 57108656 |
| | REVIEW AND UPDATE OMNIBUS OBJECTION TO VENDORS MOTION (1.4); RESEARCH PC CASES IN VENDORS' MOTIONS (0.8). | | | | |
| 08/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 001 | 57187609 |
| | REVISE OMNIBUS OBJECTION TO VENDOR MOTIONS (1.0). | | | | |
| 08/12/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 001 | 57113646 |
| | VARIOUS CALLS WITH STAKEHOLDERS RE ADMINISTRATIVE CLAIMS. | | | | |
| 08/12/19 | DiDonato, Philip | 0.60 | 336.00 | 001 | 57191590 |
| | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | | | | |
| 08/12/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 001 | 57180912 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIM SETTLEMENTS. | | | | |
| 08/13/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57239190 |
| | EMAILS RE: APPEAL DEADLINES FOR 507B AND 506C ORDERS. | | | | |
| 08/13/19 | Mishkin, Jessie B. | 4.00 | 4,200.00 | 001 | 57112893 |
| | DISCUSS AND PREPARE HEARING ARGUMENT POINTS RE: SCHOOL DISTRICT MOTION TO AMEND. | | | | |
| 08/13/19 | DiDonato, Philip | 0.90 | 504.00 | 001 | 57191480 |
| | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | | | | |
| 08/13/19 | Hwangpo, Natasha | 1.00 | 950.00 | 001 | 57115965 |
| | CORRESPOND WITH WEIL TEAM RE ADMIN CLAIMS BAR DATE (.4); CORRESPOND WITH WEIL TEAM RE MOTION RE SAME (.2); CORRESPOND WITH WEIL TEAM RE 507(B) APPEALS PROCESS (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | TumSuden, Kyle | 5.70 | 4,503.00 | 001 | 57117183 |

ATTEND WEIL/M-III CONFERENCE CALL RE: CONSIGNMENT VENDORS (.6); FURTHER PREPARE AND REVISE DEBTORS' DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (3.9); CORRESPOND WITH COUNSEL TO COMBINE INTERNATIONAL REGARDING QUESTIONS RELATING TO PURPORTED ADMINISTRATIVE CLAIMS AND UNDERLYING CONSIGNMENT CONTRACTS RELATING TO SAME (.5); CORRESPOND WITH V. YIU RE: STATUS OF ADMINISTRATIVE CLAIM MOTIONS FILED BY HAIN CAPITAL AND KELLERMYRE (.2); CONFER AND CORRESPOND WITH M. KORYCKI AND Z. TYLER RE: VARIOUS POSTPETITION PAYABLES ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Fail, Garrett | 3.40 | 4,420.00 | 001 | 57125796 |

DRAFT OBJECTION TO 11 VENDOR MOTIONS SEEKING ADMIN CLAIM ALLOWANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 001 | 57180877 |

CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Hwangpo, Natasha | 0.30 | 285.00 | 001 | 57243767 |

CORRESPOND WITH WEIL TEAM RE 507(B) APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | TumSuden, Kyle | 3.40 | 2,686.00 | 001 | 57117378 |

PREPARE FOR AND ATTEND WEIL/M-III CONFERENCE CALL RE: OUTSTANDING PRIORITY LEASE CLAIMS ISSUES (.8); REVIEW G. FAIL'S COMMENTS TO DEBTORS' DRAFT OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS, AND REVISE SAME (2.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/19 | Silbert, Gregory | 0.70 | 805.00 | 001 | 57116031 |

REVIEW 507(B) ORDER, NOTICE OF APPEAL (.2); CONFER WITH P. GENENDER RE SAME (.3); EMAILS RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/19 | Fail, Garrett | 0.90 | 1,170.00 | 001 | 57127697 |

DRAFT OMNIBUS RESPONSE TO 12 VENDOR MOTIONS FOR ADMINISTRATIVE CLAIMS (.6) CALL WITH FOLEY RE HAIN/DAEWOO.  (.2) EMAIL WEIL RE SAME (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/19 | Genender, Paul R. | 1.30 | 1,527.50 | 001 | 57122381 |
| | CALL WITH G. SILBERT RE: APPEALS BY SECOND LIEN HOLDERS OF 507B AND NEED TO APPEAL 506C (.5); FOLLOW UP FROM SAME (.2); REVIEW NOTICES FROM SDNY (.1); INITIAL REVIEW OF KUNAL TRANSCRIPT (.5). | | | | |
| 08/15/19 | DiDonato, Philip | 2.80 | 1,568.00 | 001 | 57192177 |
| | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | | | | |
| 08/15/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 001 | 57180946 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS (.3); DRAFT AND CIRCULATE RESEARCH RESULTS (.2). | | | | |
| 08/15/19 | TumSuden, Kyle | 1.10 | 869.00 | 001 | 57117291 |
| | FINALIZE DEBTORS' OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND FILE SAME (.6); CONFER WITH M. LEW OF DELOITTE AND COUNSEL TO MICRO FOCUS RE: POSTPETITION ACCOUNTS PAYABLES ISSUES AND STATUS OF EXECUTORY CONTRACT UNDERLYING SAME (.5). | | | | |
| 08/15/19 | Choi, Erin Marie | 5.00 | 4,900.00 | 001 | 57115531 |
| | REVIEW APA MATERIALS AND PREPARE M. MEGHJI DECLARATION BASED RE: SAME (3.4); CALL WITH G. SILBERT AND P. GENENDER REGARDING 507(B) APPEAL (0.5); DRAFT AND SEND FOLLOW-UP EMAIL TO G. SILBERT AND P. GENENDER REGARDING APPEAL ISSUES (0.2); DRAFT AND SEND 507(B)/506(C) APPEAL APPROACH SUMMARY EMAIL WITH RELEVANT DEADLINES TO S. SINGH, R. SCHROCK, P. GENENDER, AND G. SILBERT (0.9). | | | | |
| 08/15/19 | Keschner, Jason | 0.40 | 96.00 | 001 | 57136744 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF DEBTORS' OMNIBUS OBJECTION TO VENDORS MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/16/19 | Silbert, Gregory | 1.80 | 2,070.00 | 001 | 57116329 |
| | REVIEW 507(B) TRANSCRIPT AND ORDER (1.3); CONFER WITH WGM TEAM RE SAME (.5). | | | | |
| 08/16/19 | Singh, Sunny | 0.90 | 1,080.00 | 001 | 57118644 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL CALL RE: 507B APPEAL (.5); CALL WITH MILBANK RE: SAME (.4). | | | | |
| 08/16/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 001 | 57114562 |
| | CALL WITH AKIN RE ADMIN CLAIM SETTLEMENT (1.5); CALLS WITH HWANGPO RE STRUCTURING ADMIN CLAIMS SETTLEMENT (.5). | | | | |
| 08/16/19 | Genender, Paul R. | 1.20 | 1,410.00 | 001 | 57122013 |
| | CALL WITH S. SINGH, G. SILBERT AND E. CHOI ABOUT 507B AND 506C APPEALS (.5); FOLLOW UP FROM SAME (.3); WORK SESSIONS ON APA DISPUTE (.4). | | | | |
| 08/16/19 | DiDonato, Philip | 1.80 | 1,008.00 | 001 | 57192270 |
| | DRAFT ADMINISTRATIVE CLAIMS BAR DATE MOTION. | | | | |
| 08/16/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 001 | 57386193 |
| | CALL WITH G. FAIL TO J. FRIEDMANN ON PREFERENCE CLAIMS (0.2); MEETING WITH G. FAIL ON THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS) (0.3); CALL WITH K. AIELLO WITH ASPEN MOTION (0.1); CALL WITH T. KIM ON OMNIBUS OBJECTION (DUPLICATE CLAIMS) (0.2); MEETING WITH K. TUMSUDEN RE: SAME (0.1); COMPILE OMNIBUS OBJECTION (DUPLICATE CLAIMS) FOR FILING (0.2). | | | | |
| 08/16/19 | Podzius, Bryan R. | 1.00 | 875.00 | 001 | 57108625 |
| | CALL WITH MIII AND COMITTEE RE: ADMINISTRATIVE CLAIMANTS. | | | | |
| 08/16/19 | Choi, Erin Marie | 0.80 | 784.00 | 001 | 57115805 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH P. GENENDER, S. SINGH, AND G. SILBERT REGARDING 507(B) AND 506(C) APPEAL STRATEGY. | | | | |
| 08/16/19 | Haiken, Lauren C. | 2.10 | 798.00 | 001 | 57203850 |
| | PROVIDE DATA TO EXPERTS AT THE REQUEST OF J. RUTHERFORD. | | | | |
| 08/19/19 | Singh, Sunny | 1.90 | 2,280.00 | 001 | 57153414 |
| | REVIEW ADMINISTRATIVE SETTLEMENT TERM SHEET (.7); CONFERENCE WITH N. HWANGPO RE: SAME (.4); ATTEND TEAM MEETING RE: ADMINISTRATIVE CLAIMS (0.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57197165 |

CALLS WITH UCC AND TEAM RE ADMIN CLAIMS SETTLEMENT.

| 08/19/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57149949 |

CORRESPOND WITH WEIL TEAM RE 507(B) AND 506(C) APPEALS PROCESS.

| 08/19/19 | TumSuden, Kyle | 4.10 | 3,239.00 | 001 | 57248996 |

CONFER WITH COUNSEL TO GENERAL ELECTRIC APPLIANCE (D/B/A HAIER) RE: ASSERTED ADMINISTRATIVE EXPENSE CLAIMS AND ISSUES RELATED THERETO (.5); CONFER AND CORRESPOND WITH P. VAN GROLL AND Z. BARBIERI RE: ALPINE CREATION'S MOTION TO COMPEL (.5); CORRESPOND WITH COUNSEL TO AMI/VIR VENTURES, INC. RE: STATUS OF ASSERTED ADMINISTRATIVE CLAIMS AND OMNIBUS CLAIMS OBJECTION RELATED THERETO (.3); ATTEND WEIL/M-III CONFERENCE CALL RE: PRE-CLOSING, POSTPETITION ACCOUNTS PAYABLE MATTERS AND CLAIMS RECONCILIATION ISSUES RELATED THERETO (1.5); CORRESPOND WITH COUNSEL TO JOHNSON CONTROLS RE: ADJOURNMENT OF MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (.2); REVIEW AND REVISE M-III'S DRAFT EXHIBITS TO AMENDED AND SUPERSEDED CLAIMS OMNIBUS OBJECTION AND CONFER WITH A. LEWITT AND M-III RE: SAME (1.1).

| 08/19/19 | TumSuden, Kyle | 1.10 | 869.00 | 001 | 57249042 |

CONFER AND CORRESPOND WITH COUNSEL TO DEMERT BRANDS, INC. RE: ADJOURNMENT OF MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER AND CORRESPOND WITH COUNSEL TO ASPEN MARKETING SERVICES RE: ADJOURNMENT OF MOTION FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIM (.2); CONFER WITH M-III AND A. HWANG RE: HAMPTON FORGE ACCOUNTS PAYABLE ISSUE (.2); REVIEW D. WANDER'S COMMENTS TO PROPOSED ORDER DENYING ADMINISTRATIVE CLAIM MOTIONS AND CIRCULATE COMMENTS RE: SAME TO INTERNAL WEIL VENDOR TEAM (.5).

| 08/19/19 | Choi, Erin Marie | 0.10 | 98.00 | 001 | 57375433 |

SEND AND RECEIVE CORRESPONDENCE WITH N. HWANGPO REGARDING 506(C) APPEAL (0.1).

| 08/20/19 | Fail, Garrett | 0.70 | 910.00 | 001 | 57147570 |

CALL WITH CLEARY AND P. GENENDER RE D. WANDER DISCOVERY OF R. RIECKER RE ADMIN SOLVENCY AND RELIANCE.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Fail, Garrett | 0.80 | 1,040.00 | 001 | 57147797 |
| | MEET WITH R. SCHROCK RE OBJECTIONS TO ADMIN CLAIMS. (.6) ANALYSIS AND EMAILS RE SAME (.2). | | | | |
| 08/20/19 | Schrock, Ray C. | 5.20 | 8,060.00 | 001 | 57152359 |
| | REVIEW AND COMMENT TO ADMIN CLAIMS ISSUE AND PREP FOR 1114 HEARING (4.6); MEET WITH G. FAIL RE: ADMIN CLAIMS, OBJECTIONS (.6). | | | | |
| 08/20/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 57261011 |
| | REVIEW SDNY NOTICES ON 507B APPEAL (.2); WORK ON DEBTORS' NOTICE OF APPEAL ON 506(C) RULING (.3). | | | | |
| 08/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 001 | 57386194 |
| | COMPILE OMNIBUS OBJECTION (DUPLICATE CLAIMS) FOR FILING (0.2); MEET WITH K. TUMSUDEN RE: SAME (0.1). | | | | |
| 08/20/19 | Podzius, Bryan R. | 0.50 | 437.50 | 001 | 57144760 |
| | CALLS WITH MULTIPLE ADMINISTRATIVE EXPENSE CREDITORS. | | | | |
| 08/20/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 001 | 57149917 |
| | CORRESPOND WITH WEIL TEAM RE CLAIMS OBJECTIONS (0.5); CORRESPOND WITH WEIL TEAM RE 507(B) AND 506(C) APPEALS (.3); CORRESPOND WITH SAME RE DISCOVERY (.1); REVIEW AND REVISE NDA RE ADMIN CLAIMS SETTLEMENT (.2); CORRESPOND WITH COUNSEL RE SAME (.2). | | | | |
| 08/21/19 | Singh, Sunny | 1.50 | 1,800.00 | 001 | 57153081 |
| | CALL WITH UCC RE: ADMIN SETTLEMENT (.5); CALL WITH MIII RE: SAME (1.0). | | | | |
| 08/21/19 | Fail, Garrett | 4.80 | 6,240.00 | 001 | 57147682 |
| | REVIEW CLAIMS OBJECTIONS (.1) CONFER WITH J. MARCUS RE ADMIN CLAIMS ISSUES (.2) WEIL VENDOR TEAM MEETING RE CLAIMS OBJECTIONS (1) ANALYSIS RE VARIOUS VENDOR ADMIN CLAIMS (.3) CALL WITH WEIL AND M-III TEAMS RE STRATEGY FOR CLAIMS OBJECTIONS. (1.6) CONFER WITH B. PODZIUS RE SAME (.3) CALL WITH S, BRAUNER RE ADMIN CLAIMS AND U.S. TRUSTEE ISSUES (.3) CONFER WITH R. SCHROCK RE CASE STRATEGY INCLUDING ADMIN CLAIMS (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 001 | 57152232 |
| | ATTEND CALLS WITH AKIN AND MIII RE ADMIN CLAIMS SETTLEMENT ISSUES (2.2); REVIEW ANALYSES RE: ADMIN CLAIMS AND COMMENT ON SAME (1.8). | | | | |
| 08/21/19 | Genender, Paul R. | 0.40 | 470.00 | 001 | 57261158 |
| | FINALIZE DEBTORS' NOTICE OF APPEAL OF 506C RULING. | | | | |
| 08/21/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 001 | 57261156 |
| | ATTEND ADMIN SETTLEMENT CALL WITH AKIN (1.1); PREPARE FOR AND ATTEND ADMIN TRACKER CALL WITH M-III (1.4); NEGOTIATE NDAS (1.3); CALL WITH LITIGATION (0.9). | | | | |
| 08/21/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 001 | 57205499 |
| | UPDATE TRACKER FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.40 | 380.00 | 001 | 57149904 |
| | CORRESPOND WITH WEIL TEAM RE 506(C) APPEALS. | | | | |
| 08/21/19 | TumSuden, Kyle | 2.30 | 1,817.00 | 001 | 57248990 |
| | ATTEND WEIL/M-III TELECONFERENCE RE: PROPOSED RESOLUTION OF PENDING ADMINISTRATIVE EXPENSE CLAIMS AND PRIORITY CLAIMS ASSERTED BY CERTAIN VENDORS (.8); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (1.5). | | | | |
| 08/21/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 001 | 57249036 |
| | CORRESPOND WITH COUNSEL TO APEX TOOL RE: POTENTIAL SETTLEMENT OF ADMINISTRATIVE CLAIMS (.2); REVIEW, ANALYZE, AND SUMMARIZE VARIOUS REPLIES/JOINDERS FILED BY VENDORS RELATING TO DEBTORS' OMNIBUS OBJECTION TO VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS, AND CIRCULATE SUMMARY OF SAME TO G. FAIL AND A. LEWITT (1.3). | | | | |
| 08/21/19 | Kleissler, Matthew | 2.00 | 480.00 | 001 | 57170131 |
| | ASSIST WITH PREPARATION OF MATERIALS, FILE AND SERVE RE: NOTICE OF APPEAL OF 506(C) ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Fail, Garrett | 1.10 | 1,430.00 | 001 | 57147752 |
| | CALL WITH L. BAREFOOT RE DAEWOO ASSUMPTION, REJECTION AND CLAIMS (.3) EMAILS WITH WEIL TEAM RE SAME (.2) CONFER WITH K. TUMSUDEN RE SAME (.1) EMAILS WITH VENDORS, CREDITORS, AND M-III AND WEIL TEAMS RE VENDOR CLAIMS AND OBJECTIONS INCLUDING ARROW. (.5). | | | | |
| 08/22/19 | Genender, Paul R. | 0.20 | 235.00 | 001 | 57157749 |
| | RECEIVE NOTICES FROM SDNY RE: APPEALS (.1); COORDINATE WITH UCC RE: APPEALS OF 506C RULING (.1). | | | | |
| 08/22/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 001 | 57205476 |
| | UPDATE TRACKER FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 3.70 | 2,553.00 | 001 | 57180955 |
| | DRAFT MOTION TO SHORTEN FOR ADMINISTRATIVE SETTLEMENT MOTION. | | | | |
| 08/22/19 | Lee, Kathleen | 0.60 | 252.00 | 001 | 57163134 |
| | ASSIST WITH RESEARCH RE: NOTICE OF APPEAL. | | | | |
| 08/22/19 | Kleissler, Matthew | 1.90 | 456.00 | 001 | 57170153 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: RELATED CASE STATEMENT AND CIVIL COVER SHEET FOR SUBMISSION TO DISTRICT COURT. | | | | |
| 08/23/19 | Fail, Garrett | 2.00 | 2,600.00 | 001 | 57147902 |
| | EMAILS RE ADMIN CLAIMS OBJECTIONS WITH WEIL TEAM, CREDITORS, AND M-III (.3) EMAILS WITH VENDORS RE PAYMENT REQUESTS (.2) REVIEW OMNIBUS OBJECTIONS AND RESPONSES, INCLUDING LG (.4) CALL WITH L. BAREFOOT RE REJECTION OF CONTRACTS IN RESPONSE TO CURE AND SATISFACTION (.1) CALL WITH W. MURPHY, M. KORYCKI AND S. SINGH RE PREFERENCE AND 503B9 CLAIMS (.6) CALL WITH ATTORNEY FOR FASHION EXCHANGE VS HYBRID PROMOTIONS (.2) CALL WITH FOLEY RE DAEWOO AND HAIN (.2). | | | | |
| 08/23/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 001 | 57187580 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE MOTION TO SETTLE ADMINISTRATIVE EXPENSE CLAIMS PER N. HWANGPO (.8); DRAFT B. GRIFFITH DECLARATION IN SUPPORT OF MOTION TO SETTLE ADMINISTRATIVE EXPENSE CLAIMS (3.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 001 | 57205463 |

UPDATE TRACKER FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS (2.6); REVIEW MAULDIN ADMIN CLAIM (0.2); REVIEW NONWOVENS AND LATENVIEW'S ADMIN CLAIM (0.1); REVIEW VERNICE ADMIN CLAIM (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | TumSuden, Kyle | 0.90 | 711.00 | 001 | 57248991 |

CONFER WITH M. BEDNARCZYK RE: STATUS OF EAST PENN ACCOUNTS PAYABLE ISSUE AND CIRCULATE COMMENTS RE: SAME (.4); CONFER AND CORRESPOND WITH COUNSEL TO CSC GLOBAL RE: OUTSTANDING POSTPETITION A/P ISSUES, AND EMAIL TO M-III RELATING TO SAME (.3); FOLLOW UP WITH M. THOMPSON RE: EAST PENN A/P DISPUTE WITH TRANSFORM (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | TumSuden, Kyle | 4.70 | 3,713.00 | 001 | 57249012 |

ATTEND WEIL/CRAVATH CALL RE: STANLEY BLACK & DECKER'S ASSERTED ADMINISTRATIVE EXPENSE CLAIMS (.5); PREPARE ASSERTED ADMINISTRATIVE CLAIMS TRACKER (1.3); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, AND CORRESPOND WITH M-III RE: SAME (.9); UPDATE OMNIBUS CLAIMS OBJECTION TRACKER PER RECENT CLAIMANT INQUIRIES/RESPONSES (.8); CORRESPOND WITH G. FAIL AND J. MARCUS RE: PENDING DAEWOO/HAIN CAPITAL CLAIMS ISSUE (.3); CONFER AND CORRESPOND WITH Z. BARBIERI RE: PREPARATION OF SUBSEQUENT OMNIBUS CLAIMS OBJECTIONS (.4); CONFERENCE CALL WITH A. LEWITT AND T. KIM OF M-III RE: DEBTORS' NEXT OMNIBUS OBJECTION (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Kleissler, Matthew | 2.10 | 504.00 | 001 | 57170108 |

ASSIST WITH PREPARATION OF MATERIALS RE: RELATED CASE STATEMENT AND CIVIL COVER SHEET FOR SUBMISSION TO DISTRICT COURT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Singh, Sunny | 0.60 | 720.00 | 001 | 57163074 |

MEET WITH WEIL AND MIII RE: ADMINISTRATIVE CLAIMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57263238 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK SESSION ON 506C APPEAL INCLUDING NEED FOR STAY. | | | | |
| 08/26/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 001 | 57264047 |
| | UPDATE MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMIN EXPENSE CLAIMS TRACKER. | | | | |
| 08/26/19 | TumSuden, Kyle | 0.20 | 158.00 | 001 | 57249015 |
| | FURTHER CORRESPONDENCE WITH COUNSEL TO CSC GLOBAL RE: OUTSTANDING POSTPETITION A/P ISSUES (.2). | | | | |
| 08/26/19 | TumSuden, Kyle | 3.70 | 2,923.00 | 001 | 57393040 |
| | PREPARE AND REVISE ASSERTED ADMINISTRATIVE CLAIMS TRACKER (1.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, AND CORRESPOND WITH M-III RE: SAME (1.0); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (1.2). | | | | |
| 08/26/19 | Lee, Kathleen | 2.40 | 1,008.00 | 001 | 57196893 |
| | ASSIST WITH PREPARATION OF FILING CIVIL COVER SHEET FOR APPEAL AND RELATED CORRESPONDENCE (1.5); REVISE ADDENDUM (.2); OTBAIN ADDITIOANL APPEALS FILED FOR T. PEENE (.3); CORRESPONDENCE WITH T. PEENE RE: SAME (.2); REVIEW DISTRICT COURT DOCKET AND BANKRUPTCY DOCKET RE: SAME (.2). | | | | |
| 08/26/19 | Morris, Sharron | 2.20 | 781.00 | 001 | 57263267 |
| | MULTIPLE EMAILS WITH TEAM RE: CIVIL COVER SHEET AND STATEMENT OF RELATED CASES REGARDING APPEAL OF 506C ORDER (.8); PREPARE SAME FOR FILING (1.4). | | | | |
| 08/26/19 | Peene, Travis J. | 1.40 | 336.00 | 001 | 57171929 |
| | ASSIST WITH PREPARATION OF CIVIL COVER SHEET FOR NOTICE OF APPEAL CASE NO. 19-08002. | | | | |
| 08/27/19 | Fail, Garrett | 1.30 | 1,690.00 | 001 | 57193052 |
| | REVIEW RESPONSES TO OMNIBUS OBJECIONS (.4) EMAILS RE SAME (.2) CONFER WITH S. SINGH AND N. HWANGPO RE 503B9 AND PREFERENCES. (.2) ADDRESS HAIN INQUIRY (.2) REVIEW OMNIBUS OBJECTION DRAFT EXHIBITS WITH K. TUMSUDEN (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 001 | 57196905 |
| | NUMEROUS CALLS WITH TEAM RE NEXT STEPS AND ADMIN CLAIMS SETTLEMENT. | | | | |
| 08/27/19 | Choi, Erin Marie | 0.50 | 490.00 | 001 | 57196963 |
| | REVIEW AND REVISE RELATED CASE STATEMENT (.4) AND CIVIL COVER SHEET AND INSTRUCT S. MORRIS TO FILE SAME (.1). | | | | |
| 08/27/19 | Lee, Kathleen | 0.60 | 252.00 | 001 | 57196957 |
| | MONITOR DOCKET FOR DOCKETING OF APPEAL (.2); OBTAIN APPEAL DOCUMENTS (.1); CORRESPOND WITH T. PEENE RE: SAME (.1); ASSIT WITH PREPARATION OF FILING STATEMENT OF RELATEDNESS (.2). | | | | |
| 08/28/19 | Singh, Sunny | 1.10 | 1,320.00 | 001 | 57195021 |
| | REVIEW EMAILS RE: ADMINISTRATIVE NDA (.3); CONFERENCE WITH P. VAN GROLL RE: SAME (.4); CALL RE: ADMINISTRATIVE SETTLEMENT (.4). | | | | |
| 08/28/19 | Fail, Garrett | 2.80 | 3,640.00 | 001 | 57192260 |
| | PREPARE OMNIBUS OBJECTIONS TO ADMINISTRATIVE AND PRIORITY CLAIMS. (1.2) EMAILS WITH VENDORS RE CLAIMS (.4) CALL WITH CLEARY RE DAEWOO (.2) REVIEW CLAIMS OBJECTION RESPONSES (.5) REVIEW VENDOR OBJECTIONS (.5). | | | | |
| 08/28/19 | Genender, Paul R. | 7.60 | 8,930.00 | 001 | 57199912 |
| | ATTEND C. GOOD'S DEPOSITION AT CLEARY (4.1); MEET WITH M. MEGHJI AND M-III TEAM TO PREPARE FOR HIS DEPOSITION ON 8/29 (1.8); EMAIL COUNSEL FOR 2L'S RE: 506C STAY (.1); REVIEW EXHIBITS FROM GOOD DEPOSITION IN PREPARING FOR MEGHJI DEPOSITION, INCLUDING BOARD MINUTES (1.0); REVIEW STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD FOR 507B APPEALS FILED BY EACH OF THE 2L PARTIES (.6). | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.40 | 380.00 | 001 | 57202382 |
| | CORRESPOND WITH WEIL TEAM RE 507(B) AND 506(C) APPEAL. | | | | |
| 08/28/19 | TumSuden, Kyle | 0.40 | 316.00 | 001 | 57249041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW M-III'S SECURED AND ADMINISTRATIVE PRIORITY CLAIMS SCHEDULES AND SEND COMMENTS RE: SAME TO P. VAN GROLL AND M-III CLAIMS TEAM (.4). | | | | |
| 08/29/19 | Fail, Garrett | 1.00 | 1,300.00 | 001 | 57192347 |
| | REVIEW AND COMMENT ON ADMIN TRACKER FROM M-III FOR FTI. (.5) REVIEW OMNIBUS OBJECTIONS 4 AND 5 (.3) CALL WITH DAEWOO (.2). | | | | |
| 08/29/19 | TumSuden, Kyle | 0.30 | 237.00 | 001 | 57249055 |
| | CORRESPOND WITH M-III AND COUNSEL TO HAMPTON FORGE RE: OUTSTANDING A/P ISSUE (.3). | | | | |
| 08/29/19 | TumSuden, Kyle | 0.70 | 553.00 | 001 | 57393041 |
| | CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME. | | | | |
| 08/30/19 | Fail, Garrett | 1.10 | 1,430.00 | 001 | 57191334 |
| | EMAILS AND CALLS FROM CREDITORS SUBJECT TO OMNIBUS OBJECTIONS AND WITH WEIL TEAM RE SAME. (.9); ADDRESS LG REQUEST AND OBJECTION (.2). | | | | |
| 08/30/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57200273 |
| | EMAIL COUNSEL FOR 2LS ABOUT STAY OF 506C APPEAL. | | | | |
| 08/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 001 | 57249013 |
| | REVIEW PEARL GLOBAL'S SUBPOENA DUCES TECUM RE: ASSERTED ADMINISTRATIVE CLAIMS AND CORRESPOND WITH G. FAIL, B. PODZIUS, AND A. LEWITT RE: SAME (.3). | | | | |
| 08/30/19 | TumSuden, Kyle | 4.30 | 3,397.00 | 001 | 57249028 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND STATUS/STRATEGY MEETING WITH G. FAIL AND A. LEWITT RE: ASSERTED ADMINISTRATIVE EXPENSE CLAIMS AND CLAIMS RECONCILIATION PROCESS (1.1); ATTEND FOLLOW-UP MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT RE: PREPARATION OF IMPORT VENDOR OMNIBUS OBJECTION (.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (1.0); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (1.2); CONFER WITH G. FAIL AND A. LEWITT RE: CLAIMS RECONCILIATION ISSUES ARISING IN CONNECTION WITH TRANSFORM'S FAILURE TO PAY CURE AMOUNTS, AND CORRESPOND WITH M-III RE: SAME (.5). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **254.60** | **$217,022.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/24/19 | Stauble, Christopher A. | 1.20 | 486.00 | 003 | 57253712 |
| | ASSIST WITH DOCUMENT REVIEW OF LEASES FOR M&A. | | | | |
| 07/24/19 | Peene, Travis J. | 0.50 | 120.00 | 003 | 56955392 |
| | ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION). | | | | |
| 08/01/19 | Marcus, Jacqueline | 0.30 | 412.50 | 003 | 57040234 |
| | EMAILS REGARDING EMPLOYEE LEASE AGREEMENT. | | | | |
| 08/01/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57034585 |
| | CALL WITH J. RUTHERFORD RE: ADDRESSING ARGUMENTS BY TRANSFORM RE: ORDINARY COURSE AND AVAILABLE CASH (0.4); CALL WITH N. HWANGPO RE: STATUS OF NEGOTIATIONS WITH TRANSFORM AND NEXT STEPS (0.2). | | | | |
| 08/01/19 | Munz, Naomi | 1.10 | 1,155.00 | 003 | 57045450 |
| | CONFERENCE CALL WITH WEIL TEAM RE: CLOSING AND EMAILS RE: SAME. | | | | |
| 08/01/19 | Godio, Joseph C. | 0.30 | 207.00 | 003 | 57040904 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE POST-CLOSING CHECKLIST. | | | | |
| 08/01/19 | Zavagno, Michael | 0.30 | 168.00 | 003 | 57053351 |
| | INTERNAL MEETING WITH H. GUTHRIE AND J. GODIO RE: CONFIRMATION ORDER CHECKLIST. | | | | |
| 08/01/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 003 | 57063891 |
| | CLOSING CALL WITH M&A TEAM. | | | | |
| 08/01/19 | Rutherford, Jake Ryan | 1.80 | 1,422.00 | 003 | 57038688 |
| | CALL WITH M-III RE: AVAILABLE CASH AND ORDINARY COURSE (1.5); CALL WITH J. FRIEDMANN RE: AVAILABLE CASH AND ORDINARY COURSE (.3). | | | | |
| 08/01/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 57230468 |
| | CALL WITH WEIL TEAM RE CLOSING CALL (.3). | | | | |
| 08/01/19 | Ellsworth, John A. | 2.50 | 962.50 | 003 | 57115745 |
| | REVIEW AND UPDATE SEARS RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/02/19 | Genender, Paul R. | 0.40 | 470.00 | 003 | 57045279 |
| | REVISE APA ISSUES. | | | | |
| 08/02/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 57041718 |
| | DISCUSS LIENS COMPLAINT WITH J. RUTHERFORD. | | | | |
| 08/02/19 | Leslie, Harold David | 1.50 | 1,380.00 | 003 | 57046130 |
| | ANALYZE SD300 SUMMARY JUDGMENT PLEADINGS AND PREPARE OUTLINE. | | | | |
| 08/02/19 | Rutherford, Jake Ryan | 2.80 | 2,212.00 | 003 | 57231194 |
| | CALL WITH M-III RE: DECLARATION (.9); REVIEW AND ANALYZE JULY 11 APA HEARING TRANSCRIPT (1.9). | | | | |
| 08/02/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57231210 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM, CLEARY, MIII AND E&Y RE APA (.3); CORRESPOND WITH SAME RE SETTLEMENT (.5). | | | | |
| 08/04/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57231711 |
| | EMAILS WITH M-III AND TEAM RE STATUS OF APA DISPUTES AND PREPARING FOR AUGUST 12TH HEARING (0.2); EMAILS WITH J. RUTHERFORD RE DECLARATION IN CONNECTION WITH ORDINARY COURSE AND AVAILABLE CASH DISPUTES (0.1). | | | | |
| 08/05/19 | Singh, Sunny | 2.00 | 2,400.00 | 003 | 57076445 |
| | ATTEND MEETING WITH TRANSFORM RE: APA DISPUTES. | | | | |
| 08/05/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 57061441 |
| | CALL WITH N. HWANGPO RE: STATUS OF NEGOTIATIONS WITH CLEARY RE: APA DISPUTES AND NEXT STEPS (0.1); REVIEW TRANSFORM'S SETTLEMENT PROPOSAL AND EMAILS WITH J. RUTHERFORD RE: SAME (0.2); EMAILS WITH J. RUTHERFORD RE: PREPARING FOR APA DISPUTES HEARING (0.2). | | | | |
| 08/05/19 | Munz, Naomi | 3.90 | 4,095.00 | 003 | 57081192 |
| | EMAILS AND CALLS RE: FOREIGN SUBSIDIARIES (2.5); EMAILS RE: ELA EXTENSION (0.4); REVIEW EMAILS RE: EAST PENN TRADEMARKS (1.0). | | | | |
| 08/05/19 | Bednarczyk, Meggin | 1.70 | 1,173.00 | 003 | 57066024 |
| | WORK RE: IP ASSIGNMENT AGREEMENT REQUEST FROM H. SPUHLER (1); REVIEW DOCUMENTATION RE: EAST PENN LICENSE AGREEMENT RE: K. TUMSUDEN REQUEST (.7). | | | | |
| 08/05/19 | Godio, Joseph C. | 1.00 | 690.00 | 003 | 57049552 |
| | SEARCH EMAILS FOR CORRESPONDENCE WITH CLEARY REGARDING DEFINITIONS OF "AVAILABLE CASH" AND "AGGREGATE DIP SHORTFALL". | | | | |
| 08/05/19 | Guthrie, Hayden | 2.30 | 2,185.00 | 003 | 57045113 |
| | COORDINATE APPOINTMENT OF OVERSEAS COUNSEL (0.5); REVIEW EMPLOYEE LEASE AGREEMENT EXTENSION (0.6); REVIEW INDIA TRANSFER DOCUMENTATION (0.7); REVIEW TRANSACTION CORRESPONDENCE IN CONNECTION WITH ONGOING LITIGATION (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Van Groll, Paloma | 5.60 | 4,900.00 | 003 | 57050635 |
| | PREPARE FOR AND ATTEND APA SETTLEMENT DISCUSSION. | | | | |
| 08/05/19 | Leslie, Harold David | 1.20 | 1,104.00 | 003 | 57081434 |
| | MEET WITH J. FRIEDMANN RE: EDA FUNDS. | | | | |
| 08/05/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57073501 |
| | CORRESPOND WITH SAME RE APA DISPUTES (0.6); CORRESPOND WITH WEIL TEAM RE APA CLOSING ISSUES (0.5). | | | | |
| 08/05/19 | Morris, Sharron | 1.10 | 390.50 | 003 | 57075603 |
| | EMAILS REGARDING ADDITIONAL PRODUCTION DOCUMENTS (.4); WORK RE: SAME (.7). | | | | |
| 08/06/19 | Epstein, Michael A. | 0.90 | 1,350.00 | 003 | 57057501 |
| | WORK RE EAST PENN CONTRACT. | | | | |
| 08/06/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 57061529 |
| | REVIEW M-III'S ANALYSIS OF TRANSFORM SETTLEMENT PROPOSAL (0.2); CALL WITH S.SINGH RE: SAME AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: J.DRAIN'S RUING ON SPECIFIED RECEIVABLES AND POTENTIAL OPPORTUNITIES TO SETTLE SAME (0.2); REVIEW DECLARATIONS SUBMITTED BY TRANSFORM ON APA DISPUTES (0.5); EMAILS WITH J.RUTHERFORD RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/06/19 | Munz, Naomi | 3.00 | 3,150.00 | 003 | 57081209 |
| | REVIEW ISSUES RE: DISPUTE RE: AVAILABLE CASH (1.5); EMAILS AND CALLS RE: NAME CHANGES (1.5). | | | | |
| 08/06/19 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 57065956 |
| | CORRESPOND WITH M. EPSTEIN RE: EAST PENN LICENSE AGREEMENT. | | | | |
| 08/06/19 | Zavagno, Michael | 0.50 | 280.00 | 003 | 57078204 |
| | NAME RESERVATION RENEWALS. | | | | |
| 08/06/19 | Rutherford, Jake Ryan | 5.60 | 4,424.00 | 003 | 57070860 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE ADDITIONAL DECLARATIONS AND BRIEFING FOR APA DISPUTES (2.9); REVISE AND SUPPLEMENT SUPPLEMENTAL GOOD DECLARATION (.9); CONDUCT DOCUMENT REVIEW (1.8). | | | | |
| 08/07/19 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 57057503 |
| | WORK RE EAST PENN CONTRACT. | | | | |
| 08/07/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57061474 |
| | REVIEW DRAFT APA DISPUTES SETTLEMENT PROPOSAL AND EMAILS WITH TEAM AND M-III RE: SAME (0.3); EMAILS RE: TRANSFORM'S REFUSAL TO ADJOURN 8/12 HEARING ON APA DISPUTES (0.1); EMAILS WITH TEAM RE: NEXT STEPS FOR PREPARING FOR APA HEARING AND DRAFTING DECLARATIONS AND PAPERS IN ADVANCE OF SAME (0.2). | | | | |
| 08/07/19 | Genender, Paul R. | 1.60 | 1,880.00 | 003 | 57231214 |
| | REVIEW AND ANALYZE SUPPLEMENTAL TRANSFORM BRIEFING AND APA DECLARATIONS FOR KAMLANI, RIECKER AND HEDE (1.6). | | | | |
| 08/07/19 | Munz, Naomi | 2.20 | 2,310.00 | 003 | 57081096 |
| | CALL RE: CLOSING MATTERS (0.7); EMAILS AND CALLS RE: NAME CHANGES AND OTHER CLOSING MATTERS (1.5). | | | | |
| 08/07/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57073291 |
| | REVIEW TRANSFORM APA DISPUTE FILINGS (.5). | | | | |
| 08/07/19 | Bednarczyk, Meggin | 0.60 | 414.00 | 003 | 57065911 |
| | CORRESPOND WITH M. EPSTEIN AND K. TUMSUDEN RE: EAST PENN LICENSE AGREEMENT. | | | | |
| 08/07/19 | Godio, Joseph C. | 2.30 | 1,587.00 | 003 | 57064639 |
| | COORDINATE NAME CHANGE AND FOREIGN QUALIFICATION FOR VARIOUS SEARS' ENTITIES. | | | | |
| 08/07/19 | Rutherford, Jake Ryan | 5.10 | 4,029.00 | 003 | 57070191 |
| | REVISE AND SUPPLEMENT C. GOOD SECOND SUPPLEMENTAL DECLARATION (3.2); DRAFT SUPPLEMENTAL MEMORANDUM OF LAW RE: APA DISPUTE (1.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Hwangpo, Natasha | 3.60 | 3,420.00 | 003 | 57073531 |

CORRESPOND WITH WEIL TEAM RE TRANSFORM PLEADINGS (.5); REVIEW AND REVISE SETTLEMENT TERMSHEET RE APA DISPUTES (1.0); CORRESPOND WITH MIII, WEIL TEAM RE SAME (.7); CALLS WITH SAME RE SAME (.5); CORRESPOND WITH WEIL TEAM RE APA CLOSING ITEMS (.4); CALLS WITH WEIL TEAM RE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | TumSuden, Kyle | 0.40 | 316.00 | 003 | 57232248 |

CONFER WITH M. BEDNARCZYK RE: CONFIRMATORY ANALYSIS WITH RESPECT TO EAST PENN LICENSE AGREEMENT, REVIEW M. BEDNARCZYK'S SUMMARY EMAIL RE: SAME, AND CIRCULATE FURTHER REVISED SUMMARY/PROPOSAL TO J. MARCUS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Stauble, Christopher A. | 0.30 | 121.50 | 003 | 57057200 |

DRAFT NOTICE OF ADJOURNMENT RE: APA HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 57071252 |

EMAIL REGARDING EAST PENN ACCOUNTS RECEIVABLE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Friedmann, Jared R. | 2.10 | 2,362.50 | 003 | 57061567 |

CALL WITH TEAM AND M-III RE: SETTLEMENT COUNTERPROPOSAL (0.3); CALL WITH N.WEBER RE: SAME AND NEXT STEPS (0.3); REVIEW UPDATED SETTLEMENT PROPOSAL AND EMAIL RE: SAME (0.1); EMAILS WITH N.HWANGPO RE: TELEPHONIC COURT CONFERENCE RE: APA ISSUES (0.1); REVIEW AND REVISE DRAFT C.GOOD DECLARATION IN CONNECTION WITH AVAILABLE CASH AND ORDINARY COURSE (1.0); EMAILS WITH J.RUTHERFORD RE: SAME (0.2); EMAILS WITH TEAM RE: CLEARY'S REQUEST FOR CALL WITH M-III TO BETTER UNDERSTAND THE SETTLEMENT COUNTERPROPOSAL (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Genender, Paul R. | 0.20 | 235.00 | 003 | 57078219 |

WORK SESSION ON APA ISSUES AND STATUS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Munz, Naomi | 1.70 | 1,785.00 | 003 | 57081106 |

EMAILS AND CALLS RE: NAME CHANGES AND OTHER CLOSING MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Mishkin, Jessie B. | 3.80 | 3,990.00 | 003 | 57073128 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DECLARATION AND RESPONSE ON MECHANICS LIENS AND OTHER APA DISPUTES (3.8). | | | | |
| 08/08/19 | Van Groll, Paloma | 3.10 | 2,712.50 | 003 | 57232937 |
| | CALL WITH WEIL AND MIII ON APA SETTLEMENT TERM SHEET (0.6); REVISE APA SETTLEMENT TERM SHEET AND DISTRIBUTE TO PARTIES IN INTEREST (2.1); RESEARCH RE: U.S. TRUSTEE ISSUE ON 2014 DECLARATION (0.4). | | | | |
| 08/08/19 | Rutherford, Jake Ryan | 11.90 | 9,401.00 | 003 | 57070704 |
| | IDENTIFY, ANALYZE, AND PREPARE ADDITIONAL EXHIBITS FOR C. GOOD SECOND SUPPLEMENTAL DECLARATION (3.8); CALL WITH N. WEBER RE: AVAILABLE CASH (.8); REVISE AND SUPPLEMENT C. GOOD SECOND SUPPLEMENTAL DECLARATION (1.6); REVISE AND SUPPLEMENT SUPPLEMENT MEMORANDUM OF LAW RE: APA ISSUES (5.7). | | | | |
| 08/08/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 003 | 57073111 |
| | CALL WITH WEIL TEAM, MIII RE APA SETTLEMENT (.6); REVIEW AND REVISE SAME (.4); CALLS WITH AKIN RE SAME (.2); CORRESPOND WITH SAME, CLEARY, WEIL TEAM, CHAMBERS RE CHAMBERS CONFERENCE (.5). | | | | |
| 08/08/19 | Hwangpo, Natasha | 0.70 | 665.00 | 003 | 57073475 |
| | CORRESPOND WITH CGSH, OMBUDSMAN, WEIL TEAM RE PRIVACY STIPULATION (0.5); CORRESPOND WITH WEIL TEAM RE 506(C) SURCHARGE ORDER (0.2). | | | | |
| 08/08/19 | Hoilett, Leason | 0.70 | 269.50 | 003 | 57125581 |
| | REVIEW AND REVISE DECLARATION OF J. MISHKIN AND EXHIBITS. | | | | |
| 08/09/19 | Friedmann, Jared R. | 2.90 | 3,262.50 | 003 | 57064763 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL BETWEEN M-III AND E&Y RE: DEBTORS' SETTLEMENT PROPOSAL (0.4); EMAILS WITH N.HWANGPO AND P.VAN GROLL RE: SETTLEMENT PROPOSAL AND LIKELIHOOD OF ADJOURNMENT OF AUGUST 12TH HEARING ON APA ISSUES (0.2); CALLS AND EMAILS WITH J.RUTHERFORD RE: PREPARING FOR POTENTIAL AUGUST 12TH HEARING AND DRAFT DECLARATIONS AND RESPONSE BRIEF (0.3); REVIEW/ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF AND EMAILS WITH TEAM RE: SAME (0.6); CALL WITH R.SCHROCK AND N.HWANGPO RE: PREPARING FOR TELEPHONIC COURT CONFERENCE (0.3); CALL WITH P.GENENDER RE: SAME (0.1); CALL WITH J.RUTHERFORD RE: SAME (0.2); CALL WITH R.SCHROCK AND N.HWANGPO RE: CALL WITH JUDGE (0.2); CALL WITH CLEARY TEAM RE: SAME AND TIMING OF POTENTIAL DEPOSITIONS AND RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF (0.2); EMAILS WITH L.LIMAN RE: SAME (0.1); EMAILS WITH J.RUTHERFORD RE: SAME (0.1); EMAILS WITH M-III RE: SAME AND NEXT STEPS RE: PREPARING TO TAKE DEPOSITIONS OF TRANSFORM'S DECLARANTS AND PREPARE OUR OWN DECLARATIONS (0.2). | | | | |
| 08/09/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 003 | 57073129 |
| | CALL WITH TRANSFORM RE APA ISSUES. | | | | |
| 08/09/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57233563 |
| | REVIEW LETTER FROM CLEARY ON APA DOCUMENT REQUESTS AND UPDATES (.1). | | | | |
| 08/09/19 | Munz, Naomi | 3.40 | 3,570.00 | 003 | 57081239 |
| | EMAILS AND CALLS RE: NAME CHANGES (2.5); EMAILS AND CALLS RE: FOREIGN SUBSIDIARIES (0.9). | | | | |
| 08/09/19 | Mishkin, Jessie B. | 0.10 | 105.00 | 003 | 57233548 |
| | REVIEW TRANSFORM DISCOVERY LETTER (.1). | | | | |
| 08/09/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 003 | 57063162 |
| | REVIEW NAME CHANGE REQUIREMENTS AND DISCUSS SAME WITH CLEARY (1.1); COORDINATE OVERSEAS TRANSFERS (1.3). | | | | |
| 08/09/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 003 | 57071062 |
| | CALL WITH CLEARY AND M-III RE: APA ISSUES (1); CONDUCT RESEARCH RE: PROCEDURAL ISSUES (2.2); MEET WITH R. SCHROCK AND N. HWANGPO RE: PROCEDURAL ISSUES (1.1). | | | | |
| 08/09/19 | Rutherford, Jake Ryan | 5.90 | 4,661.00 | 003 | 57070911 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT GOOD SECOND SUPPLEMENTAL DECLARATION (4.1); REVISE AND SUPPLEMENT SUPPLEMENTAL MEMORANDUM OF LAW (1.8). | | | | |
| 08/09/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 003 | 57073520 |
| | CALLS WITH WEIL TEAM, CGSH, MIII, E&Y RE SETTLEMENT (.6); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH CGSH, WEIL TEAM, OMBUDSMAN RE STIPULATION AND EXECUTION RE SAME (0.3). | | | | |
| 08/09/19 | Ellsworth, John A. | 5.50 | 2,117.50 | 003 | 57123285 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/09/19 | Stauble, Christopher A. | 0.50 | 202.50 | 003 | 57220239 |
| | DRAFT, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON (I) DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND ADVERSARY PROCEEDING OF TRANSFORM HOLDCO LLC REGARDING THE ASSET PURCHASE AGREEMENT; AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS. | | | | |
| 08/10/19 | Genender, Paul R. | 2.00 | 2,350.00 | 003 | 57078683 |
| | PREPARE FOR APA MEETING WITH M-III (.2); REVIEW AND STUDY RECENT DECLARATIONS FROM KUNAL, RIECKER AND HEDE (1.8). | | | | |
| 08/11/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 003 | 57075590 |
| | REVIEW UPDATED SETTLEMENT PROPOSAL PER TRANSFORM'S REQUEST (0.1); EMAILS WITH TEAM AND M-III REGARDING SAME (0.1); EMAIL TO L.LIMON WITH PROPOSED TIMING OF BRIEFING AND DEPOSITIONS ON APA ISSUES (0.1); FURTHER REVIEW/ANALYZE TRANSFORM'S SUPPLEMENTAL BRIEF AND DECLARATIONS WITH EXHIBITS (1.7); REVIEW ANALYSIS OF POTENTIAL REPLY POINTS ON ORDINARY COURSE TEXTUAL ARGUMENT (0.2); EMAILS WITH J.RUTHERFORD AND J.CROZIER REGARDING SAME (0.1). | | | | |
| 08/11/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 57078641 |
| | PREPARE FOR M-III MEETING ON OPEN APA ISSUES. | | | | |
| 08/11/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 57073274 |
| | CORRESPOND WITH WEIL TEAM, MIII RE SETTLEMENT TERMSHEET. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 003 | 57235177 |

CONFERENCE CALL WITH H. GUTHRIE ETC. RE: NAME CHANGE AMENDMENT PROCESS (.5); REVIEW AND CONFER WITH H. GUTHRIE RE: COMMENTS ON DRAFT NAME CHANGE AGREEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Epstein, Michael A. | 0.40 | 600.00 | 003 | 57084515 |

WORK RE NAME CHANGE DELAY LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57118592 |

EMAIL REGARDING APA REQUIREMENT FOR NAME CHANGES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Friedmann, Jared R. | 3.70 | 4,162.50 | 003 | 57108731 |

REVIEW AND REVISE DRAFT DECLARATION OF C.GOOD (0.5); CALL WITH J.RUTHERFORD AND J.MISHKIN REGARDING PREPARING FOR CALL WITH L.LIMAN (0.4); EMAILS WITH L.LIMAN REGARDING DEPOSITIONS (0.1); CALL WITH L.LIMAN, P.GENENDER AND J.RUTHERFORD REGARDING TIMING OF BRIEFING AND DEPOSITIONS (0.3); CALL WITH J.RUTHERFORD AND P.GENENDER REGARDING SAME AND NEXT STEPS (0.2); CALL WITH C.GOOD, N.WEBER AND M.MEGHJI AND TEAM REGARDING REPLY POINTS IN RESPONSE TO TRANSFORM'S SUPPLEMENTAL BRIEF AND DECLARATIONS (2.0); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1); EMAIL L. LIMAN REGARDING PROPOSED DATES FOR DEPOSITIONS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Fail, Garrett | 0.10 | 130.00 | 003 | 57125757 |

CALL WITH CLEARY RE "SPECIFIED RECEIVABLE" ISSUE FOR MCLANE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Genender, Paul R. | 4.00 | 4,700.00 | 003 | 57122010 |

PREPARE FOR MEETINGS WITH M-III ABOUT APA DISPUTE, INCLUDING STUDYING ESL'S DECLARATIONS (1.8); CALL WITH L. LIMAN (WITH J. FRIEDMANN) ABOUT DISCOVERY AND DEPOSITION MATTERS (.2); CALL WITH M-III RE: ESL FILINGS (1.9); EMAILS WITH E. FOX RE: PLAN DISCOVERY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Munz, Naomi | 2.80 | 2,940.00 | 003 | 57119155 |

EMAILS AND CALLS RE: NON-U.S. SUBSIDIARIES (0.7); REVIEW AND REVISE SIDE LETTER RE: NAME CHANGES AND RELATED CALLS AND EMAILS (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Mishkin, Jessie B. | 0.60 | 630.00 | 003 | 57235368 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN AND PREPARE FOR HEARINGS WITH J. FRIEDMANN (.4); APA DISPUTE DEPOSITION PREPARATION WITH M-III (.2). | | | | |
| 08/12/19 | Guthrie, Hayden | 5.40 | 5,130.00 | 003 | 57084202 |
| | DRAFT LETTER AGREEMENT TO BE ENTERED INTO WITH TRANSFORM REGARDING NAME CHANGES (3.2); REVIEW FOREIGN COUNSEL APPOINTMENTS (0.4); REVIEW MAURITIUS CORRESPONDENCE (0.5); DRAFT ASSET AND EQUITY TRANSFER AGREEMENT TO TRANSFER ESTATE ASSETS TO TRUST (1.3). | | | | |
| 08/12/19 | Rutherford, Jake Ryan | 4.80 | 3,792.00 | 003 | 57101370 |
| | CALL WITH M-III RE: APA DISPUTE (2.1); WORK ON K. KAMLANI DEPOSITION OUTLINE (1.1); REVISE AND SUPPLEMENT C. GOOD SECOND SUPPLEMENTAL DECLARATION (1.6). | | | | |
| 08/12/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 57116292 |
| | REVIEW AND REVISE APA SIDE LETTER (.4); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 08/12/19 | Choi, Erin Marie | 2.80 | 2,744.00 | 003 | 57116201 |
| | PREPARE FOR AND PARTICIPATE ON WEIL TEAM CALL REGARDING SUPPLEMENTAL APA BRIEF AND DEPOSITIONS (2.7); SEND AND RECEIVE FOLLOW-UP CORRESPONDENCE REGARDING NEXT STEPS IN CONNECTION WITH SAME (0.1). | | | | |
| 08/12/19 | Lee, Kathleen | 1.00 | 420.00 | 003 | 57125019 |
| | DRAFT EXHIBIT RE NAME CHANGE FOR CERTAIN OF THE DEBTORS. | | | | |
| 08/12/19 | Stauble, Christopher A. | 1.00 | 405.00 | 003 | 57216607 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING ON (I) DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT AND ADVERSARY PROCEEDING OF TRANSFORM HOLDCO LLC REGARDING THE ASSET PURCHASE AGREEMENT; AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS. | | | | |
| 08/12/19 | Haiken, Lauren C. | 3.20 | 1,216.00 | 003 | 57204127 |
| | COLLECT DATA FROM CUSTODIANS AT THE REQUEST OF J. RUTHERFORD (1.9); PROVIDE DATA TO VENDOR FOR REVIEW AT THE REQUEST OF J. RUTHERFORD (1.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Morris, Sharron | 1.30 | 461.50 | 003 | 57106438 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.4); CALENDAR SAME (.3); COORDINATE COURT REPORTER AND CONFERENCE ROOMS FOR SAME (.6). | | | | |
| 08/13/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 57239168 |
| | ATTN TO NAME CHANGE AGREEMENT. | | | | |
| 08/13/19 | Epstein, Michael A. | 0.50 | 750.00 | 003 | 57094253 |
| | WORK RE EAST PENN AGREEMENT. | | | | |
| 08/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 003 | 57118211 |
| | EMAIL RE: ANEW INQUIRY REGARDING DOMAIN NAMES. | | | | |
| 08/13/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57108911 |
| | REVIEW SCHOOL DISTRICT'S MOTION TO AMEND TO COMPLAINT TO ADD TRANSFORM (0.3); CALLS WITH J.MISHKIN AND K.FLOREZ REGARDING SAME (0.3) EMAILS WITH J.MISHKIN REGARDING NEXT STEPS AND DRAFT ARGUMENT POINTS FOR D.MARTIN (0.2). | | | | |
| 08/13/19 | Schrock, Ray C. | 0.50 | 775.00 | 003 | 57113150 |
| | CALLS RE 503B9 ISSUES WITH MIII. | | | | |
| 08/13/19 | Munz, Naomi | 4.50 | 4,725.00 | 003 | 57119036 |
| | EMAILS RE: EAST PENN LICENSE (0.3); CALL WITH AKIN RE: TRUST MATTERS AND PREPARATION FOR EFFECTIVE DATE AND RELATED EMAILS AND CALLS (1.9); REVIEW REVISED LETTER RE: NAME CHANGES AND RELATED CALLS AND EMAILS (2.1); EMAILS RE: NON-U.S. ENTITIES (0.2). | | | | |
| 08/13/19 | Bednarczyk, Meggin | 0.20 | 138.00 | 003 | 57108836 |
| | CORRESPOND WITH J. MARCUS RE: TRANSFERRED DOMAIN NAMES. | | | | |
| 08/13/19 | Godio, Joseph C. | 0.30 | 207.00 | 003 | 57098223 |
| | COORDINATE NAME CHANGE AND FOREIGN QUALIFICATION FOR VARIOUS SEARS' ENTITIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Thompson, Maryann | 0.10 | 56.00 | 003 | 57091885 |
| | COMMUNICATIONS WITH WEIL CORPORATE TEAM RE: CERTAIN ISSUES ARISING UNDER THE APA. | | | | |
| 08/13/19 | Zavagno, Michael | 3.90 | 2,184.00 | 003 | 57128510 |
| | REVIEW EQUITY AND ASSET TRANSFER AGREEMENT. | | | | |
| 08/13/19 | Rutherford, Jake Ryan | 8.10 | 6,399.00 | 003 | 57101394 |
| | CALL WITH M-III TO DISCUSS AVAILABLE CASH ISSUES (1.4); DOCUMENT REVIEW (6.7). | | | | |
| 08/13/19 | Hwangpo, Natasha | 1.00 | 950.00 | 003 | 57116022 |
| | CORRESPOND WITH MIII, CGSH RE APA DILIGENCE (.3); CORREPSOND WITH SAME RE COUNTERPROPOSAL (.2); CORRESPOND WITH SAME RE APA PROCESS (.5). | | | | |
| 08/13/19 | Choi, Erin Marie | 1.70 | 1,666.00 | 003 | 57115425 |
| | MEET WITH J. RUTHERFORD REGARDING M. MEGHJI DECLARATION IN SUPPORT OF SUPPLEMENTAL APA BRIEF (0.4); REVIEW DECLARATIONS OF TRANSFORM WITNESSES IN CONNECTION WITH SAME (1.3). | | | | |
| 08/13/19 | Lee, Kathleen | 0.20 | 84.00 | 003 | 57125199 |
| | REVIEW EXHIBIT FOR C. DIKTABAN RE NAME CHANGE FOR CERTAIN OF THE DEBTORS. | | | | |
| 08/13/19 | Morris, Sharron | 0.50 | 177.50 | 003 | 57106437 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (KAMLANI) (.2); COORDINATE COURT REPORTER AND CONFERENCE ROOMS FOR SAME (.3). | | | | |
| 08/14/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 57243699 |
| | REVIEW STATUS OF NAME CHANGE AGREEMENT. | | | | |
| 08/14/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 003 | 57118584 |
| | PARTICIPATE ON CLOSING CALL WITH H. GUTHRIE, P. VAN GROLL, N. HWANGPO AND N. MUNZ (.5); EMAIL ARAMARK REGARDING PAYABLES (.3). | | | | |
| 08/14/19 | Friedmann, Jared R. | 4.80 | 5,400.00 | 003 | 57108769 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MEET WITH J.RUTHERFORD AND J.MISHKIN TO PREPARE FOR DEPOSITIONS OF TRANSFORM'S WITNESSES (2.7); CALL WITH N.WEBER REGARDING SAME (0.3); REVIEW DRAFT OUTLINE FOR K.KAMLANI DEPOSITION (0.4); EMAILS WITH TEAM REGARDING SAME COMMENTS TO SAME (0.2); REVIEW K.KAMLANI DECLARATION AND EMAILS TO TEAM REGARDING ADDITIONAL IDEAS FOR DEPOSITION (0.7); CALL WITH J.SORKIN AND J.KANE REGARDING APA DISCOVERY SCHEDULE (0.1); REVIEW AND REVISE DRAFT STIPULATION REGARDING TIMING OF SUPPLEMENTAL BRIEFING (0.3); EMAILS WITH CLEARY TEAM REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57108776 |

MEET WITH D.LESLIE REGARDING PREPARING FOR ORAL ARGUMENT ON EDA FUNDS IN COOK COUNTY (0.2); CALL WITH K.FLOREY REGARDING MOTION TO AMEND COMPLAINT (0.1); CALL WITH J.DUNN REGARDING SAME AND COORDINATING ON STRATEGY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Genender, Paul R. | 1.30 | 1,527.50 | 003 | 57122204 |

REVIEW NOTICES OF APPEAL FROM ESL, CYRUS AND WT (.5); WORK SESSIONS TO ANALYZE TIMING AND NEXT STEPS, STRATEGY WITH RESPECT TO 506C APPEAL (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Munz, Naomi | 0.90 | 945.00 | 003 | 57119171 |

CALL RE: CLOSING WITH BFR (.6); EMAILS RE: TAX ISSUES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Mishkin, Jessie B. | 6.60 | 6,930.00 | 003 | 57113127 |

PREPARE FOR APA DISPUTE DEPOSITIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Guthrie, Hayden | 3.40 | 3,230.00 | 003 | 57101163 |

REVIEW PUERTO RICO ENTITY TRANSFER (.5); REVIEW MEXICO SHARE TRANSFER AND RIGHT OF FIRST REFUSAL PROCESS (1.8); REVIEW NAME CHANGE AGREEMENT WITH TRANSFORM (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Rutherford, Jake Ryan | 11.20 | 8,848.00 | 003 | 57101332 |

K. KAMALANI DEPOSITION PREP. SESSION (5.1); DRAFT K. KAMLANI DEPOSITION OUTLINE (4.8); PREPARE DOCUMENTS FOR K. KAMLANI DEPOSITION OUTLINE (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57116155 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, CLEARY RE APA RECONCILIATIONS (.4); REVIEW AND REVISE APA SCHEDULING STIPULATION (.4). | | | | |
| 08/14/19 | Haiken, Lauren C. | 1.30 | 494.00 | 003 | 57204116 |
| | PROVIDE CUSTODIAL DATA TO VENDOR FOR PROCESSING AND HOSTING. | | | | |
| 08/14/19 | Morris, Sharron | 3.60 | 1,278.00 | 003 | 57106448 |
| | EMAILS WITH TEAM REGARDING UPCOMING DEPOSITIONS (.6); COORDINATE COURT REPORTER AND CONFERENCE ROOMS FOR SAME (.3); PREPARE EXHIBITS FOR EACH (.7); DRAFT SUPPLEMENTAL DECLARATION OF M. MEGHJI REGARDING MOTION TO ENFORCE (1.5); EMAILS REGARDING SAME (.3); EMAILS WITH TEAM REGARDING UPCOMING APA DEPOSITION SCHEDULE (.2). | | | | |
| 08/15/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 57239175 |
| | CALL RE: NAME CHANGE AGREEMENT AND OTHER OPEN ISSUES WITH N. MUNZ AND H. GUTHRIE. | | | | |
| 08/15/19 | Friedmann, Jared R. | 3.80 | 4,275.00 | 003 | 57109034 |
| | MEET WITH J. MISHKIN, J. RUTHERFORD AND N. WEBER RE: PREPARING FOR K. KAMLANI DEPOSITION (0.5); ATTEND DEPOSITION OF K. KAMLANI (3.0); EMAILS AND CALLS WITH TEAM RE: SAME AND NEXT STEPS RE: PREPARING FOR DEPOSITIONS AND DRAFTING DECLARATIONS ON APA DISPUTES (0.3). | | | | |
| 08/15/19 | Munz, Naomi | 0.90 | 945.00 | 003 | 57119083 |
| | CALLS AND EMAILS RE: NAME CHANGES. | | | | |
| 08/15/19 | Mishkin, Jessie B. | 4.40 | 4,620.00 | 003 | 57113592 |
| | PREPARE FOR AND TAKE DEPOSITION OF K. KAMLANI RE: APA DISPUTE AND PREPARE DESIGNATION OF TRANSCRIPT OF SAME (4); SCHOOL DISTRICT HEARING FOLLOWUP WITH WEIL AND LOCAL COUNSEL TEAM (.4). | | | | |
| 08/15/19 | Guthrie, Hayden | 2.60 | 2,470.00 | 003 | 57100723 |
| | REVIEW NAME CHANGE AGREEMENT (0.6); COORDINATE OVERSEAS COUNSEL APPOINTMENTS (0.7); REVIEW MEXICO RIGHT OF FIRST REFUSAL DOCUMENTATION (0.8); REVIEW ELA EXTENSION REQUEST AND CORRESPONDENCE (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Van Groll, Paloma | 0.40 | 350.00 | 003 | 57383864 |
| | CALL WITH U.S. TRUSTEE RE: GOB ISSUE. | | | | |
| 08/15/19 | Rutherford, Jake Ryan | 4.30 | 3,397.00 | 003 | 57101341 |
| | PREPARE FOR K. KAMLANI DEPOSITION (1.1); ATTEND K. KAMLANI DEPOSITION (3.2). | | | | |
| 08/15/19 | Morris, Sharron | 2.00 | 710.00 | 003 | 57106453 |
| | PREPARE APA DECLARATIONS FOR ATTORNEY REVIEW (.8); MULTIPLE EMAILS REGARDING CORRECTED HEARING TRANSCRIPTS (.4); REVIEW DEPOSITION TRANSCRIPT FOR K. KAMLANI AND EXHIBITS FOR SAME (.8). | | | | |
| 08/16/19 | Epstein, Michael A. | 1.40 | 2,100.00 | 003 | 57114014 |
| | WORK RE EAST PENN PAYMENTS. | | | | |
| 08/16/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 57118146 |
| | INTERNAL CALL RE: APA DISPUTE (.4). | | | | |
| 08/16/19 | Friedmann, Jared R. | 2.70 | 3,037.50 | 003 | 57383865 |
| | CALL WITH LITIGATION TEAM RE: APA DISPUTE AND PREPARING FOR DEPOSITOINS AND BRIEFING (0.5); CALL WITH M.MEGHJI, E.CHOI AND J.RUTHERFORD RE: MEGHJI DECLARATION IN SUPPORT OF APA DISPUTE ISSUES (0.4); CALL WITH J.RUTHERFORD AND N.WEBER RE: PREPARING FOR DEPOSITIONS OF RIECKER AND PRAKASH (0.5); DRAFT OUTLINE FOR R.RIECKER DEPOSITION (1.2); EMAIL TO J.RUTHERFORD RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/16/19 | Mishkin, Jessie B. | 5.70 | 5,985.00 | 003 | 57114488 |
| | CALL WITH J. FRIEDMANN AND E. CHOI RE: APA DISPUTE BRIEFING (.5); DRAFT AND REVISE SAME (5.2). | | | | |
| 08/16/19 | Guthrie, Hayden | 1.70 | 1,615.00 | 003 | 57103132 |
| | COORDINATE NAME CHANGE AGREEMENT (0.4); REVIEW OVERSEAS SUBSIDIARY ASSET BALANCES (0.5); REVIEW MEXICO TRANSFER DOCUMENTATION (0.8). | | | | |
| 08/16/19 | Rutherford, Jake Ryan | 9.80 | 7,742.00 | 003 | 57116590 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORKING GROUP SESSION WITH E. CHOI RE: APA DISPUTE (1.8); CALL WITH N. WEBER RE: R. RIECKER AND R. PRAJAT DEPOSITIONS (.8); CONDUCT DOCUMENT REVIEW (5.7); COORDINATE PRINTING AND SHIPMENT OF DEPOSITION DOCUMENTS TO CHICAGO (1.5). | | | | |
| 08/16/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 57115958 |
| | CALLS WITH WEIL TEAM RE DISCOVERY AND DOCUMENT REQUESTS (.3); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 08/16/19 | Choi, Erin Marie | 4.70 | 4,606.00 | 003 | 57239654 |
| | REVIEW DOCUMENTS AND SUPPLEMENTAL APA BRIEF DRAFT, AND DRAFT M. MEGHJI DECLARATION BASED RE: SAME (3.7); CALL WITH WEIL TEAM REGARDING SUPPLEMENTAL APA BRIEF AND DECLARATIONS (0.5); CALL WITH N. WEBER AND J. RUTHERFORD REGARDING INFORMATION NEEDED FOR SUPPLEMENTAL APA BRIEF AND SUPPORTING DECLARATIONS (0.2); CALL WITH M. MEGHJI REGARDING DECLARATION IN SUPPORT OF SUPPLEMENTAL APA BRIEFING (0.3). | | | | |
| 08/16/19 | Morris, Sharron | 7.40 | 2,627.00 | 003 | 57106454 |
| | EXTENSIVE PREPARATION OF DEPOSITION EXHIBITS FOR PRAKASH AND RIECKER DEPOSITIONS (5.9); MULTIPLE EMAILS AND WORK SESSIONS REGARDING SAME (1.5). | | | | |
| 08/16/19 | Cameau, Elayne J. | 2.20 | 781.00 | 003 | 57119073 |
| | SEARCH DOCUMENT PRODUCTIONS FOR, AND PREPARE, MATERIALS REQUESTED BY J. RUTHERFORD FOR DEPOSITIONS (2.1); CONDUCT RESEARCH FOR E. CHOI (.1). | | | | |
| 08/17/19 | Friedmann, Jared R. | 2.70 | 3,037.50 | 003 | 57108684 |
| | REVIEW EXHIBITS FOR DEPOSITIONS OF TRANSFORM FINANCE EMPLOYEES (2.3); EMAILS WITH J.RUTHERFORD RE: SAME (0.3); EMAILS WITH TEAM RE: STATUS OF DECLARATIONS AND OBJECTION TO TRANSFORM'S SUPPLEMENTAL BRIEF (0.1). | | | | |
| 08/17/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 003 | 57114789 |
| | DRAFT BRIEFING RE: APA DISPUTE. | | | | |
| 08/17/19 | Rutherford, Jake Ryan | 6.80 | 5,372.00 | 003 | 57116564 |
| | REVISE AND SUPPLEMENT R. RIECKER DEPOSITION OUTLINE (6.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/19 | Cameau, Elayne J. | 2.10 | 745.50 | 003 | 57119350 |
| | PREPARE DEPOSITION MATERIALS FOR J. RUTHERFORD. | | | | |
| 08/18/19 | Odoner, Ellen J. | 0.50 | 800.00 | 003 | 57131116 |
| | REVIEW DEPOSITIONS OF TRANSFORM OFFICERS. | | | | |
| 08/18/19 | Friedmann, Jared R. | 3.30 | 3,712.50 | 003 | 57143835 |
| | REVIEW AND REVISE OUTLINE FOR R.RIECKER DEPOSITION (1.7); FURTHER REVIEW DEPOSITION EXHIBITS TO PREPARE FOR SAME (0.8); CALL WITH J. RUTHERFORD RE: SAME (0.5); REVIEW DRAFT M.MEGHJI DECLARATION IN SUPPORT OF APA DISPUTES (0.2); EMAILS WITH E.CHOI RE: SAME (0.1). | | | | |
| 08/18/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57114475 |
| | DISCUSS COMMENTS TO APA DISPUTE BRIEFING WITH J. FRIEDMANN AND E. CHOI. | | | | |
| 08/18/19 | Rutherford, Jake Ryan | 4.90 | 3,871.00 | 003 | 57116758 |
| | DRAFT R. PRAKASH DEPOSITION OUTLINE. | | | | |
| 08/18/19 | Choi, Erin Marie | 4.10 | 4,018.00 | 003 | 57115262 |
| | REVIEW SUPPLEMENTAL APA BRIEF DRAFT AND SEND COMMENTS RE: SAME TO J. MISHKIN (0.2); SEND AND RECEIVE CORRESPONDENCE WITH M. MEGHJI REGARDING INFORMATION FOR DECLARATION IN SUPPORT OF SUPPLEMENTAL APA BRIEF (0.1); DRAFT M. MEGHJI DECLARATION AND SEND DRAFT OF SAME AND EXHIBITS TO J. FRIEDMANN (3.3); PARTICIPATE ON CALL WITH A. LEWITT REGARDING TEAM WORLDWIDE PATENT INFRINGEMENT ALLEGATIONS (0.5). | | | | |
| 08/18/19 | Cameau, Elayne J. | 0.10 | 35.50 | 003 | 57123160 |
| | DOCUMENT PRODUCTION SEARCH FOR E.CHOI. | | | | |
| 08/19/19 | Epstein, Michael A. | 1.00 | 1,500.00 | 003 | 57128570 |
| | WORK RE EAST PENN (.4); WORK RE TSA (.6). | | | | |
| 08/19/19 | Friedmann, Jared R. | 8.00 | 9,000.00 | 003 | 57143725 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL APA DISPUTE BRIEF (1.8); MEET WITH J.MISHKIN RE: SAME (0.4); REVIEW AND REVISE DEPOSITION OUTLINE FOR R.PRAKASH (1.1); MEET WITH J.RUTHERFORD RE: SAME (0.4); FURTHER REVIEW POTENTIAL EXHIBITS FOR DEPOSITIONS OF R.RIECKER AND R.PRAKASH (2.8); REVISE OUTLINE FOR R.RIECKER DEPOSITION (0.7); EMAILS WITH TEAM RE: SAME (0.2); FURTHER REVISE M.MEGHJI DRAFT DECLARATION AND CALL WITH E.CHOI RE COMMENTS TO SAME (0.6). | | | | |
| 08/19/19 | Friedmann, Jared R. | 0.60 | 675.00 | 003 | 57143810 |
| | REVIEW SCHOOL DISTRICT SETTLEMENT PROPOSAL RE: EDA FUNDS (0.1); EMAILS WITH K.FLOREY RE: SAME (0.1); CALL WITH K.FLOREY RE SAME AND NEXT STEPS (0.2); EMAILS WITH JMISHKIN AND S.SINGH RE: SAME AND NEXT STEPS AND STRATEGY (0.2). | | | | |
| 08/19/19 | Mishkin, Jessie B. | 5.40 | 5,670.00 | 003 | 57243742 |
| | DISCUSS APA DISPUTE BRIEF WITH J. FRIEDMANN (.4); DRAFT AND REVISE SAME (4.5); CALL WITH O. PESHKO RE: AUGUST 22 HEARING (.1); STRATEGIZE RE: EDA FUNDS SCHOOL DISTRICT DISPUTE (.4). | | | | |
| 08/19/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 003 | 57123693 |
| | COORDINATE NAME CHANGE AGREEMENT WITH TRANSFORM (0.4); REVIEW OVERSEAS COUNSEL CONFIRMATION ITEMS (1.2). | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 57149710 |
| | CORRESPOND WITH WEIL TEAM RE TSA OBLIGATIONS. | | | | |
| 08/19/19 | Choi, Erin Marie | 0.40 | 392.00 | 003 | 57149203 |
| | CONDUCT ESTOPPEL AND ACQUIESCENCE RESEARCH IN CONNECTION WITH SUPPLEMENTAL APA BRIEF (0.4). | | | | |
| 08/19/19 | Peene, Travis J. | 0.80 | 192.00 | 003 | 57150564 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND AGREED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION) TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/19/19 | Cameau, Elayne J. | 0.90 | 319.50 | 003 | 57158724 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DEPOSTION MATERIALS FOR J. RUTHERFORD. | | | | |
| 08/20/19 | Epstein, Michael A.<br>WORK RE TSA. | 0.40 | 600.00 | 003 | 57141030 |
| 08/20/19 | Silbert, Gregory<br>REVIEW DRAFT NOTICE OF APPEAL. | 0.10 | 115.00 | 003 | 57152662 |
| 08/20/19 | Friedmann, Jared R.<br>CALLS AND EMAILS WITH J.MISHKIN RE: POTENTIAL COUNTEROFFER TO SCHOOL DISTRICT RE: EDA FUNDS (0.4); REVIEW AND ANALYZE TRANSCRIPT OF HEARING IN COOK COUNTY RE: SCHOOL DISTRICT'S MOTION TO AMEND THE COMPLAINT (0.5); EMAILS WITH TEAM RE: NEXT STEPS (0.1). | 1.00 | 1,125.00 | 003 | 57143800 |
| 08/20/19 | Friedmann, Jared R.<br>FURTHER PREPARE FOR DEPOSITION OF R.RIECKER (0.8); EMAILS TO TEAM RE: PRIOR DEPOSITION TESTIMONY ON AVAILABLE CASH (0.1); MEET WITH J.RUTHERFORD RE: PREPARING FOR DEPOSITIONS OF R.RIECKER AND R.PRAKASH (0.5); ATTEND DEPOSITION OF R.PRAKASH (2.3); MEET WITH J.RUTHERFORD AND N.WEBER TO PREPARE FOR DEPOSITION OF R.RIECKER (1.3); TAKE DEPOSITION OF R.RIECKER (2.7); MEET WITH J.RUTHERFORD AND N.WEBER RE: SAME AND NEXT STEPS IN CONNECTION WITH APA DISPUTE (0.4); CALL WITH J.MISHKIN RE: SAME (0.1). | 8.20 | 9,225.00 | 003 | 57143809 |
| 08/20/19 | Genender, Paul R.<br>REVIEW APA DEPOSITION TRANSCRIPTS FOR PRAKASH AND RIECKER. | 0.90 | 1,057.50 | 003 | 57261010 |
| 08/20/19 | Mishkin, Jessie B.<br>SCHOOL DISTRICT / EDA FUNDS LITIGATION STRATEGY DISCUSSIONS WITH WEIL TEAM (.5); DISCUSS APA DISPUTE BRIEF UPDATE WITH WEIL TEAM (.4) PREPARE FOR AND PREPARE W. MURPHY FOR RETIREE OBLIGATION HEARING (4.5); CALL WITH J. LAWLOR RE: RETIREE OBLIGATION HEARING AND VARIOUS FOLLOWUP CORRESPONDENCE RE: SAME (1.4). | 6.80 | 7,140.00 | 003 | 57149073 |
| 08/20/19 | Leslie, Harold David<br>CONDUCT RESEARCH AND DRAFT MOTION FOR RECONSIDERATION OF ABSTENTION AS TO EDA TURNOVER MOTION. | 3.90 | 3,588.00 | 003 | 57158647 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Rutherford, Jake Ryan | 6.80 | 5,372.00 | 003 | 57137340 |
| | ATTEND DEPOSITIONS OF R. PRAKASH AND R. RIECKER (6.8). | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 57149779 |
| | CORRESPOND WITH WEIL TEAM, MIII RE APA RECONCILIATIONS. | | | | |
| 08/20/19 | Choi, Erin Marie | 4.70 | 4,606.00 | 003 | 57148858 |
| | REVISE M. MEGHJI DECLARATION BASED ON COMMENTS FROM J. FRIEDMANN (1.4); CONDUCT FURTHER ESTOPPEL AND ACQUIESCENCE RESEARCH IN CONNECTION WITH SUPPLEMENTAL APA BRIEF WHILE ATTEND R. PRAKASH DEPOSITION VIA PHONE (2.6); DRAFT ESTOPPEL ARGUMENT BASED RE: SAME (0.7). | | | | |
| 08/21/19 | Singh, Sunny | 0.60 | 720.00 | 003 | 57153483 |
| | CALL WITH CLEARY RE: APA DISPUTES. | | | | |
| 08/21/19 | Genender, Paul R. | 0.20 | 235.00 | 003 | 57261157 |
| | EMAILS WITH M-III RE: APA ISSUES AND FUNDS. | | | | |
| 08/21/19 | Mishkin, Jessie B. | 3.00 | 3,150.00 | 003 | 57261154 |
| | FURTHER REVISE AND DISCUSS APA DISPUTE BRIEFING WITH WEIL TEAM (2.2); DRAFT W. MURPHY REDIRECT EXAM (.8). | | | | |
| 08/21/19 | Bednarczyk, Meggin | 1.10 | 759.00 | 003 | 57146067 |
| | REVIEW REGISTERED IP DOCUMENTATION REQUESTS FROM TRANSFORM (.5), CORRESPOND WITH M. THOMPSON RE: PREFERENCE ACTIONS (.2), CORRESPOND WITH M. EPSTEIN RE: LICENSE AGREEMENT ROYALTY QUESTION (.4). | | | | |
| 08/21/19 | Van Groll, Paloma | 0.60 | 525.00 | 003 | 57173538 |
| | REVIEW 2014 DECLARATION. | | | | |
| 08/21/19 | Thompson, Maryann | 0.40 | 224.00 | 003 | 57150914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH M. BEDNARCYZK AND N. HWANGPO RE: CERTAIN POST-CLOSE ACTIONS AND ISSUES. | | | | |
| 08/21/19 | Leslie, Harold David | 0.80 | 736.00 | 003 | 57163072 |
| | REVISE MOTION TO RECONSIDER ABSTENTION RE: EDA TURNOVER (0.8). | | | | |
| 08/21/19 | Rutherford, Jake Ryan | 6.90 | 5,451.00 | 003 | 57137282 |
| | REVISE AND SUPPLEMENT SUPPLEMENTAL MEM. OF LAW RE: APA ADVERSARY COMPLAINT. | | | | |
| 08/21/19 | Choi, Erin Marie | 5.40 | 5,292.00 | 003 | 57148878 |
| | DRAFT ESTOPPEL AND ACQUIESCENCE ARGUMENT FOR APA BRIEF (3.1), ADD RIECKER DEPOSITION CITES TO SAME (0.4), CONFER WITH J. FRIEDMANN REGARDING COMMENTS TO SAME (0.5), AND MAKE FURTHER EDITS IN VIEW OF COMMENTS (1.4). | | | | |
| 08/21/19 | Haiken, Lauren C. | 3.10 | 1,178.00 | 003 | 57203769 |
| | EXTRACT DATA FROM DOCUMENTS AT THE REQUEST OF D. RICHARDS. | | | | |
| 08/21/19 | Cameau, Elayne J. | 0.60 | 213.00 | 003 | 57158692 |
| | PREPARE REQUESTED REVIEW OF MATERIALS FOR E. CHOI (.4); DOCKET RESEARCH REGARDING APPEALS (.2). | | | | |
| 08/22/19 | Silbert, Gregory | 0.10 | 115.00 | 003 | 57152477 |
| | CONFER WITH P. GENENDE AND E. CHOI RE NOTICE OF APPEAL, RELATED CASE. | | | | |
| 08/22/19 | Singh, Sunny | 0.40 | 480.00 | 003 | 57153776 |
| | CALL WITH WEIL AND MIII RE: APA LITIGATION (.4). | | | | |
| 08/22/19 | Friedmann, Jared R. | 7.40 | 8,325.00 | 003 | 57143759 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT RESPONSE TO TRANSFORM'S SUPPLEMENTAL APA BRIEF (6.0); CALLS WITH J.MISHKIN AND E.CHOI REGARDING SAME (0.5); EMAILS WITH J.RUTHERFORD REGARDING SAME AND GOOD DECLARATION (0.3); CALL WITH C.GOOD REGARDING NEGOTIATIONS WITH TRANSFORM REGARDING APA DISPUTES (0.3); CALL WITH J.MISHKIN AND E.CHOI REGARDING NEXT STEPS REGARDING FINALIZING BRIEF AND DECLARATIONS (0.3). | | | | |
| 08/22/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 003 | 57143826 |
| | REVIEW DRAFT MOTION TO RECONSIDER ABSTENTION OF EDA FUNDS ISSUE (0.4); CALL WITH D.LESLIE REGARDING SAME (0.2); CALL WITH K.FLOREY REGARDING SETTLEMENT PROPOSAL (0.3). | | | | |
| 08/22/19 | Genender, Paul R. | 1.30 | 1,527.50 | 003 | 57262778 |
| | WORK ON APA SUPPLEMENTAL BRIEF ON OPEN ISSUES. | | | | |
| 08/22/19 | Mishkin, Jessie B. | 4.80 | 5,040.00 | 003 | 57262777 |
| | FURTHER REVISE APA DISPUTE BRIEF AND VARIOUS CALLS WITH WEIL TEAM RE: SAME. | | | | |
| 08/22/19 | Bednarczyk, Meggin | 0.10 | 69.00 | 003 | 57146040 |
| | CORRESPOND WITH M. THOMPSON RE: IP REQUESTS FROM TRANSFORM. | | | | |
| 08/22/19 | Guthrie, Hayden | 3.00 | 2,850.00 | 003 | 57138497 |
| | CALL WITH MIII REGARDING MEXICO VALUATIONS (0.5); COORDINATE MEXICO SHARE SALE WITH MEXICO COUNSEL (0.4); REVIEW POST-LOSING CHECKLIST (0.5); REVIEW SERVICES AGREEMENT AND ONGOING BUYER AND SELLER SERVICES (1.1); REVIEW MEXICO SALE DOCUMENTATION (0.5). | | | | |
| 08/22/19 | Thompson, Maryann | 1.10 | 616.00 | 003 | 57151485 |
| | REVIEW TSA RE: CERTAIN ISSUES ARISING POST-CLOSE (); COMMUNICATIONS WITH M. BEDNARCYZK REGARDING SAME (); COMMUNICATIONS RELATED TO OBLIGATIONS UNDER THE APA WITH M. BEDNARCYZK, R. SINGER AND H. GUTHRIE (). | | | | |
| 08/22/19 | Leslie, Harold David | 0.50 | 460.00 | 003 | 57158656 |
| | REVISE MOTION TO RECONSIDER ABSTENTION RE: EDA TURNOVER MOTION. | | | | |
| 08/22/19 | Rutherford, Jake Ryan | 3.80 | 3,002.00 | 003 | 57156880 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND SUPPLEMENT MEMO OF LAW IN SUPPORT OF MOT. TO ENFORCE (3.8). | | | | |
| 08/22/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 57149452 |
| | CORRESPOND WITH WEIL TEAM RE DISCOVERY. | | | | |
| 08/22/19 | Haiken, Lauren C. | 0.90 | 342.00 | 003 | 57204060 |
| | WORK WITH VENDOR TO CORRECT ISSUES WITH CUSTODIAN DETAILS PER J. RUTHERFORD. | | | | |
| 08/22/19 | Cameau, Elayne J. | 3.10 | 1,100.50 | 003 | 57158745 |
| | REVIEW SUPPLEMENTAL BRIEF AND RESEARCH FOR AND DRAFT MISHKIN DECLARATION FOR SAME. | | | | |
| 08/23/19 | Friedmann, Jared R. | 6.30 | 7,087.50 | 003 | 57143713 |
| | REVIEW AND REVISE DECLARATIONS OF C.GOOD AND M.MEGHJI (0.7); CALLS RE: COMMENTS TO SAME WITH J.RUTHERFORD AND E.CHOI (0.8); REVIEW UCC'S COMMENTS TO SAME AND EMAILS WITH TEAM RE: COORDINATING ON IMPLEMENTATION OF SAME (0.6); FURTHER REVIEW/EDIT DRAFT RESPONSE TO TRANSFORM'S SUPPLEMNTAL BRIEF RE: APA ISSUES (2.4); EMAILS AND CALLS WITH J.MISHKIN, E.CHOI AND J.RUTHERFORD RE: FINALIZING DECLARATIONS, BRIEF AND EXHIBITS TO DECLARATIONS IN SUPPORT OF BRIEF (1.2); CALL WITH N.WEBER RE: TRANSFORM'S REQUEST FOR ADDITONAL DOCUMENTS (0.3); EMAILS WITH TRANSFORM RE: REQUEST FOR ADDITIONAL DOCUMENTS IN CONNECTION WITH APA DISPUTE (0.1); EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 08/23/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 003 | 57152134 |
| | COMMUNICATE WITH WEIL TEAM AND CLEARY RE APA SETTLEMENT ISSUES. | | | | |
| 08/23/19 | Genender, Paul R. | 2.20 | 2,585.00 | 003 | 57157909 |
| | WORK ON AND REVIEW APA BRIEF (.7); WORK AND COMMENT ON MEGHJI DECLARATION IN SUPPORT OF APA BRIEF (.8); CALL WITH MR. MEGHJI RE: SAME (.1); EMAILS WITH CLEARY RE: ADDITIONAL DISCOVERY SOUGHT (AFTER THE DISCOVERY CUTOFF) (.2); PLANNING FOR GOOD AND MEGHJI DEPOSITIONS ON 8/28 AND 8/29 (.4). | | | | |
| 08/23/19 | Mishkin, Jessie B. | 6.80 | 7,140.00 | 003 | 57149335 |
| | FURTHER REVISE AND OVERSEE FILING OF APA DISPUTE PAPERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Thompson, Maryann | 0.20 | 112.00 | 003 | 57151646 |
| | COMMUNICATIONS WITH BUYER AND K. TUMSUDEN REGARDING OUTSTANDING ISSUES ARISING POST-CLOSE. | | | | |
| 08/23/19 | Leslie, Harold David | 3.30 | 3,036.00 | 003 | 57163073 |
| | CONDUCT RESEARCH AND DRAFT MOTION TO RECONSIDER ABSTENTION RE: EDA TURNOVER MOTION. | | | | |
| 08/23/19 | Rutherford, Jake Ryan | 8.10 | 6,399.00 | 003 | 57156263 |
| | REVISE AND SUPPLEMENT SECOND SUPP. GOOD DECLARATION (2.1); REVISE AND SUPPLEMENT SUPPL. MEM. OF LAW IN SUPPORT OF SUPPL. MOTION TO ENFORCE (3.5); FINALIZE SECOND SUPP. GOOD DECLARATION AND SUPPL. MEM. OF LAW IN SUPPORT OF SUPPL. MOTION TO ENFORCE FOR FILING (2.5). | | | | |
| 08/23/19 | Hwangpo, Natasha | 2.10 | 1,995.00 | 003 | 57149671 |
| | REVIEW AND REVISE APA SUPPLEMENTAL BRIEFING (1.8); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 08/23/19 | Choi, Erin Marie | 4.80 | 4,704.00 | 003 | 57149701 |
| | FURTHER REVIEW AND REVISE DRAFT SUPPLEMENTAL APA BRIEF AND M. MEGHJI DECLARATION, WORK WITH TEAM TO ENSURE FILING OF SAME, AND SERVE COURTESY COPIES OF AS-FILED DOCUMENTS ON ESL AND UCC (3.9); REVIEW AND PROVIDE INSTRUCTIONS WITH RESPECT TO 506(C) APPEAL CIVIL COVER SHEET AND RELATEDNESS STATEMENT (0.9). | | | | |
| 08/23/19 | Haiken, Lauren C. | 0.40 | 152.00 | 003 | 57203884 |
| | DETAIL SEARCH INSTRUCTIONS AND RESULTS FOR J. RUTHERFORD. | | | | |
| 08/23/19 | Hahn, Winfield | 10.40 | 2,652.00 | 003 | 57251480 |
| | REVISE MEMORANDUM OF LAW IN OPPOSITION TO ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF SUPPLEMENTAL MOTION TO ENFORCE ASSET PURCHASE AGREEMENT AND SUPPORTING DOCUMENTS FOR FILING. | | | | |
| 08/23/19 | Peene, Travis J. | 2.20 | 528.00 | 003 | 57150205 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF MOHSIN Y. MEGHJI IN SUPPORT OF THE DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4976] (0.6); ASSIST WITH PREPARATION, FILE AND SERVE DECLARATION OF JESSIE B. MISHKIN IN SUPPORT OF DEBTORS' SUPPLEMENTAL BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4975] (0.6); ASSIST WITH PREPARATION, FILE AND SERVE SECOND SUPPLEMENTAL DECLARATION OF CHRISTOPHER A. GOOD IN SUPPORT OF THE DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4977] (0.5); ASSIST WITH PREPARATION, FILE AND SERVE THE SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM HOLDCO LLC'S ADVERSARY COMPLAINT AND IN FURTHER SUPPORT OF DEBTORS' SUPPLEMENTAL MOTION TO ENFORCE THE ASSET PURCHASE AGREEMENT [ECF NO. 4973] (0.5).

| 08/23/19 | Cameau, Elayne J. | 6.00 | 2,130.00 | 003 | 57158681 |

RESEARCH REQUESTED DOCUMENTS FOR J. RUTHERFORD (.2); FINALIZE DECLARATIONS FOR MISHKIN, GOOD, AND MEGHJI (5.8).

| 08/24/19 | Singh, Sunny | 1.00 | 1,200.00 | 003 | 57153772 |

CALL WITH CLEARY RE: APA DISPUTES (.5); CALL WITH WEIL TEAM RE: SAME (.5).

| 08/24/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57143785 |

CALL WITH BFR AND LITIGATION TEAMS RE: STATUS OF APA DISPUTES AND POTENTIAL SETTLEMENT AVENUES (0.4); EMAILS WITH N.WEBER RE: SAME (0.1); EMAILS WITH CLEAR RE: REQUEST FOR ADDDITOINAL DOCUMENTS IN CONNECTION WITH APA DISPUTE (0.1); EMAIL WITH LITIGATION TEAM RE: NEXT STEPS RE: PREPARING FOR APA HEARING ON 9/12 (0.2).

| 08/24/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 003 | 57151884 |

COMMUNICATE WITH WEIL TEAM AND CLEARY RE APA SETTLEMENT ISSUES.

| 08/24/19 | Genender, Paul R. | 0.80 | 940.00 | 003 | 57262954 |

EMAILS WITH M-III RE: POTENTIAL APA RECOVERIES (.2); EMAILS RE: APA DISCOVERY MATTERS (.2); PREPARE FOR APA DEPOSITIONS ON 8/28 AND 8/29 (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/24/19 | Hwangpo, Natasha | 0.90 | 855.00 | 003 | 57149642 |
| | CALLS WITH WEIL TEAM RE APA DISPUTES (.6); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 08/24/19 | Choi, Erin Marie | 0.40 | 392.00 | 003 | 57149553 |
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING APA ADD UP AND UPDATE ON SETTLEMENT DISCUSSIONS WITH ESL (0.4). | | | | |
| 08/25/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57157812 |
| | EMAILS RE: APA DISCOVERY. | | | | |
| 08/26/19 | Odoner, Ellen J. | 0.30 | 480.00 | 003 | 57263074 |
| | CONFER WITH J. RUTHERFORD RE: LITIGATION. | | | | |
| 08/26/19 | Epstein, Michael A. | 0.60 | 900.00 | 003 | 57162663 |
| | WORK RE TRADEMARKS (.2); WORK RE EAST- PENN (.4). | | | | |
| 08/26/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 57196695 |
| | EMAIL WITH J.MISHKIN RE: TRANSFORM'S MOST RECENT DISCOVERY REQUESTS AND PREPARING FOR MEET AND CONFER RE: SAME (0.2); EMAILS WITH TEAM RE: STRATEGY IN LIGHT OF CLEARY'S POSITION DURING M&C (0.2). | | | | |
| 08/26/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57196772 |
| | CALL WITH K.FLOREY RE: POTENTIAL RESOLUTION OF EDA ISSUE AND NEXT STEPS (0.1); CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 08/26/19 | Genender, Paul R. | 2.50 | 2,937.50 | 003 | 57200282 |
| | PREPARE SESSION WITH M-III FOR C. GOOD'S DEPOSITION (2.0); FOLLOW UP FROM SAME (.2); MEET AND CONFER WITH CLEARY TEAM ON SUPPOSED APA DISCOVERY (.3). | | | | |
| 08/26/19 | Mishkin, Jessie B. | 4.20 | 4,410.00 | 003 | 57195072 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PREPARE C. GOOD FOR DEPOSITION (3.2); COMMUNICATIONS WITH VILLAGE COUNSEL AND J. FRIEDMANN RE EDA FUNDS LITIGATION (.5); REVIEW AND COMMENT ON EDA DISPUTE RECONSIDERATION BRIEF (.5). | | | | |
| 08/26/19 | Guthrie, Hayden | 1.00 | 950.00 | 003 | 57158062 |
| | REVIEW MEXICO ROFR NOTICE (0.6); CORRESPOND WITH MAURITIUS COUNSEL (0.4). | | | | |
| 08/26/19 | Thompson, Maryann | 1.20 | 672.00 | 003 | 57163485 |
| | COMMUNICATIONS WITH ESTATE RE: EXECUTION OF CERTAIN DOCUMENTS (.2); MEETING WITH M. EPSTEIN RE: CERTAIN OUTSTANDING ISSUES RELATED TO THE TSA AND APA (.4); COMMUNICATIONS AND CALLS WITH H. GUTHRIE REGARDING ISSUES RELATED TO THE TSA (.2); REVIEW CERTAIN AGREEMENTS RELATED TO ISSUES ARISING UNDER THE TRANSACTION DOCUMENTS (.4). | | | | |
| 08/26/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 003 | 57162846 |
| | CALL WITH C. GOOD RE: APA DEPOSITION. | | | | |
| 08/26/19 | Choi, Erin Marie | 0.40 | 392.00 | 003 | 57196622 |
| | EMAIL G. SILBERT AND P. GENENDER REGARDING STAY OF APPEAL (0.1); EMAIL WITH WEIL TEAM REGARDING ADDITIONAL TASKS IN CONNECTION WITH APA ISSUES (0.1); EMAIL M. MEGHJI REGARDING DEPOSITION DATE AND LOCATION, DEPOSITION PREPARATION, AND MATERIALS FOR REVIEW (0.2). | | | | |
| 08/26/19 | Ting, Lara | 0.60 | 216.00 | 003 | 57202356 |
| | ASSIST J. RUTHERFORD PREPARE CLIENT FILES FOR REVIEW (.3); COORDINATE WITH VENDOR XACT FOR SUPPLEMENTAL PRODUCTIONS (.3). | | | | |
| 08/26/19 | Morris, Sharron | 0.70 | 248.50 | 003 | 57201659 |
| | PREPARE FOR UPCOMING DEPOSITION (MEGHJI) (.2); MULTIPLE EMAILS AND WORK SESSION WITH TEAM REGARDING PREPARATIONS FOR SAME AND STATUS (.5). | | | | |
| 08/27/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 003 | 57196937 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT MOTION TO MOVE EDA ISSUES BACK TO BANKRUPTCY COURT (0.8); EMAILS WITH J.MISHKIN AND D.LESLIE RE: EDITS AND COMMENTS TO DRAFT BRIEF (0.2); EMAIL TO K.FLOREY RE: DRAFT BRIEF (0.1); EMAILS WITH TEAM RE: DISCOVERY SOUGHT BY CLEARY RE: CARVE-OUT (0.1).

| 08/27/19 | Genender, Paul R. | 3.30 | 3,877.50 | 003 | 57200198 |

PREPARE FOR DEPOSITIONS OF C. GOOD AND M. MEGHJI, INCLUDING REVIEW AND STUDY OF BRIEFING AND DECLARATIONS.

| 08/27/19 | Mishkin, Jessie B. | 2.70 | 2,835.00 | 003 | 57195491 |

DISCUSS EDA FUNDS RECONSIDERATION BRIEF WITH D. LESLIE, J. FRIEDMANN AND LOCAL COUNSEL (.5) REVIEW AND COMMENT ON WILMINGTON TRUST RFP RESPONSES AND OBJECTIONS (.7) REVIEW AND DISCUSS DOCUMENT PRODUCTION WITH J. RUTHERFORD (1); PREPARE C. GOOD FOR DEPOSITION (.5).

| 08/27/19 | Leslie, Harold David | 3.30 | 3,036.00 | 003 | 57201851 |

REVISE MOTION FOR RECONSIDERATION OF ABSTENTION ORDER RE: EDA FUNDS.

| 08/27/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 003 | 57202173 |

CALLS WITH MIII RE DEPOSITION PREP (.4); CORRESPOND WITH WEIL TEAM RE EDA ABSTENTION MOTION (.3); RESEARCH PRECEDENT RE SAME (.6); CORRESPOND WITH WEIL TEAM RE DOCUMENT REQUESTS (.5); REVIEW AND ANALYZE RESPONSES RE SAME (.4).

| 08/27/19 | Ting, Lara | 1.50 | 540.00 | 003 | 57202239 |

DOWNLOAD AND ORGANIZE PRODUCTION SEARS_CONFIRM_001 (.3); QC SAME FOR TECHNICAL ACCURACY AND TRANSFER TO OPPOSING COUNSEL (1.2).

| 08/27/19 | Morris, Sharron | 6.30 | 2,236.50 | 003 | 57201567 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM REGARDING PREPARATIONS FOR CONTINUATION OF APA HEARING (.4); PREPARE SUMMARY CHART FOR SAME, INCLUDING REVIEW OF BRIEFING TO PULL DEPOSITION CITES (1.9); EMAILS REGARDING CIVIL COVER SHEET FOR 506(C) APPEAL AND RELATED CASE STATEMENT (.6); PREPARE SAME FOR FILING (.7); EMAILS WITH TEAM REGARDING CORRECTED HEARING TRANSCRIPT (.5); EMAILS WITH TEAM REGARDING UPCOMING DEADLINES REGARDING 507B AND 506C APPEALS (.5); WORK ON ADDITIONAL EXHIBITS FOR UPCOMING HEARING (.6); EMAILS REGARDING DRAFT OBJECTIONS TO SECOND LIEN HOLDERS DISCOVERY REQUESTS (.3); REVIEW DEBTORS RESPONSES AND OBJECTIONS TO WILMINGTON TRUST REQUESTS FOR PRODUCTION RELATING TO CONFIRMATION (.8). | | | | |
| 08/27/19 | Peene, Travis J. | 0.90 | 216.00 | 003 | 57171922 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF RELATEDNESS RE: THAT THIS ACTION BE FILED AS RELATED TO 19-CV-07660, 19-CV-07697 AND 19-CV-07782 (0.5); ASSIST WITH PREPARATION OF THE STATEMENT OF RELATEDNESS IN CASE NO. 19-08002 (0.4). | | | | |
| 08/28/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57196624 |
| | PREPARE FOR AND CALL WITH K.FLOREY RE: POTENTIAL RESOLUTION OF EDA ISSUE AND NEXT STEPS (0.2); CALL WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/28/19 | Friedmann, Jared R. | 0.20 | 225.00 | 003 | 57196645 |
| | CALL WITH J.MISHKIN RE: C.GOOD DEPOSITION AND NEXT STEPS (0.1); EMAILS WITH TEAM RE: RELEVANCE OF DOCUMENTS BEING SOUGHT BY TRANSFORM (0.1). | | | | |
| 08/28/19 | Mishkin, Jessie B. | 5.70 | 5,985.00 | 003 | 57196336 |
| | PREPARE FOR AND DEFEND C. GOOD DEPOSITION AND FOLLOW UP CORRESPONDENCE RE SAME (4.8); REVIEW EDA AMENDED FILINGS AND DISCUSS STRATEGIES WITH WEIL AND LOCAL COUNSEL TEAMS (.4); DRAFT APA DISPUTE DEPOSITION DESIGNATIONS (.5). | | | | |
| 08/28/19 | Namerow, Derek | 5.40 | 3,726.00 | 003 | 57200771 |
| | FINALIZE MEMORANDUM OF LICENSE AGREEMENT (.4); DRAFT EMAIL TO BUYER'S COUNSEL FOR TEXARKANA (.4); CORRESPOND WITH CTT RE: TROTWOOD CLOSING (.5); REVISE AND FINALIZE CLOSING DOCUMENTS (.9); REVIEW EMAILS FOR LANSING AND FOLLOWED UP WITH BUYER'S COUNSEL (.5); RESEARCH PRECEDENT FORMS FOR TX CLOSING DOCUMENTS (1.1); REVIEW VERNON LSA FOR A. LEWITT (.8); DRAFT VERNON DOCUMENTS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Rutherford, Jake Ryan | 5.10 | 4,029.00 | 003 | 57169302 |
| | ATTEND DEPOSITION OF C. GOOD. | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.50 | 475.00 | 003 | 57264567 |
| | CORRESPOND WITH SAME RE APA HEARING. | | | | |
| 08/28/19 | Choi, Erin Marie | 0.40 | 392.00 | 003 | 57196305 |
| | PARTICIPATE IN M. MEGHJI DEPOSITION PREPARATION SESSION. | | | | |
| 08/28/19 | Ting, Lara | 1.30 | 468.00 | 003 | 57202259 |
| | DOWNLOAD AND ORGANIZE PRODUCTION VOLUME SEARS_CONFIRM_002 (.2); QC SAME FOR TECHNICAL ACCURACY AND TRANSFER TO OPPOSING COUNSEL (1.1). | | | | |
| 08/28/19 | Morris, Sharron | 2.10 | 745.50 | 003 | 57201236 |
| | CONTINUE WORK ON ADDITIONAL EXHIBITS FOR UPCOMING HEARING. | | | | |
| 08/29/19 | Genender, Paul R. | 5.70 | 6,697.50 | 003 | 57200072 |
| | PREPARE FOR MEGHJI DEPOSITION (1.0); PRESENT M. MEGHJI FOR DEPOSITION AT CLEARY MIDTOWN (3.8); RECEIVE NOTICES FROM SDNY ABOUT 507B AND 506C APPEALS (.1); FOLLOW UP CALL WITH M. MEGHJI RE: HIS DEPOSITION (.1); REVIEW C. GOOD TRANSCRIPT (.7). | | | | |
| 08/29/19 | Rutherford, Jake Ryan | 4.20 | 3,318.00 | 003 | 57178159 |
| | ATTEND DEPOSITION OF M. MEGHJI RE: APA DISPUTE (4.2). | | | | |
| 08/29/19 | Ting, Lara | 4.80 | 1,728.00 | 003 | 57202170 |
| | CORDINATE WITH VENDOR XACT RE: PRODUCTION SPECIFICATIONS FOR VOLUME SEARS_CONFIRM_003 ( 3.5); DOWNLOAD AND ORGANIZE PRODUCTION VOLUME SEAR_CONFIRM_003 (.3); QC SAME FOR TECHNICAL ACCURACY (1.0). | | | | |
| 08/30/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 57196771 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH K.FLOREY RE: RESOLVING EDA FUNDS DISPUTE (0.2); CALL WITH D.LESLIE RE: DRAFTING STIPULATED ORDER IN CONNECTION WITH SAME (0.1); EMAILS TO TEAM AND M-III RE: SAME AND NEXT STEPS (0.1). | | | | |
| 08/30/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57264755 |
| | EMAILS RE: APA SETTLEMENTS. | | | | |
| 08/30/19 | Choi, Erin Marie | 0.10 | 98.00 | 003 | 57196283 |
| | CALL WITH J. CHEN AT AKIN GUMP REGARDING UPCOMING APPEAL DEADLINES. | | | | |
| 08/31/19 | Friedmann, Jared R. | 0.30 | 337.50 | 003 | 57196888 |
| | REVIEW EMAIL FROM CLEARY RE: SCOPE OF APA BRIEFING AND EMAILS WITH TEAM RE: SAME (0.1); EMAIL TO CLEARY RE: SAME (0.1); EMAILS WITH TEAM RE: STATUS OF PREPARATION FOR 9/12 HEARING ON APA DISPUTES (0.1). | | | | |
| 08/31/19 | Genender, Paul R. | 0.10 | 117.50 | 003 | 57199945 |
| | EMAILS RE: STATUS OF APA WORK STREAMS. | | | | |
| 08/31/19 | Morris, Sharron | 0.70 | 248.50 | 003 | 57201577 |
| | PREPARE DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (PRAKASH) (.6); EMAILS REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **530.50** | **$462,381.00** | | |
| 08/01/19 | Skrzynski, Matthew | 0.80 | 632.00 | 004 | 57040908 |
| | DISCUSS TEAM WORLDWIDE ISSUES WITH A. LEWITT. | | | | |
| 08/01/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 57046002 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57046469 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL M. ROSS RE: AUTOMATIC STAY STIPULATION (WILLIAMS) (0.1); REVIEW LEASE RE: IQ 900 MOTION (0.2). | | | | |
| 08/01/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 57080228 |
| | CORRESPONDENCE AND CALLS REGARDING UMBRELLA POLICY (.6); CORRESPONDENCE REGARDING STAY MATTERS (.2); CORRESPONDENCE REGARDING POSTPEITION SUITS (.3); CORRESPOND REGARDING JUIRIS MATTER (.1). | | | | |
| 08/01/19 | TumSuden, Kyle | 0.50 | 395.00 | 004 | 57095154 |
| | CONFER WITH E. SCHNITZER RE: STATUS OF AFRICA/MOLINARO ACTION AND OUTSTANDING DISPUTES RE: SAME (.3); REVISE AND UPDATE WORK-IN-PROCESS LIST, AND SEND SAME TO AUTOMATIC STAY TEAM (.2). | | | | |
| 08/01/19 | Stauble, Christopher A. | 0.30 | 121.50 | 004 | 57043819 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 08/02/19 | Skrzynski, Matthew | 1.00 | 790.00 | 004 | 57040739 |
| | DRAFT SUMMARY OF REMAINING AUTOMATIC STAY ISSUES TO AUTOMATIC STAY TEAM (0.7); CALL WITH S. SLONACKER RE J. ACOSTA LIFT STAY MOTION (0.3). | | | | |
| 08/02/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57046426 |
| | CALL M. ROSS RE: AUTO STAY STIPULATION. | | | | |
| 08/02/19 | TumSuden, Kyle | 0.10 | 79.00 | 004 | 57095161 |
| | CORRESPOND WITH E. SCHNITZER RE: EFFECT OF PLAN CONFIRMATION ON PENDING MOTIONS FOR STAY RELIEF. | | | | |
| 08/05/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 57232231 |
| | EMAILS RE PREFERENCE ISSUES. | | | | |
| 08/05/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57046139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH AUTO STAY MOVANTS (0.5); SUBMIT STIPULATION TO CHAMBERS FOR ENTRY (0.2). | | | | |
| 08/05/19 | Peshko, Olga F. | 0.50 | 460.00 | 004 | 57077360 |
| | CORRESPOND REGARDING STAY MATTERS (.2); CORRESPONDENCE REGARDING JUIRIS SETTLEMENT (.3). | | | | |
| 08/05/19 | TumSuden, Kyle | 0.30 | 237.00 | 004 | 57095140 |
| | SEND SUMMARY UPDATE EMAIL TO WEIL AUTOMATIC STAY TEAM RE: STATUS OF PENDING MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 08/05/19 | Stauble, Christopher A. | 0.60 | 243.00 | 004 | 57049946 |
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 08/06/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57054934 |
| | CALL WITH B. GRIFFITH REGARDING CALDER AND VOICE-MAIL C. TEDROWE REGARDING SAME (.1); CALL WITH C. TEDROWE (.1); AND FOLLOW UP CALL WITH C. TEDROWE (.1). | | | | |
| 08/06/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57051698 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/06/19 | Leslie, Harold David | 2.00 | 1,840.00 | 004 | 57081553 |
| | MEET WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 ORAL ARGUMENT (0.3); DRAFT AND REVISE ORAL ARGUMENT POINTS (1.4); PREPARE BRIEFING BOOKLET FOR J. FRIEDMANN (0.3). | | | | |
| 08/06/19 | Peshko, Olga F. | 0.40 | 368.00 | 004 | 57077455 |
| | CORRESPOND REGARDING AUTOMATIC STAY ISSUES. | | | | |
| 08/06/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 57095204 |
| | ATTEND WEEKLY, WEIL-ONLY CASE STRATEGY MEETING RE: OUTSTANDING SEARS - AUTOMATIC STAY MATTERS. | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 57061250 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OSHA LETTER REGARDING ST. CROIX (.2); CALL WITH A. LEWITT REGARDING PROPOSED RESPONSE (.3). | | | | |
| 08/07/19 | Mishkin, Jessie B. REVIEW NG MOTIONS TO STRIKE (.4). | 0.40 | 420.00 | 004 | 57327296 |
| 08/07/19 | Skrzynski, Matthew REVIEW MATERIALS RE: J. BENN PI INQUIRY AND MOTION TO MODIFY THE AUTOMATIC STAY. | 0.30 | 237.00 | 004 | 57054189 |
| 08/07/19 | Skrzynski, Matthew REVIEW MATERIALS AND DISCUSS PI INQUIRY WITH J. BENN. | 0.40 | 316.00 | 004 | 57054195 |
| 08/07/19 | DiDonato, Philip CORRESPOND WITH AUTOMATIC STAY MOVANTS. | 0.40 | 224.00 | 004 | 57071553 |
| 08/07/19 | Lewitt, Alexander G. DRAFT OSHA AUTOMATIC STAY LETTER. | 3.00 | 1,680.00 | 004 | 57109068 |
| 08/07/19 | Peshko, Olga F. CORRESPOND REGARDING NG RESPONSE AND REVIEW SAME (.4); CORRESPOND REGARDING JUIRIS SETTLEMENT (.2). | 0.60 | 552.00 | 004 | 57076593 |
| 08/07/19 | TumSuden, Kyle CORRESPOND WITH S. LEINHEISER AND L. JENCHEL OF TRANSFORM HOLDCO RE: E. SCHNITZER'S COMMENTS TO THE DRAFT STIPULATION RELATING TO THE WESTFIELD POLICY AND ASSERTION THAT DEBTORS ARE INDEMNIFIED BY WESTFIELD FOR ACTIONS SIMILAR TO THE AFRICA/MOLINARO PREPETITION ACTIONS, AND REQUEST INFORMATION AND DOCUMENTS RE: SAME (.4). | 0.40 | 316.00 | 004 | 57095136 |
| 08/08/19 | Marcus, Jacqueline REVIEW AND REVISE LETTER REGARDING OSHA VIOLATION IN ST. CROIX. | 0.40 | 550.00 | 004 | 57071341 |
| 08/08/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57074716 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND NEGOTIATE LIFT STAY STIPULATIONS. | | | | |
| 08/08/19 | DiDonato, Philip | 2.00 | 1,120.00 | 004 | 57071126 |
| | UPDATE AUTOMATIC STAY MOTION TRACKER (0.6), AND TEAM MEETING TO DISCUSS STAY MOTIONS (0.5); CORRESPOND WITH AUTO STAY MOVANTS (0.9). | | | | |
| 08/08/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 004 | 57108715 |
| | TURN COMMENTS OSHA AUTO STAY LETTER AND REVIEW (0.8); MEET WITH G. FAIL ON AUTO STAY STIPULATION (0.3); DRAFT AUTO STAY LETTER SUNSTATE EQUIPMENT (0.3). | | | | |
| 08/08/19 | Leslie, Harold David | 1.50 | 1,380.00 | 004 | 57081488 |
| | ANALYZE SCHOOL DISTRICT 300 BRIEFING AND DRAFT ORAL ARGUMENT POINTS (1.3); COMPILE LIFT STAY BRIEFING TO C. MCGRATH (0.2). | | | | |
| 08/08/19 | Peshko, Olga F. | 0.80 | 736.00 | 004 | 57072196 |
| | AUTOMATIC STAY TEAM MEETING (.5); REVIEW CORRESPONDENCE REGARDING STAY MATTERS (.3). | | | | |
| 08/08/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 004 | 57095156 |
| | CONFER WITH G. FAIL, O. PESHKO, AND P. DIDONATO RE: MOTIONS FOR RELIEF FROM THE AUTOMATIC STAY TO BE HEARD AT AUGUST 22 OMNIBUS HEARING, AND GENERAL STATUS, STRATEGY, AND NEXT STEPS RELATED TO SAME (.5); CONFER WITH G. FAIL RE: CERTAIN DISPUTES RAISED BY MOVANTS' COUNSEL RELATED TO THE AFRICA/MOLINARO STAY RELIEF MATTER (.3); CONFER AND CORRESPOND WITH E. SCNITZER RE: STATUS OF DRAFT AFRICA/MOLINARO STIPULATION FOR LIMITED RELIEF FROM THE AUTOMATIC STAY (.2); REVISE DRAFT AFRICA/MOLINARO STIPULATION FOR LIMITED RELIEF FROM THE AUTOMATIC STAY TO REFLECT COMMENTS AND DISCUSSIONS WITH THE DEBTORS, G. FAIL, COUNSEL TO MOVANTS, AND COUNSEL TO CHUBB, AND SEND SAME TO MOVANTS' COUNSEL FOR REVIEW AND COMMENTS (1.1); SEND COPIES OF THE CURRENT, REVISED DRAFT TO THE COMPANY AND COUNSEL TO CHUBB, ALONG WITH EXPLANATORY COVER EMAILS DETAILING THE REVISIONS, FOR THEIR RESPECTIVE REVIEW AND COMMENT (.2); PREPARE DRAFT NOTICE OF PRESENTMENT TO BE FILED WITH THE AFRICA/MOLINARO STAY RELIEF STIPULATION (.3). | | | | |
| 08/09/19 | Fail, Garrett | 0.10 | 130.00 | 004 | 57074358 |
| | CONFER WITH O. PESHKO RE PENDING STAY MATTERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/19 | Peshko, Olga F. | 1.10 | 1,012.00 | 004 | 57075824 |
| | CORRESPONDENCE REGARDING STAY MATTERS AND POSTPETITION ACTIONS (.7); CONFER WITH G FAIL RE SAME (.2); CORRESPONDENCE REGARDING DISCOVERY REQUESTS (.2). | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57118283 |
| | EMAIL REGARDING RESOLUTION OF BRE STAY RELIEF. | | | | |
| 08/12/19 | DiDonato, Philip | 1.40 | 784.00 | 004 | 57191738 |
| | UPDATE AUTO STAY TRACKER (0.8); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.6). | | | | |
| 08/12/19 | Peshko, Olga F. | 0.20 | 184.00 | 004 | 57387029 |
| | CORRESPOND REGARDING STAY AND D&O QUESTIONS (.2). | | | | |
| 08/13/19 | Marcus, Jacqueline | 0.60 | 825.00 | 004 | 57118185 |
| | CALL WITH C. TEDROWE REGARDING BRE AGREEMENT (.3); REVIEW C. TEDROWE RIDER TO AGREEMENT AND EMAIL REGARDING SAME (.3). | | | | |
| 08/13/19 | DiDonato, Philip | 2.00 | 1,120.00 | 004 | 57191694 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (1.1); MEETING TO DISCUSS STATUS OF STAY MOTIONS AND INFORMAL REQUESTS (0.9). | | | | |
| 08/13/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 57122657 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT 300 IL ACTION AMENDED COMPLAINT AND RELATED EMAILS. | | | | |
| 08/14/19 | Marcus, Jacqueline | 0.70 | 962.50 | 004 | 57118687 |
| | EMAIL REGARDING CALDER LIFT STAY HEARING (.2); OFFICE CONFERENCE WITH A. LEWITT REGARDING ST. CROIX OSHA PROCEEDING (.3); EMAILS REGARDING BRE AGREEMENT (.1); EMAIL REGARDING QBE LIFT STAY STIPULATION (.1). | | | | |
| 08/14/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 57243717 |
| | PREPARE FOR SCHOOL DISTRICT MOTION TO AMEND HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57191451 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/14/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57187864 |
| | DRAFT OSHA ST. CROIX LETTER (0.5); ; CALL AND MEETING WITH C. STAUBLE RE: OSHA ACTIONS (0.2); PRINT OSHA DOCUMENTS FOR REVIEW WITH J. MARCUS (0.1); MEETING WITH J. MARCUS ON OSHA ACTIONS (0.2). | | | | |
| 08/14/19 | Leslie, Harold David | 3.30 | 3,036.00 | 004 | 57121914 |
| | ANALYZE AND DRAFT OUTLINE OF SCHOOL DISTRICT 300 LEGAL ISSUES AND AMENDED COMPLAINT. | | | | |
| 08/15/19 | Singh, Sunny | 0.30 | 360.00 | 004 | 57118526 |
| | CALL WITH J. FRIEDMANN RE: CHICAGO SCHOOL BOARD. | | | | |
| 08/15/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 004 | 57109045 |
| | CALL WITH D.MARTIN AND J.MISHKIN RE: SCHOOL DISTRICT'S HEARING TO AMEND COMPLAINT AND COURT'S COMMENTS AND RULING IN CONNECTION WITH SAME AND NEXT STEPS AND STRATEGY (0.3); MEET WITH J.MISHKIN AND N.WEBER RE: SAME (0.3); CALL WITH S.SINGH RE: SAME (0.2); CALL WITH K.FLOREY RE: SAME AND POTENTIAL RESOLUTION (0.3); REVIEW COURT ORDER ON AMENDED COMPLAINT AND EMAILS WITH D.MARTIN RE: SAME (0.2); EMAILS WITH D.LESLIE RE: COMMENTS BY SCHOOL DISTRICT ON THE RECORD REGARDING TIMING OF DECISION FROM ILLINOIS COURT (0.2). | | | | |
| 08/15/19 | Cohen, Dori Y. | 0.20 | 184.00 | 004 | 57118254 |
| | REVIEW STIPULATION OF VOLUNTARY SETTLEMENT AGREEMENT AND CORRESPONDENCE RE SAME. | | | | |
| 08/15/19 | DiDonato, Philip | 1.40 | 784.00 | 004 | 57192278 |
| | CORRESPOND WITH AUTO STAY MOVANTS (.5); DRAFT STIPULATIONS FOR RELIEF FROM THE AUTOMATIC STAY (.9). | | | | |
| 08/15/19 | Leslie, Harold David | 2.30 | 2,116.00 | 004 | 57122145 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT OUTLINE OF SCHOOL DISTRICT 300 ISSUES (1.0); REVIEW SD300 COURT ORDER RE: SCHEDULING (0.1); PREPARE SUMMARY AND EXCERPTS OF COUNSEL'S REPRESENTATIONS AT BANKRUPTCY HEARING RE: SD300 LITIGATION (1.2). | | | | |
| 08/15/19 | TumSuden, Kyle | 0.40 | 316.00 | 004 | 57116986 |
| | CORRESPOND WITH D. EILSER, TRIAL COUNSEL TO DEBTORS AND CHUBB RE: INSURANCE MATTERS, REGARDING CERTAIN COMMENTS TO AFRICA/MOLINARO STAY RELIEF STIPULATION (.4). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57118536 |
| | REVIEW FINAL DRAFT OF BRE SETTLEMENT AND EMAIL REGARDING SAME (.3). | | | | |
| 08/16/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 57191685 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 08/16/19 | DiDonato, Philip | 1.00 | 560.00 | 004 | 57192504 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 08/16/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 004 | 57187959 |
| | EMAIL Z. LANIER ON TWW INDEMNITY (0.1); INDEMNIFICATION RESEARCH (1.4). | | | | |
| 08/16/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 004 | 57117254 |
| | CONFER AND CORRESPOND WITH E. SCHNITZER, AND COUNSEL TO CHUBB, AND THE DEBTORS RE: STATUS OF AFRICA/MOLINARO STAY STIPULATION, AND FINALIZE SAME FOR FILING AND SERVICE (1.5). | | | | |
| 08/16/19 | Stauble, Christopher A. | 0.40 | 162.00 | 004 | 57221298 |
| | FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: ESTATE OF BREANNA N. AFRICA. | | | | |
| 08/17/19 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 57108682 |
| | EMAILS WITH K.FLOREY RE: POTENTIAL SETTLEMENT OF EDA FUNDS (0.2); EMAILS WITH S.SINGH RE: SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/17/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 004 | 57109004 |
| | RESEARCH INDEMNIFICATION RE: TEAM WORLDWIDE. | | | | |
| 08/18/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 004 | 57109063 |
| | RESEARCH INDEMNIFICATION RE; TEAM WORLDWIDE AUTO STAY MOTION (1.0); CALL WITH E. CHOI RE: SAME (0.4). | | | | |
| 08/19/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57147742 |
| | CALLS WITH PLAINTIFFS SEEKING TO LIFT STAY WITH O. PESHKO. | | | | |
| 08/19/19 | Bednarczyk, Meggin | 0.10 | 69.00 | 004 | 57146077 |
| | CORRESPOND WITH N. HWANGPO RE: PREFERENCE ACTIONS. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57188222 |
| | REVIEW INDEMNIFICATION RESEARCH (0.3); CONDUCT RESEARCH FOR N. HWANGPO VIOLATION OF THE AUTOMATIC STAY (0.5); MEETING WITH O. PESHKO ON VIVIAN AUTO STAY MOTION (0.2). | | | | |
| 08/19/19 | Leslie, Harold David | 0.20 | 184.00 | 004 | 57158593 |
| | ANALYZE SCHOOL DISTRICT 300 IL LITIGATION ORDER AND FILINGS. | | | | |
| 08/19/19 | Peshko, Olga F. | 2.10 | 1,932.00 | 004 | 57387265 |
| | CORRESPOND REGARDING AND FINALIZE QBE STIPULATION AND COORDINATE FILING OF SAME (.9); CORRESPONDENCE REGARDING NG ADVERSARY AND REVIEW RELATED PLEADINGS (1); CORRESPOND REGARDING PFEIFFER STIP AND REVIEW SAME (.2). | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 004 | 57149890 |
| | CALL WITH WEIL TEAM RE AUTO STAY RESEARCH RE PIK NOTES (.2); CORRESPOND WITH SAME RE SAME (.1). | | | | |
| 08/20/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57147735 |
| | ADDRESS OPEN AUTOMATIC STAY ISSUES WITH O. PESHKO. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57188196 |
| | RESEARCH CONVERTING DEBT TO EQUITY FOR N. HWANGPO (1.0). | | | | |
| 08/20/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 57150518 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 4906]. | | | | |
| 08/21/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 004 | 57148348 |
| | CALL WITH C. ALLEN REGARDING ARGONAUT STIPULATIONS (.1); CALL WITH L. BERKOFF REGARDING BRE SETTLEMENT (.1); REVIEW ARGONAUT STIPULATIONS (.7). | | | | |
| 08/21/19 | Friedmann, Jared R. | 0.40 | 450.00 | 004 | 57143754 |
| | CALL WITH J.MISHKIN REGARDING STRATEGY FOR NEGOTIATING POTENTIAL SETTLEMENT WITH SCHOOL DISTRICT AND ARGUMENTS FOR MOTION TO RECONSIDER ABSTENTION ORDER (0.4). | | | | |
| 08/21/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57147768 |
| | CALL RE PFEIFFER STIPULATION WITH MOVANT. | | | | |
| 08/21/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 004 | 57261153 |
| | DISCUSS SCHOOL DISTRICT LITIGATION STRATEGY WITH J. FRIEDMANN. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57205535 |
| | TURN COMMENTS ON ARGONAUT AUTO STAY STIPS. | | | | |
| 08/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57147605 |
| | REVIEW CHANGES TO ARGONAUT STIPULATIONS AND E-MAIL REGARDING SAME (.1). | | | | |
| 08/23/19 | TumSuden, Kyle | 1.40 | 1,106.00 | 004 | 57249047 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SEARS CHAPTER 11 DOCKET RE: AFRICA/MOLINARO STIPULATION (.3); EMAIL RE: SAME TO ALL INTERESTED PARTIES, INCLUDING DEBTORS' IN-HOUSE COUNSEL, DEBTORS' OUTSIDE INSURANCE COUNSEL, COUNSEL TO CHUBB, AND COUNSEL TO MOVANTS (.3); CORRESPOND WITH COUNSEL TO PI CLAIMANT DELIA TORRES CARRILLO RE: LACK OF INSURANCE/COVERAGE AND CIRCUMSTANCES NECESSARY FOR MODIFYING THE AUTOMATIC STAY (.4); ASSIST O. PESHKO FINALIZE AND FILE OTIS ELEVATOR AUTOMATIC STAY STIPULATION (.4). | | | | |
| 08/26/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 004 | 57188969 |
| | E-MAIL REGARDING CALDER SETTLEMENT (.1); CALL WITH M. SHERRIS REGARDING OSHA VIOLATIONS (.2); CALL WITH E. CHAPPELLE, M. OLINS REGARDING STAY RELIEF (.5); REVISED STIPULATION AND OFFICE CONFERENCE WITH A. LEWITT REGARDING SAME (.2); REVIEWED CALDER NOTICE OF PRESENTMENT (.1). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57188356 |
| | MEET WITH O. PESHKO ON AUTO STAY MOTIONS (0.1); EMAIL TO S. LAYNAS ON AUTO STAY STIP FOR S. KAUR (0.1); CALL TO JAMES SEEGERS RE: ST CROIX OSHA ACTION (0.1). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 004 | 57188395 |
| | CALL WITH BRE 312 ON CALDER STATUTE (0.6); EMAIL TO B. GRIFFITHS RE: SAME (0.1); EDITS TO BRE 312 STIPULATION (0.3). | | | | |
| 08/26/19 | TumSuden, Kyle | 0.50 | 395.00 | 004 | 57249038 |
| | COORDINATE WITH T. PEENE RE: AFRICA/MOLINARO STAY RELIEF STIPULATION SUBMISSION TO CHAMBERS (.3); CORRESPOND WITH INTERESTED PARTIES RE: SAME (.2). | | | | |
| 08/26/19 | Peene, Travis J. | 0.40 | 96.00 | 004 | 57171939 |
| | SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 4869] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.60 | 825.00 | 004 | 57189199 |
| | REVIEW CHANGES TO BRE STIPULATION AND CALL WITH A. LEWITT(.2); FOLLOW UP REGARDING OSHA NOTICE (.2); E-MAILS REGARDING CALDER SETTLEMENT (.2);. | | | | |
| 08/27/19 | Fail, Garrett | 1.00 | 1,300.00 | 004 | 57192643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH O. PESHKO RE STAY ISSUES. (.2) CONFER WITH O. PESHKO RE CLASS ACTIN PLAINTIFF SUIT HAGGAR (.3) ADDRESS CLAIM AND STAY ISSUES (.2) EMAILS RE SAME AND CASE ISSUES (.3). | | | | |
| 08/27/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 004 | 57188359 |
| | MEET WITH O. PESHKO ON OPEN AUTO STAY LITIGATION (0.6); PREPARE TRACKER FOR OPEN AUTO STAY LITIGATION (1.2); CALL TO S. LEINHEISER RE: PUERTO RICO LITIGATION (0.2); EMAIL TO S. LAYNAS ON AUTO STAY STIP FOR S. KAUR (0.1); CALL RE: SEARS/KMART ELIA HAGGAR ACTION (0.5); CHECK STATUS OF EXECUTORY CONTRACT IN PUERTO RICO LITIGATION (0.5). | | | | |
| 08/27/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 004 | 57188396 |
| | TRACK DOWN STATUS OF OSHA ACTIONS (0.8); EMAIL STATUS OF OSHA ACTIONS TO J. MARCUS (0.1); CALLS WITH J. SEEGERS RE: ST. CROIX OSHA ACTION (0.2); REVIEW AND TURN COMMENTS ON BRE 312 STIP (0.8). | | | | |
| 08/27/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 57248994 |
| | CORRESPOND WITH S. LEINHEISER, COUNSEL TO CHUBB, AND COUNSEL TO AFRICA/MOLINARO MOVANTS RE: ENTRY OF AFRICA/MOLINARO STAY STIPULATION (.2). | | | | |
| 08/27/19 | Peene, Travis J. | 0.30 | 72.00 | 004 | 57171914 |
| | ASSIST WITH PREPARATION AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 4906] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 004 | 57189289 |
| | REVIEW CALDER STIPULATION AND SETTLEMENT AGREEMENT (.3); REVIEW CHANGES TO CALDER STIPULATION (.2); REVIEW VERIFICATION REQUIRED FOR STATE COURT ACTION REGARDING CALDER (.3). | | | | |
| 08/28/19 | Fail, Garrett | 0.90 | 1,170.00 | 004 | 57192205 |
| | CALL WITH LIBERTY MUTUAL RE STAY RELIEF. (.2) CONFER WITH O. PESHKO AND W. LEWITT RE MARKETING AND PRINTING SERVICES STAY REQUEST (.3) REVIEW RESPONSES TO STAY REQUESTS. (.2); REVIEW AND FINALIZE LIFT STAY STIPULATION WITH A. WELCH (0.2). | | | | |
| 08/28/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 004 | 57188601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE PENDING NON-BANKRUPTCY LITIGATION TRACKER (0.1); MEET WITH G. FAIL ON PUERTO RICO CONTRACT (0.3); MEETING WITH O. PESHKO RE: SAME (0.2); J. WILLIAMS AUTO STAY STIPULATION (0.7); MEETING WITH G. FAIL RE: SAME (0.3); EMAIL TO KATE FROM CHUBBS (0.1); BRE 312 STIPULATION EDITS (0.7). | | | | |
| 08/28/19 | Leslie, Harold David | 0.30 | 276.00 | 004 | 57201912 |
| | REVIEW AND COMPOSE EMAILS RE: SCHOOL DISTRICT 300 ILLINOIS ACTION AMENDED ANSWER AND CROSS-MOTIONS. | | | | |
| 08/28/19 | TumSuden, Kyle | 0.60 | 474.00 | 004 | 57249045 |
| | CONFER AND CORRESPOND WITH COUNSEL TO MCNICHOLAS & MCNICHOLAS RE: PENDING REQUEST TO MODIFY AUTOMATIC STAY, AND SEND SUMMARY OF SAME TO SEARS AUTOMATIC STAY TEAM (.6). | | | | |
| 08/29/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57188675 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER (0.1); REVIEW STIPULATION FOR JACQUISE WILLIAMS (0.1); CALL M. ROSS ON JAQUISE WILLIAMS STIP (0.1). | | | | |
| 08/29/19 | Leslie, Harold David | 0.20 | 184.00 | 004 | 57202009 |
| | REVIEW AND ANALYZE TRANSCRIPT OF ILLINOIS STATE COURT HEARING IN SCHOOL DISTRICT 300 ACTION. | | | | |
| 08/30/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57188891 |
| | E-MAILS REGARDING BRE STAY RELIEF STIPULATION AND AGREEMENT (.3). | | | | |
| 08/30/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 57188656 |
| | REVIEW STIPULATION JACQUISA WILLIAMS EDITS FROM K. BEIDEMAN HEITZENRATER (0.2); REVIEW COMPILED BRE 312 STIPULATION FOR FILING (0.2). | | | | |
| 08/30/19 | Keschner, Jason | 0.40 | 96.00 | 004 | 57256581 |
| | ASSIST WITH PREPARATION AND SUBMISSION OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY TO CHAMBERS TO BE ENTERED. | | | | |

**SUBTOTAL TASK 004 - Automatic Stay:**          78.70          $62,132.00

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 006 | 57210451 |

ANALYSIS RE: CLAIMS SETTLEMENT PROCEDURES (.2); CORRESPOND WITH J. MARCUS RE: SAME (.1); ANALYSIS RE: INQUIRIES RECEIVED FROM Z. LANIER (AKIN) RE: CERTAIN PROPOSED CLAIM SETTLEMENT (.1); REVIEW PROOFS OF CLAIM PERTAINING TO PROPOSED SETTLEMENT (.2); EMAIL RE: PROPOSED SETTLEMENT (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/08/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 006 | 57223691 |

DISCUSS WITH M. KOYCKI (M-III) SPECIFICS RE: CREDITOR C'S INVOICES/CLAIMS (.2); EMAILS RE: STATUS OF CREDITOR C'S INVOICES WITH J. MARCUS (.1); DISCUSS INVOICES WITH CREDITOR C (.1); REVIEW INVOICES AND INFORMATION PROVIDED FROM CREDITOR C (.2); DISCUSS SAME AND INFORMATION REVIEW WITH M. KORYCKI (M-III) (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 006 | 57188420 |

ANALYSIS RE: CLAIMS SETTLEMENT PROCEDURES PER (.2); DISCUSS SETTLEMENT WITH TAX CLAIMANT WITH J. MARCUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 006 | 57189778 |

CALL WITH M. KORYCKI AND A. HWANG RE: LEASE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 006 | 57180926 |

REVIEW PROOF OF CLAIMS (.3); PARTICIPATE ON CALL WITH M-III RE: CLAIMS RECONCILIATION PROCESS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 006 | 57189652 |

REVIEW PROOFS OF CLAIM (.2); PREPARE SUMMARY OF PROPOSED CLAIM SETTLEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 006 | 57189629 |

REVIEW FILED PROOFS OF CLAIM FOR CERTAIN GOVERNMENTAL ENTITY (.1); REVIEW SETTLEMENT AGREEMENT FOR PROPOSED SETTLEMENT WITH CERTAIN GOVERNMENTAL ENTITY (.2); REVISE DRAFT EMAIL TO UCC RE: PROPOSED CLAIM SETTLEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 006 | 57243744 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PROOFS OF CLAIM FOR CERTAIN CREDITORS (.2); DISCUSS SAME PROOFS OF CLAIM WITH A. HWANG (.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **5.70** | **$3,374.00** | | |
| 08/01/19 | Skrzynski, Matthew | 1.00 | 790.00 | 007 | 57039913 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 08/01/19 | Skrzynski, Matthew | 0.20 | 158.00 | 007 | 57040564 |
| | REVIEW CORRESPONDENCE REGARDING ISSUES WITH INFORMATION REQUESTS TO CLEARY FROM PREFERENCE FIRMS. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57046470 |
| | REVIEW MAIL RE:SEARS. | | | | |
| 08/01/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 57042038 |
| | CORRESPOND WITH 2L PARTIES AND UCC RE REPORTING PACKAGES. | | | | |
| 08/02/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 57039591 |
| | REVIEW AND UPDATE TEAM WORKSTREAM TRACKING DOCUMENTS. | | | | |
| 08/02/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57046432 |
| | CALL TO L J. ADAM RE: LIFETIME WARRANTY. | | | | |
| 08/05/19 | Skrzynski, Matthew | 0.50 | 395.00 | 007 | 57048593 |
| | SUMMARIZE REMAINING ISSUES FOR OPEN WORKSTREAMS. | | | | |
| 08/05/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 007 | 57065512 |
| | CORRESPOND WITH J. GANG, COUNSEL TO ALPHA CAPITAL RE: SUBPOENA FOR FINANCIAL RECORDS. | | | | |
| 08/05/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 57046078 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 57108613 |
| | UPDATE WIP LIST. | | | | |
| 08/06/19 | Skrzynski, Matthew | 2.30 | 1,817.00 | 007 | 57053318 |
| | SUMMARIZE REMAINING ISSUES FOR OPEN WORKSTREAMS AND DISCUSS DETAILS WITH WEIL TEAM. | | | | |
| 08/06/19 | DiDonato, Philip | 0.40 | 224.00 | 007 | 57051675 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/06/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57108638 |
| | CALL K. BOJORGES RE: BRETT MECKES DISCOVERY INFORMATION. | | | | |
| 08/06/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 007 | 57108641 |
| | UPDATE WIP LIST. | | | | |
| 08/06/19 | Hwangpo, Natasha | 0.60 | 570.00 | 007 | 57073118 |
| | CORRESPOND WITH WEIL TEAM, CHAMBERS RE SCHEDULING (.4); REVIEW AND REVISE PLAN WIP (.2). | | | | |
| 08/07/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57109083 |
| | REVIEW INCOMING MAIL RE: SEARS (0.1). | | | | |
| 08/07/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 57063723 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 08/09/19 | Fail, Garrett | 1.30 | 1,690.00 | 007 | 57074431 |
| | UPDATE WIP LIST AND ATTENTION TO INBOUND CORRESPONDENCE (1.0); REVIEW RECENTLY FILED DOCKETS (0.3). | | | | |
| 08/09/19 | Van Groll, Paloma | 0.20 | 175.00 | 007 | 57071064 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WIP LIST. | | | | |
| 08/09/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57108620 |
| | CALL WITH J. TAPKO RE: REFUND (0.1). | | | | |
| 08/09/19 | Peene, Travis J. | 0.70 | 168.00 | 007 | 57063704 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); ASSIST WITH PREPARATION OF MATERIALS RE: ADEQUATE ASSURANCE CITED CASES FOR A. LEWITT (.2); REVIEW RECENT PLEADINGS AND DISTRIBUTE CALENDAR INVITES TO TEAM (.2). | | | | |
| 08/11/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 007 | 57187538 |
| | UPDATE WIP LIST. | | | | |
| 08/12/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 57071751 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 007 | 57187559 |
| | REVIEW AND UPDATE WIP LIST. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57187666 |
| | REVIEW MAIL RE: SEARS. | | | | |
| 08/12/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 007 | 57180892 |
| | PROVIDE WIP UPDATES TO A. LEWITT. | | | | |
| 08/12/19 | Hwangpo, Natasha | 0.50 | 475.00 | 007 | 57115983 |
| | CORRESPOND WITH WEIL TEAM RE STAFFING. | | | | |
| 08/12/19 | Peene, Travis J. | 0.50 | 120.00 | 007 | 57136562 |
| | REVIEW RECENT PLEADINGS, AND UPDATE CALENDAR INVITES RE: ADJOURNED AND CONTINUED HEARING DATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 007 | 57187800 |
| | REVIEW PREFENCE FIRMS REQUEST FOR INFORMATION FROM TRANSFORM (0.3); EMAIL G. FAIL RE: SAME (0.1). | | | | |
| 08/13/19 | Hwangpo, Natasha | 0.50 | 475.00 | 007 | 57116055 |
| | CORRESPOND WITH WEIL TEAM RE HEARING SCHEDULING (.3); CORRESPOND WITH NOTICES OF ADJOURNMENTS RE SAME (.2). | | | | |
| 08/15/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 007 | 57189416 |
| | CORRESPOND WITH CREDITOR RE: STATUS OF DEBTORS' CASES. | | | | |
| 08/16/19 | Fail, Garrett | 1.00 | 1,300.00 | 007 | 57125851 |
| | CALL RE PREFERENCES WITH M-III AND FOLLOW UP CALL WITH W. GALLAGHER. (.8) FOLLOW-UP WITH J. FRIEDMANN RE SAME (.2). | | | | |
| 08/16/19 | DiDonato, Philip | 1.30 | 728.00 | 007 | 57192339 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 08/17/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57108665 |
| | UPDATE WIP LIST. | | | | |
| 08/18/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57108993 |
| | REVIEW UPDATED CASE CALENDAR AND UPDATE WIP LIST. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57188219 |
| | CALL TO K. HAWTHORNE ON VICTIM RESTITUTION PAYMENTS, COUNTY OF FRESNO (0.1). | | | | |
| 08/19/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 007 | 57180899 |
| | PROVIDE WIP UPDATES. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 007 | 57149744 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM RE WIP UPDATES. | | | | |
| 08/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57188206 |
| | CALL TO JOHN CASTRON RE: SEARS INQUIRY (0.1); CALL WITH ASK ON STATUS OF INFORMATION RECEIVED FROM TRANSFORM RE: PREFERENCE ACTIONS (0.2). | | | | |
| 08/21/19 | Van Groll, Paloma | 0.10 | 87.50 | 007 | 57173584 |
| | REVIEW CALENDAR. | | | | |
| 08/25/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57188236 |
| | UPDATE WIP LIST. | | | | |
| 08/26/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57188363 |
| | REVIEW AND UPDATE WIP AND CASE CALENDAR. | | | | |
| 08/27/19 | Peene, Travis J. | 0.40 | 96.00 | 007 | 57171951 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 007 | 57202398 |
| | CORRESPOND WITH WEIL TEAM RE WIP (.4); REVIEW AND REVISE SAME (.2). | | | | |
| 08/29/19 | Peene, Travis J. | 0.40 | 96.00 | 007 | 57192383 |
| | REVIEW RECENT PLEADINGS AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **25.00** | **$17,226.50** | | |
| 07/23/19 | Kleissler, Matthew | 0.50 | 120.00 | 008 | 57136912 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION. | | | | |
| 07/29/19 | Ting, Lara | 1.50 | 540.00 | 008 | 57022243 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST J. RUTHERFORD RE: TRANSFER MULTIPLE ROUNDS OF CLIENT FILES TO VENDOR XACT FOR REVIEW AND PRODUCTION. | | | | |
| 07/30/19 | Ting, Lara | 1.60 | 576.00 | 008 | 57022391 |
| | ASSIST J. RUTHERFORD TRANSFER ADDITIONAL DOCUMENTS TO VENDOR XACT FOR REVIEW AND PRODUCTION (.7); DOWNLOAD, ORGANIZE AND QC PRODUCTION VOLUME SEARS_PLAN_003 FOR TECHNICAL ACCURACY (.7); TRANSFER SAME TO OPPOSING COUNSEL (.2). | | | | |
| 07/31/19 | Ting, Lara | 1.70 | 612.00 | 008 | 57022558 |
| | ASSIST D. RICHARDS PREPARE ADDITIONAL CLIENT DATA TO BE ADDED TO REVIEW WORKSPACE IN PREPARATION FOR DOCUMENT PRODUCTION (1.1); CALLS WITH D. RICHARDS RE: CODING AND REVIEW OF DATA (.6). | | | | |
| 08/01/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 008 | 57040360 |
| | PARTICIPATION ON WEEKLY CLOSING CALL WITH P. VAN GROLL, H. GUTHRIE AND N. MUNZ (.6); CALL WITH P. VAN GROLL (.1); PREPARE FOR AND PARTICIPATE ON CALL WITH A. REESE, P. VAN GROLL REGARDING PLAN (.3); EMAIL TEAM WORLDWIDE REGARDING CONFIRMATION OBJECTION (.1). | | | | |
| 08/01/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 008 | 57041716 |
| | REVIEW AND COMMENT ON DRAFT LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/01/19 | Cohen, Francesca | 4.50 | 3,937.50 | 008 | 57229540 |
| | REVISE LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/01/19 | Godio, Joseph C. | 2.10 | 1,449.00 | 008 | 57040902 |
| | CALL WITH M&A AND BFR TEAMS TO DISCUSS UPDATES AND TASKS FOR PLAN CONFIRMATION (.6); DRAFT AND REVISE TRANSFER AGREEMENT FOR THE TRANSFER OF THE RELEVANT ASSETS INTO THE LIQUIDATING TRUST (1.5). | | | | |
| 08/01/19 | Guthrie, Hayden | 1.60 | 1,520.00 | 008 | 57033754 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/01/19 | Guthrie, Hayden | 4.50 | 4,275.00 | 008 | 57033790 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND WEIL TEAM CONFIRMATION CALL (0.7); REVIEW LIQUIDATING TRUST AGREEMENT (2.4); ATTEND WEIL TEAM MEETING REGARDING CONFIRMATION ACTIONS (0.4); ATTEND CALL WITH MIII REGARDING MEXICO AND INDIA VALUATIONS (0.4); REVIEW CONFIRMATION CLOSING CHECKLIST (0.6).

| 08/01/19 | Van Groll, Paloma | 8.00 | 7,000.00 | 008 | 57050664 |

REVIEW CONFIRMATION DECLARATION (1); REVISE CONFIRMATION BRIEF (5.1); ATTEND CLOSING CALL (0.9); ATTEND HK/INDIA CALL (1).

| 08/01/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 008 | 57107847 |

ATTEND SEARS CLOSING CALL WITH WEIL PLAN TEAM AND WEIL CORPORATE TEAM (.6); REVISE CLOSING CHECKLIST PER CLOSING CALL DISCUSSIONS (.2); REVISE NOTICE OF PLAN SUPPLEMENT PER N. HWANGPO (.1); REVISE CONFIRMATION ORDER RE: NEW THIRD PARTY LANGUAGE (.6); FURTHER REVISE CONFIRMATION ORDER PER P. VAN GROLL (.2); PROVIDE REVISED CONFIRMATION ORDER AND RELATED DOCUMENTS TO P. VAN GROLL FOR CIRCULATION TO THE CREDITORS' COMMITTEE (.2); REVIEW PLAN OBJECTIONS FILED (1.1); REVIEW SEARS CONFIRMATION ORDER AND COMPARE AGAINST OTHER CONFIRMATION ORDERS RE: GOVERNMENTAL SETOFF AND RECOUPMENT RIGHTS PER N. HWANGPO (.2); DRAFT EMAIL SUMMARY RE: GOVERNMENTAL SETOFF AND RECOUPMENT RIGHTS IN CONFIRMATION ORDER AND CIRCULATE TO PLAN TEAM (.1); REVIEW NEW VARIOUS FEASIBILITY ISSUES AND RESEARCH PER P. VAN GROLL (.8).

| 08/01/19 | DiDonato, Philip | 5.00 | 2,800.00 | 008 | 57046119 |

DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (3.2); CONDUCT RESEARCH RELATED TO THE CONFIRMATION DECLARATION (1.8).

| 08/01/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 008 | 57230153 |

REVIEW TWW PLAN OBJECTION LANGUAGE (0.4); MEET WITH M. SKRZYNSKI RE: SAME (0.5).

| 08/01/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 008 | 57063880 |

REVISE CONFIRMATION BRIEF.

| 08/01/19 | Hwangpo, Natasha | 6.20 | 5,890.00 | 008 | 57042013 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM, AKIN RE LTA (.8); REVIEW AND REVISE SAME (.5); REVIEW AND REVISE PLAN (.8); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.3); REVIEW AND REVISE SAME (.8); CALL WITH PJT RE PLAN CONFIRMATION AND ADMIN TRACKER (.3); CORRESPOND WITH PARTIES RE CONFIRMATION OBJECTIONS (1.5); CORRESPOND WITH WEIL TEAM RE PLAN CONFIRMATION PROCESS (.5); MEET WITH SAME RE CONFIRMATION BRIEF (.7). | | | | |
| 08/01/19 | Lee, Kathleen | 1.30 | 546.00 | 008 | 57045350 |
| | ASSIST WITH CONFIRMATION PREPARATION. | | | | |
| 08/01/19 | Chan, Herbert | 5.90 | 2,094.50 | 008 | 57035481 |
| | ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 08/01/19 | Peene, Travis J. | 1.30 | 312.00 | 008 | 57050941 |
| | REVIEW RECENTLY FILED PLEADINGS, CREATE AND UPDATE THE PLAN OBJECTION TRACKER. | | | | |
| 08/02/19 | Genender, Paul R. | 0.50 | 587.50 | 008 | 57231094 |
| | CALLS WITH CLEARY RE: DISCOVERY, PLAN OBJECTION (.2); REVIEW U.S. TRUSTEE'S OBJECTION TO PLAN (.3). | | | | |
| 08/02/19 | Cohen, Francesca | 1.50 | 1,312.50 | 008 | 57230538 |
| | REVIEW LIQUIDATING TRUST AGREEMENT. | | | | |
| 08/02/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 008 | 57033897 |
| | REVIEW LIQUIDATING TRUST AGREEMENT (0.6); REVIEW CORRESPONDENCE WITH MAURITIUS COUNSEL (0.4); COORDINATE SEARS ISRAEL CORPORATE ACTIONS (0.3). | | | | |
| 08/02/19 | Van Groll, Paloma | 6.30 | 5,512.50 | 008 | 57050632 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 08/02/19 | Diktaban, Catherine Allyn | 3.70 | 2,072.00 | 008 | 57050575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW PLAN OBJECTIONS FILED BY NUMEROUS PARTIES (1.7); RESEARCH RE: CONFIRMATION ORDER LANGUAGE PER (.2); REVISE CONFIRMATION ORDER (.2); REVIEW PLAN OBJECTIONS (1.5); REVISE NOTICE OF PLAN SUPPLEMENT RE: LIQUIDATING TRUST AGREEMENT (.1).

| 08/02/19 | DiDonato, Philip | 4.60 | 2,576.00 | 008 | 57046038 |

UPDATE CONFIRMATION OBJECTION TRACKER (3.6); CORRESPOND WITH CONFIRMATION OBJECTORS (1.0).

| 08/02/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,518.00 | 008 | 57063780 |

REVISE CONFIRMATION BRIEF.

| 08/02/19 | Rutherford, Jake Ryan | 5.30 | 4,187.00 | 008 | 57038825 |

REVIEW AND ANALYZE PLAN OBJECTIONS (2.7); DRAFT SUPPLEMENTAL GOOD DECLARATION (2.6).

| 08/02/19 | Hwangpo, Natasha | 8.70 | 8,265.00 | 008 | 57042033 |

CALLS WITH SUBCOMMITTEE RE LITIGATION TRUST AGREEMENT (.5); REVIEW AND REVISE SAME (.4); REVIEW AND REVISE PLAN (.7); REVIEW AND REVISE NOTICES RE FILINGS LITIGATION TRUST AGREEMENT AND PLAN (.3); CORRESPOND WITH WEIL TEAM RE SAME (.8); CORRESPOND WITH SAME RE CONFIRMATION ORDER (1.0); REVIEW AND REVISE SAME (.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PROCESS (.9); CORRESPOND WITH COUNTERPARTIES RE OBJECTIONS (1.3); REVIEW AND REVISE GRIFFITH DECLARATION (1.6); REVIEW AND ANALYZE OBJECTIONS (.6).

| 08/02/19 | TumSuden, Kyle | 3.30 | 2,607.00 | 008 | 57095211 |

CONFER AND CORRESPOND WITH G. FAIL, P. VAN GROLL, AND B. PODZIUS RE: PROPOSED LANGUAGE IN THE DEBTORS' CONFIRMATION ORDER RELATING TO THE ALLOWANCE AND TIMING OF PAYMENT OF ADMINISTRATIVE CLAIMS (.3); RESEARCH PRECEDENT CHAPTER 11 PLANS (2.1); RESEARCH BANKRUPTCY COURTS DECISIONS AND DRAFT EMAIL RE: FINDINGS RELATING TO SAME (.9).

| 08/02/19 | Lee, Kathleen | 5.50 | 2,310.00 | 008 | 57045485 |

ASSIST WITH HEARING PREPARATION RE: CONFIRMATION.

| 08/02/19 | Chan, Herbert | 10.30 | 3,656.50 | 008 | 57035755 |

ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Stauble, Christopher A. | 2.30 | 931.50 | 008 | 57045172 |

ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS (1.5); ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.8).

| 08/02/19 | Peene, Travis J. | 3.10 | 744.00 | 008 | 57050840 |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION OF CONFIRMATION MATERIALS FOR TEAM (1.9); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF FILING OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS WITH CLARIFYING MODIFICATIONS (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 4703] (0.4); ASSIST WITH PREPARATION, FILE AND SERVE THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 4704] (0.4).

| 08/03/19 | Genender, Paul R. | 2.10 | 2,467.50 | 008 | 57045274 |
|------|---------------------|-------|--------|------|-------|

REVIEW PLAN OBJECTIONS.

| 08/03/19 | Van Groll, Paloma | 5.50 | 4,812.50 | 008 | 57050656 |
|------|---------------------|-------|--------|------|-------|

DRAFT CONFIRMATION BRIEF; REVIEW OBJECTIONS.

| 08/03/19 | Diktaban, Catherine Allyn | 4.10 | 2,296.00 | 008 | 57048702 |
|------|---------------------|-------|--------|------|-------|

DRAFT LANGUAGE FOR CONFIRMATION ORDER (.5); REVISE CONFIRMATION BRIEF (2.1); REVIEW VARIOUS PLAN OBJECTIONS FILED (1.5).

| 08/03/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 57046012 |
|------|---------------------|-------|--------|------|-------|

REVIEW CONFIRMATION OBJECTIONS.

| 08/03/19 | Podzius, Bryan R. | 0.60 | 525.00 | 008 | 57078526 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE CONFIRMATION ORDER.

| 08/03/19 | Hwangpo, Natasha | 5.80 | 5,510.00 | 008 | 57041927 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONFIRMATION OBJECTIONS (3.4); OUTLINE RE NEXT STEPS (1.9); REVIEW PLAN OBJECTIONS AND UPDATE OBJECTION CHART (0.5). | | | | |
| 08/04/19 | Friedmann, Jared R. | 0.40 | 450.00 | 008 | 57061404 |
| | REVIEW ESL'S LIMITED OBJECTION TO PLAN CONFIRMATION. | | | | |
| 08/04/19 | Van Groll, Paloma | 4.70 | 4,112.50 | 008 | 57050630 |
| | REVIEW CONFIRMATION OBJECTIONS. | | | | |
| 08/04/19 | Diktaban, Catherine Allyn | 4.20 | 2,352.00 | 008 | 57047683 |
| | REVISE CONFIRMATION BRIEF (1.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.7); REVIEW PLAN OBJECTIONS (1.2); REVISE PLAN WIP (0.1). | | | | |
| 08/04/19 | DiDonato, Philip | 2.10 | 1,176.00 | 008 | 57046011 |
| | REVIEW CONFIRMATION OBJECTIONS. | | | | |
| 08/04/19 | Hwang, Angeline Joong-Hui | 3.00 | 2,070.00 | 008 | 57063792 |
| | REVIEW PLAN OBJECTIONS AND FILL IN OBJECTION CHART. | | | | |
| 08/04/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 008 | 57041978 |
| | REVIEW AND ANALYZE OBJECTIONS (3.0); SUMMARIZE ISSUES RE SAME (1.2). | | | | |
| 08/04/19 | TumSuden, Kyle | 0.20 | 158.00 | 008 | 57095147 |
| | CORRESPOND WITH N. HWANGPO AND P. VAN GROLL RE: RESEARCH ISSUES RAISED BY CERTAIN VENDORS' OBJECTIONS TO PLAN CONFIRMATION. | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 008 | 57054879 |
| | REVIEW 233 SOUTH WACKER CONFIRMATION OBJECTION (.2); E-MAILS REGARDING PLAN (.1). | | | | |
| 08/05/19 | Genender, Paul R. | 1.40 | 1,645.00 | 008 | 57078668 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE CONFIRMATION DISCOVERY FROM E. FOX (.3); REVIEW CONFIRMATION DECLARATION OF B. GRIFFITH (.9); EMAILS FROM AND TO COURT ABOUT ESL FILING UNDER SEAL AND WORK SESSIONS RE: SAME (.2). | | | | |
| 08/05/19 | Godio, Joseph C. | 3.00 | 2,070.00 | 008 | 57049584 |
| | DRAFT AND REVISE TRANSFER AGREEMENT FOR THE TRANSFER OF THE RELEVANT ASSETS INTO THE LIQUIDATING TRUST (2.2); UPDATE POST-CLOSING CHECKLIST (.8). | | | | |
| 08/05/19 | Van Groll, Paloma | 7.40 | 6,475.00 | 008 | 57050646 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 08/05/19 | Diktaban, Catherine Allyn | 7.30 | 4,088.00 | 008 | 57065394 |
| | ATTEND PLAN WIP MEETING (.4); CONDUCT RESEARCH RE: CONFIRMATION ISSUES (3.8); REVISE CONFIRMATION ORDER (.2); CONDUCT ADDITIONAL RESEARCH FOR CONFIRMATION BRIEF (2.7); DRAFT EMAIL TO P. VAN GROLL RE: CONFIRMATION BRIEF RESEARCH FINDINGS (.2). | | | | |
| 08/05/19 | DiDonato, Philip | 7.00 | 3,920.00 | 008 | 57046132 |
| | DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (3.9); UPDATE CONFIRMATION OBJECTION CHART (3.1). | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 008 | 57108590 |
| | CALL WITH C. DIKTABAN ON CONFIRMATION RESEARCH. | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 1.50 | 1,035.00 | 008 | 57063875 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION AND TIMELINE (.5); REVIEW PLAN OBJECTIONS (1). | | | | |
| 08/05/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 008 | 57073402 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.4); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH COUNTERPARTIES RE PLAN LANGUAGE (.5); CORRESPOND WITH WEIL TEAM RE OBJECTIONS AND RESPONSES RE SAME (.6); CORRESPOND WITH WEIL TEAM RE RESEARCH RE SAME (.4). | | | | |
| 08/05/19 | TumSuden, Kyle | 2.00 | 1,580.00 | 008 | 57095200 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFER WITH P. VAN GROLL RE: STATUS, STRATEGY, AND NEXT STEPS RELATING TO NUMEROUS CONFIRMATION OBJECTIONS FILED BY PURPORTED 503(B)(9) CLAIMANTS (.3); REVIEW AND REVISE, AS NECESSARY, AIG'S PROPOSAL TO MODIFY CERTAIN LANGUAGE IN THE DEBTORS' PROPOSED CONFIRMATION ORDER (.3); CALL WITH M. MCCARTHY RE: AIG'S PROPOSAL RE: MODIFIED LANGUAGE IN THE DEBTORS' CONFIRMATION ORDER AND REQUEST (.2); REVIEW PEOPLEREADY'S OBJECTION TO PLAN CONFIRMATION, REVIEW INTERNAL RECORDS RELATING TO DESIGNATION OF PEOPLEREADY'S EXECUTORY CONTRACTS, AND CORRESPOND WITH A. HWANG RE: SAME (.7); REVIEW PLAN CONFIRMATION OBJECTION FILED BY EDGEWELL PERSONAL CARE PUERTO RICO, INC., CONDUCT DILIGENCE RE: ALLEGED EDGEWELL EXECUTORY CONTRACTS, AND SEND PROPOSED RESPONSE TO SEARS PLAN TEAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Chan, Herbert | 2.60 | 923.00 | 008 | 57065400 |

ASSIST P. VAN GROLL REVIEW AND REVISE SEARS CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Stauble, Christopher A. | 1.50 | 607.50 | 008 | 57049936 |

ASSIST WITH PREPARATION OF CONFIRMATION HEARING DOCUMENTS FOR HEARING ON AUGUST 16, 2019.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57049947 |

ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Peene, Travis J. | 0.60 | 144.00 | 008 | 57063715 |

ASSIST WITH PREPARATION OF MATERIALS RE: PLAN OBJECTION FOR P. DIDONATO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57054941 |

REVIEW ESL CONFIRMATION OBJECTION (.2).; REVIEW TEAM WORLDWIDE CONFIRMATION OBJECTION AND PROPOSED LANGUAGE (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Singh, Sunny | 0.30 | 360.00 | 008 | 57078804 |

CALL WITH J. FRIEDMANN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Fail, Garrett | 0.20 | 260.00 | 008 | 57074260 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYSIS RE TEAM WORLDWIDE REQUEST FOR CONFIRMATION ORDER LANGUAGE. | | | | |
| 08/06/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 57073896 |
| | REVIEW VARIOUS MATERIALS RE: CONFIRMATION ISSUES AND STRATEGY FOR SAME. | | | | |
| 08/06/19 | Genender, Paul R. | 1.40 | 1,645.00 | 008 | 57077979 |
| | RECEIVE ADDITIONAL CONFIRMATION DISCOVERY FROM E. FOX (DEPOSITION NOTICE OF M-III) (.1); ATTENTION TO STATUS OF DISCOVERY RESPONSES (.2); WORK ON DRAFT CONFIRMATION DECLARATION OF B. GRIFFITH (1.1). | | | | |
| 08/06/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 008 | 57072919 |
| | REVIEW PLAN OBJECTION ANALYSES. | | | | |
| 08/06/19 | Godio, Joseph C. | 0.90 | 621.00 | 008 | 57064642 |
| | DRAFT AND REVISE TRANSFER AGREEMENT FOR THE TRANSFER OF THE RELEVANT ASSETS INTO THE LIQUIDATING TRUST. | | | | |
| 08/06/19 | Guthrie, Hayden | 3.30 | 3,135.00 | 008 | 57054393 |
| | REVIEW ENTITIES TRANSFERRING TO THE LIQUIDATING TRUST (1.4); DRAFT STOCK AND ASSET TRANSFER AGREEMENT REGARDING THE TRUST (1.9). | | | | |
| 08/06/19 | Van Groll, Paloma | 6.70 | 5,862.50 | 008 | 57058572 |
| | RESPOND TO PLAN OBJECTORS (3.1); MEET WITH TEAM RE NEXT STEPS (1.1); REVISE CONFIRMATION BRIEF (2.5). | | | | |
| 08/06/19 | Diktaban, Catherine Allyn | 5.00 | 2,800.00 | 008 | 57203773 |
| | PARTICIPATE IN PLAN WIP MEETING (.8); CONTINUE CONFIRMATION BRIEF RESEARCH (1.6); DRAFT ANALYSIS (1.5); DISCUSS CONFIRMATION ORDER LANGUAGE WITH N. HWANGPO AND P. VAN GROLL (.2); DRAFT EMAIL TO S. BARRON RE: STORES EXPECTED TO BE ASSUMED OR REJECTED POST-CONFIRMATION HEARING FOR PURPOSES OF CONFIRMATION ORDER (.2); REVISE PLAN WIP PER P. VAN GROLL AND N. HWANGPO (.7). | | | | |
| 08/06/19 | DiDonato, Philip | 8.30 | 4,648.00 | 008 | 57051640 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: CONFIRMATION (3.9); DRAFT MEMO FOR CONFIRMATION RESEARCH (0.8); ATTEND PLAN TEAM MEETING (1.0); UPDATE CONFIRMATION OBJECTIONS TRACKER (2.2); DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (.4). | | | | |
| 08/06/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 008 | 57063838 |
| | PARTICIPATE IN TEAM PLAN MEETING. | | | | |
| 08/06/19 | Hwangpo, Natasha | 6.10 | 5,795.00 | 008 | 57073349 |
| | CORRESPOND WITH WEIL TEAM, PC RE VOTING (.8); CALLS WITH SAME RE SAME (.3); REVIEW AND REVISE CONFIRMATION ORDER (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE BRIEF AND RESEARCH RE SAME (.5); REVIEW AND ANALYZE SAME (.7); REVIEW AND ANALYZE OBJECTIONS (.6); CORRESPOND WITH SAME RE NEXT STEPS (.7); REVIEW AND REVISE SETTLEMENT TERM SHEET (1.1); CORRESPOND WITH WEIL TEAM RE RESEARCH OPEN ISSUES (.5). | | | | |
| 08/06/19 | TumSuden, Kyle | 0.60 | 474.00 | 008 | 57095138 |
| | REVIEW CORRESPONDENCE FROM COUNSEL TO THE CREDITORS' COMMITTEE RELATING TO THE INSURANCE POLICIES. CONDUCT DILIGENCE RE: SAME. | | | | |
| 08/06/19 | Choi, Erin Marie | 2.00 | 1,960.00 | 008 | 57230952 |
| | REVIEW DRAFT B. GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION AND CONFIRMATION BRIEF TO IDENTIFY SUGGESTED REVISIONS TO SAME (2.0). | | | | |
| 08/06/19 | Chan, Herbert | 5.90 | 2,094.50 | 008 | 57065415 |
| | ASSIST WITH REVIEW AND REVISE SEARS CONFIRMATION BRIEF. | | | | |
| 08/06/19 | Morris, Sharron | 1.40 | 497.00 | 008 | 57075629 |
| | EMAILS REGARDING WT REQUESTS FOR PRODUCTION REGARDING CONFIRMATION (.3); PREPARE DRAFT RESPONSES FOR SAME (1.1). | | | | |
| 08/07/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 008 | 57061219 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATION ON WEEKLY CLOSING CALL WITH P. VAN GROLL, N. HWANGPO, N. MUNZ, H. GUTHRIE (.5); CALL WITH G. GERSHOWITZ REGARDING D&O INSURANCE FOR LITIGATION TRUST (.1); CONFERENCE CALL WITH G. GERSHOWITZ, C. RAFFERTY, H. GUTHRIE REGARDING SAME (.3); REVIEW WELLS FARGO EMAIL REGARDING CUSTODY ACCOUNTS, REVIEW PLAN AND EMAIL REGARDING SAME (1.7). | | | | |
| 08/07/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57231090 |
| | CALL WITH P. GENENDER RE: PROVIDING LITIGATION SUPPORT FOR PLAN CONFIRMATION AND PREPARING FOR APA DISPUTES HEARING. | | | | |
| 08/07/19 | Genender, Paul R. | 2.50 | 2,937.50 | 008 | 57231213 |
| | WORK ON DRAFT GRIFFITH CONFIRMATION DECLARATION (2.1); ATTENTION TO CONFIRMATION DISCOVERY (.4). | | | | |
| 08/07/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 008 | 57231191 |
| | DISCUSS POTENTIAL COVERAGE FOR LIQUIDATING TRUST WITH J. MARCUS (0.2). | | | | |
| 08/07/19 | Cohen, Francesca | 1.50 | 1,312.50 | 008 | 57077285 |
| | LIQUIDATING TRUST INTERNAL WEIL DISCUSSION AND FOLLOW UP (1.5). | | | | |
| 08/07/19 | Guthrie, Hayden | 4.70 | 4,465.00 | 008 | 57054840 |
| | ATTEND UPDATE CALL WITH WEIL TEAM (0.7); REVIEW OVERSEAS ENTITIES TRANSFERRING TO THE LIQUIDATING TRUST (1.2); COORDINATE ENTITY NAME CHANGES WITH CT CORP (1.9); CALL REGARDING D&O INSURANCE FOR THE LIQUIDATING TRUST (0.3); CORRESPOND WITH OVERSEAS COUNSEL (0.6). | | | | |
| 08/07/19 | Van Groll, Paloma | 9.10 | 7,962.50 | 008 | 57058566 |
| | ATTEND CLOSING CALL (0.5); ATTEND CALL WITH AKIN RE: 503B9S (1); RESPOND TO PLAN OBJECTORS (1.1); MEET WITH R. SCHROCK AND N. HWANPGO RE: APA SETTLEMENT (1.5); DRAFT APA SETTLEMENT AND DISTRIBUTE (3); REVISE CONFIRMATIN ORDER (1); REVISE CONFIRMATION BRIEF (1). | | | | |
| 08/07/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 57210454 |
| | REVISE CLOSING CHECKLIST PER P. VAN GROLL (.2); ATTEND AND PARTICIPATE ON CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.2); DISCUSS CONFIRMATION BRIEF RESEARCH SUMMARY WITH P. VAN GROLL (.4); REVIEW RECENTLY FILED PLAN OBJECTIONS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Diktaban, Catherine Allyn | 1.50 | 840.00 | 008 | 57210503 |
| | ATTEND CLOSING CHECKLIST CALL (.5); REVISE CLOSING CHECKLIST (.2); CONTINUE TO RESEARCH NUMEROUS FEASIBILITY RELATED MATTERS PER P. VAN GROLL (.2); DISCUSS VARIOUS FEASIBILITY RESEARCH FINDINGS WITH P. VAN GROLL (.6). | | | | |
| 08/07/19 | DiDonato, Philip | 0.50 | 280.00 | 008 | 57071065 |
| | UPDATE CONFIRMATION TIMELINE FOR DISTRIBUTION TO CLIENT. | | | | |
| 08/07/19 | Hwangpo, Natasha | 2.60 | 2,470.00 | 008 | 57073415 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE PLAN CHANGES (.6); CORRESPOND WITH COUNTERPARTIES RE SAME (.5); CORRESPOND WITH WEIL TEAM RE TIMING AND RULE REQUIREMENTS (1.0); REVIEW AND ANALYZE NOTICES RE SAME (.5). | | | | |
| 08/07/19 | Choi, Erin Marie | 2.40 | 2,352.00 | 008 | 57069437 |
| | FURTHER REVIEW AND REVISE DRAFT B. GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION PLAN AND SEND PROPOSED EDITS TO SAME TO P. GENENDER (2.4). | | | | |
| 08/07/19 | Stauble, Christopher A. | 0.30 | 121.50 | 008 | 57057186 |
| | DRAFT NOTICE OF ADJOURNMENT RE: CONFIRMATION HEARING. | | | | |
| 08/07/19 | Peene, Travis J. | 0.90 | 216.00 | 008 | 57063701 |
| | REVIEW RECENTLY FILED PLEADINGS AND UPDATE CONFIRMATION MATERIALS FOR TEAM. | | | | |
| 08/08/19 | Fail, Garrett | 0.20 | 260.00 | 008 | 57074559 |
| | CONFER WITH J. MARCUS RE TEAM WORLDWIDE REQUEST FOR CONFIRMATION ORDER LANGUAGE. | | | | |
| 08/08/19 | Genender, Paul R. | 0.40 | 470.00 | 008 | 57232894 |
| | ATTENTION TO PLAN DISCOVERY REQUESTS AND DISCOVERY (.3); EMAILS WITH E. FOX ABOUT SAME (.1). | | | | |
| 08/08/19 | Godio, Joseph C. | 0.60 | 414.00 | 008 | 57064645 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE WAIVER LETTER TO OBLIGATION TO CHANGE NAMES. | | | | |
| 08/08/19 | Van Groll, Paloma<br>DRAFT CONFIRMATION BRIEF (6.3). | 6.30 | 5,512.50 | 008 | 57071547 |
| 08/08/19 | Diktaban, Catherine Allyn<br>REVIEW PLAN OBJECTIONS (1.1). | 1.10 | 616.00 | 008 | 57223940 |
| 08/08/19 | Hwangpo, Natasha<br>CORRESPOND WITH WEIL TEAM RE PLAN AND ADMIN SETTLEMENT RESEARCH (1.1); REVIEW RESEARCH RE SAME (1.7); MEETINGS WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE LTA (.4); CORRESPOND WITH WEIL TEAM RE NEXT STEPS AND TIMELINE RE SAME (.6); CORRESPOND WITH WEIL TEAM RE PLAN RESEARCH (.6); CORRESPOND WITH AKIN RE NEXT STEPS (.3). | 5.20 | 4,940.00 | 008 | 57073189 |
| 08/08/19 | TumSuden, Kyle<br>CONFER AND CORRESPOND WITH P. VAN GROLL AND N. HWANGPO RE: UPCOMING RESEARCH ASSIGNMENTS IN PREPARATION OF THE DEBTORS' CONFIRMATION BRIEF AND RESPONSES TO PLAN OBJECTIONS (.5). | 0.50 | 395.00 | 008 | 57095164 |
| 08/09/19 | Genender, Paul R.<br>EMAILS WITH E. FOX RE: RESCHEDULED CONFIRMATION DISCOVERY (DEPOSITION AND DOCUMENT REQUESTS) (.1). | 0.10 | 117.50 | 008 | 57233562 |
| 08/09/19 | Diktaban, Catherine Allyn<br>CONDUCT RESEARCH RE: CONFIRMATION BRIEF (1.1) AND ANALYZE CERTAIN PLAN OBJECTION ASSERTIONS (.5) AND DISCUSS SAME WITH P. VAN GROLL (.1). | 1.70 | 952.00 | 008 | 57249157 |
| 08/09/19 | DiDonato, Philip<br>CONDUCT RESEARCH RE: CONFIRMATION HEARING AND SOLICITATION (5.2); COMPILE ADMINISTRATIVE CLAIM AMOUNTS ASSERTED IN CONFIRMATION OBJECTIONS TO DISTRIBUTE/DISCUSS WITH M-III (1.2); DRAFT MEMO SUMMARIZING RESEARCH FINDINGS RE CONFIRMATION HEARING AND SOLICITATION (0.9); DRAFT NOTICE OF ADJOURNMENT OF CONFIRMATION HEARING (0.4). | 7.70 | 4,312.00 | 008 | 57070237 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/19 | Podzius, Bryan R. | 0.30 | 262.50 | 008 | 57079880 |
| | REVISE CONFIRMATION ORDER. | | | | |
| 08/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 57077725 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION BRIEF. | | | | |
| 08/09/19 | Hwangpo, Natasha | 4.50 | 4,275.00 | 008 | 57073434 |
| | CORRESPOND WITH WEIL TEAM RE TIMELINE AND PLAN PROCESS (1.4); CONDUCT RESEARCH RE SAME (1.2); ATTEND MEETINGS WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE CASE CLOSING AND CORPORATE STEPS (.5); REVIEW RESEARCH RE 3019 AND 3018 (.6); CORRESPOND WITH WEIL TEAM RE ADMIN CREDITORS AND OBJECTORS (.3). | | | | |
| 08/09/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 008 | 57234042 |
| | REVIEW AND ANALYZE VOTING TABULATION (.8); CORRESPOND WITH WEIL TEAM AND PRIME CLERK RE SAME (.4). | | | | |
| 08/09/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57095141 |
| | REVIEW CONFIRMATION OBJECTIONS FILED BY PURPORTED 503(B)(9) CLAIMANTS AND CORRESPOND WITH P. VAN GROLL RE: SAME (1.1). | | | | |
| 08/09/19 | Lee, Kathleen | 0.60 | 252.00 | 008 | 57124984 |
| | UPDATE CONFIRMATION OBJECTION TRACKER. | | | | |
| 08/09/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57220201 |
| | DRAFT, FILE AND SERVE NOTICE OF ADJOURNMENT OF HEARING OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 08/10/19 | Diktaban, Catherine Allyn | 3.50 | 1,960.00 | 008 | 57083613 |
| | REVIEW AND REVISE CLOSING/CONFIRMATION CHECKLIST (.3); CONDUCT RESEARCH RE: ADDITIONAL FEASIBILITY MATTERS PER P. VAN GROLL (2.4); DRAFT SUMMARY OF CASE LAW RE: ADDITIONAL FEASIBILITY MATTERS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 008 | 57188335 |

CONDUCT RESEARCH FOR CONFIRMATION BRIEF PER: P. VAN GROLL (1.3); DRAFT SUMMARY OF NEW FINDINGS FOR CONFIRMATION BRIEF FOR P. VAN GROLL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Van Groll, Paloma | 7.10 | 6,212.50 | 008 | 57101176 |

REVIEW UPDATED APA SETTLEMENT PROPOSAL (0.7); DISCUSS RESEARCH ITEMS WITH TEAM (1.1); CALL WITH M-III RE: LIBERTY MUTUAL (0.2); ATTEND CALL WITH AKIN RE: ADMIN CLAIMS (0.9); REVISE CONFIRMATION BRIEF (4); REVIEW CLOSING CHECKLIST (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Carlson, Clifford W. | 0.90 | 828.00 | 008 | 57124555 |

PARTICIPATE ON CALL WITH N, HWANGPO REGARDING SEARS CONFIRMATION OBJECTIONS (.3); REVIEW SEARS DISCLOSURE STATEMENT AND CONFIRMATION BRIEF (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 008 | 57188457 |

REVISE CONFIRMATION CHECKLIST (.1); DISCUSS STATUS OF CERTAIN LEASE WITH S. BARRON RE: CONFIRMATION ORDER (.1); DRAFT INSERT FOR CONFIRMATION BRIEF (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | DiDonato, Philip | 2.50 | 1,400.00 | 008 | 57191669 |

UPDATE CONFIRMATION OBJECTION TRACKER (1.8); DRAFT DECLARATION IN SUPPORT OF CONFIRMATION (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Scofield, Ramsey W. | 1.00 | 690.00 | 008 | 57151965 |

CONDUCT RESEARCH INTO TRUST ESTABLISHMENT MOTION (.5); PREPARE MOTION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Hwangpo, Natasha | 7.20 | 6,840.00 | 008 | 57116081 |

CALLS WITH AKIN, WEIL TEAM RE PLAN NEXT STEPS AND ADMIN SETTLEMENT (.8); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH WEIL TEAM RE OBJECTIONS CHART (.3); CORRESPOND WITH SAME RE DECLARATION AND BRIEF (.5); REVIEW AND REVISE PLAN AND CONFIRMATION ORDER (1.1); CORRESPOND WITH WEIL TEAM RE ADMIN CLAIMS SETTLEMENT AND SUMMARIES RE STRUCTURE (.8); CALLS WITH MIII TEAM RE SAME (.4); REVIEW AND ANALYZE APPOINTMENT OF A TRUSTEE (2.2); CORRESPOND WITH AKIN, WEIL TEAM RE SAME (.6); CORRESPOND WITH PC RE SERVICE (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | TumSuden, Kyle | 2.10 | 1,659.00 | 008 | 57117216 |
| | RESEARCH ISSUES RE: FEASIBILITY AND CERTAIN PLAN LANGUAGE RELATING TO TIMING OF PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS AND SUMMARIZE FINDINGS RE: SAME. | | | | |
| 08/12/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57216600 |
| | CONDUCT RESEARCH FOR A. LEWITT FOR CONFIRMATION RE: AFFILIATED DEBTORS. | | | | |
| 08/13/19 | Singh, Sunny | 1.10 | 1,320.00 | 008 | 57118005 |
| | MEET WITH P. VAN GROLL AND N. HWANGPO RE: PLAN. | | | | |
| 08/13/19 | Genender, Paul R. | 0.30 | 352.50 | 008 | 57122003 |
| | EMAILS WITH E. FOX RE: CONFIRMATION DISCOVERY (.1); EMAILS WITH M-III ABOUT SAME (.1); EMAILS RE: APA DISCOVERY (.1). | | | | |
| 08/13/19 | Cohen, Francesca | 2.30 | 2,012.50 | 008 | 57239187 |
| | REVIEW AND REVISE LIQUIDATE TRUST AGREEMENT. | | | | |
| 08/13/19 | Godio, Joseph C. | 0.50 | 345.00 | 008 | 57091716 |
| | PARTICIPATE ON LIQUIDATING TRUST CALL WITH WEIL TEAM. | | | | |
| 08/13/19 | Guthrie, Hayden | 4.00 | 3,800.00 | 008 | 57094651 |
| | CALL WITH COUNSEL FOR THE CREDITORS COMMITTEE REGARDING THE LIQUIDATING TRUST (0.7); ATTEND WEIL MEETING REGARDING OVERSEAS COUNSEL APPOINTMENTS AND PRE-EFFECTIVE DATE PLANNING (0.5); REVIEW LETTER AGREEMENT WITH TRANSFORM REGARDING SEARS ENTITY NAME CHANGES (0.8); REVIEW PRE-EFFECTIVE DATE DEBTOR ACTIONS (0.8); REVIEW NAME CHANGE CERTIFICATE AND FOREIGN QUALIFICATION WITHDRAWAL PROCESS (1.2). | | | | |
| 08/13/19 | Van Groll, Paloma | 7.00 | 6,125.00 | 008 | 57125437 |
| | LIQUIDATING TRUST AGREEMENT CALL WITH AKIN (0.6); 503B9 CALL WITH AKIN AND M-III (1); REVIEW CLOSING CHECKLIST (0.3); MEET WITH S. SINGH AND N. HWANGPO RE: STRATEGY (1); CONDUCT RESEARCH RE: TRUSTEE MOTION (4.1). | | | | |
| 08/13/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 008 | 57188968 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUMMARY OF ADDITIONAL CONFIRMATION BRIEF RESEARCH AND CIRCULATE TO P. VAN GROLL (.5); MEET WITH WEIL BFR, WEIL CORPORATE, AND AKIN RE: LIQUIDATING TRUST AGREEMENT (.3); DRAFT NAME CHANGE MOTION (1.4). | | | | |
| 08/13/19 | DiDonato, Philip | 1.80 | 1,008.00 | 008 | 57191567 |
| | UPDATE CONFIRMATION OBJECTION CHART. | | | | |
| 08/13/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 008 | 57187852 |
| | CALL WITH AKIN ON TWW AND RETIREE BENEFITS (0.5). | | | | |
| 08/13/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 008 | 57180945 |
| | CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS. | | | | |
| 08/13/19 | Hwangpo, Natasha | 4.10 | 3,895.00 | 008 | 57116282 |
| | CALL WITH WEIL TEAM, AKIN RE LIQUIDATING TRUST (.8); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH AKIN RE APPOINTMENT OF A COMMITTEE (.5); ATTEND MEETING WITH WEIL TEAM RE PLAN UPDATES AND NEXT STEPS RE PROCESS (.8); CALLS WITH WEIL TEAM RE CLOSING TIMELINE (.3); REVIEW AND REVISE SETTLEMENT TERM SHEET (.5); REVIEW AND RESEARCH RE SAME (1.0). | | | | |
| 08/13/19 | Lee, Kathleen | 0.30 | 126.00 | 008 | 57125107 |
| | UPDATE CONFIRMATION OBJECTION TRACKER. | | | | |
| 08/13/19 | Fabsik, Paul | 2.40 | 900.00 | 008 | 57093239 |
| | ASSEMBLE PLAN CONFIRMATION OBJECTIONS PER ATTORNEY REQUEST. | | | | |
| 08/14/19 | Godio, Joseph C. | 0.40 | 276.00 | 008 | 57098219 |
| | PARTICIPATE ON PLAN CLOSING CALL WITH WEIL TEAM. | | | | |
| 08/14/19 | Guthrie, Hayden | 0.70 | 665.00 | 008 | 57332297 |
| | CONFIRMATION CLOSING CALL WITH BFR TEAM (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Van Groll, Paloma | 6.00 | 5,250.00 | 008 | 57125450 |

PREPARE FOR AND ATTEND CLOSING CALL (.7); CONDUCT RESEARCH RE 1104 TRUSTEE (3.5); REVIEW CONFIRMATION BRIEF INPUT (.6); ATTEND TO GOB ISSUE (.7); REVIEW BRIEF RESEARCH (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 008 | 57189711 |

ATTEND CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.4); REVIEW FEASIBILITY CASE LAW FOR FEASIBILITY WRITE-UP (.9); REVISE FEASIBILITY SUMMARY WRITE-UP PER P. VAN GROLL (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 008 | 57187721 |

CALL WITH A. HWANG RE: CONFIRMATION RESEARCH (.1); CHECK IN WITH P. VAN GROLL ON PUERTO RICO RESEARCH (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Hwangpo, Natasha | 6.80 | 6,460.00 | 008 | 57116127 |

CONDUCT RESEARCH RE ADMIN CLAIMS SETTLEMENT (.6); DRAFT MOTION AND OPT OUT FORMS RE SAME (3.8); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.5); CALLS WITH SAME RE SAME (.5); REVIEW AND REVISE OBJECTIONS CHART (.9); CALL WITH WEIL TEAM RE CLOSING CALLS (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 008 | 57117188 |

RESEARCH RE: PLANS CONFIRMED AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Choi, Erin Marie | 2.90 | 2,842.00 | 008 | 57115394 |

REVIEW APA MATERIALS AND M. MEGHJI SALE DECLARATION, AND DRAFT M. MEGHJI DECLARATION BASED RE: SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 008 | 57114946 |

VARIOUS CALLS WITH STAKEHOLDERS RE CONFIRMATION ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Van Groll, Paloma | 6.90 | 6,037.50 | 008 | 57125460 |

REVIEW FEASIBILITY RESEARCH (2.1); CALL WITH AKIN AND N. HWANGPO RE: ESTABLISHING TRUST (1.1); CONDUCT RESEARCH RE: STANDING MOTION (3.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Diktaban, Catherine Allyn | 2.20 | 1,232.00 | 008 | 57189473 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CERTAIN PLAN OBJECTIONS RE: DRAFTING CONFIRMATION BRIEF (.8); CONDUCT FURTHER RESEARCH FOR CONFIRMATION BRIEF PER (1.4). | | | | |
| 08/15/19 | DiDonato, Philip | 0.60 | 336.00 | 008 | 57192394 |
| | UPDATE DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 08/15/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 008 | 57187939 |
| | CONDUCT INDEMNIFICATION RESEARCH. | | | | |
| 08/15/19 | Scofield, Ramsey W. | 0.40 | 276.00 | 008 | 57152503 |
| | CONFER WITH P. VAN GROLL RE MOTION FOR LIQUIDATING TRUST FORMATION. | | | | |
| 08/15/19 | Hwangpo, Natasha | 7.40 | 7,030.00 | 008 | 57116073 |
| | DRAFT SETTLEMENT MOTION RE ADMIN CLAIMS (3.2); CONDUCT RESEARCH RE SAME (2.4); CORRESPOND WITH WEIL TEAM RE SAME (.6); CORRESPOND WITH MIII, AKIN AND FTI TEAMS RE UPDATE (.4); CALLS WITH AKIN RE PREESTABLISHMENT (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 08/15/19 | Hwangpo, Natasha | 0.10 | 95.00 | 008 | 57375434 |
| | REVIEW AND REVISE PLAN WIP LIST (.1). | | | | |
| 08/15/19 | TumSuden, Kyle | 0.50 | 395.00 | 008 | 57117366 |
| | FURTHER REVIEW AND ANALYSIS AND CONFERENCE WITH P. VAN GROLL, N. HWANGPO, AND M-III TEAM RE: PLAN CONFIRMATION AND 503(B)(9) CLAIMS ISSUES (.5). | | | | |
| 08/16/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57109043 |
| | CALLS WITH P.GENEDER AND J.RUTHERFORD RE: DISCOVERY AND BRIEFING ON APA AND PLAN CONFIRMATION ISSUES. | | | | |
| 08/16/19 | Schrock, Ray C. | 0.30 | 465.00 | 008 | 57114520 |
| | CALL WITH CLEARY RE SETTLEMENT ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Van Groll, Paloma | 5.90 | 5,162.50 | 008 | 57125573 |

REVIEW AND COMMENT ON ADMIN SOLVENCY TRACKER (1.6); CALL WITH M-III RE: ADMIN SIZING (1.1); CALL WITH C. DIKTABAN RE: FEASIBILITY RESEARCH (0.6); REVIEW ADMIN SCHEDULE (1); REVISE ADVISOR NDA (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Diktaban, Catherine Allyn | 1.00 | 560.00 | 008 | 57189618 |

DISCUSS CONFIRMATION BRIEF RESEARCH WITH P. VAN GROLL (.2); REVISE CONFIRMATION BRIEF RESEARCH SUMMARY (.6); DISCUSS STATUS OF PLAN CONFIRMATION OBJECTION WITHDRAWALS WITH A. HWANG (.1); CORRESPOND WITH CERTAIN PLAN OBJECTOR TO CONFIRM OBJECTION WITHDRAWAL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | DiDonato, Philip | 1.90 | 1,064.00 | 008 | 57192224 |

UPDATE DECLARATION IN SUPPORT OF CONFIRMATION (.4); UPDATE CONFIRMATION OBJECTION CHART (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Hwang, Angeline Joong-Hui | 5.70 | 3,933.00 | 008 | 57180886 |

CONDUCT RESEARCH RE: ADMINISTRATIVE CLAIMS SETTLEMENTS (3); DRAFT SUMMARY OF ADMINISTRATIVE CLAIMS SETTLEMENT RESEARCH (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Hwangpo, Natasha | 7.70 | 7,315.00 | 008 | 57116203 |

REVIEW AND ANALYZE PRECEDENT SETTLEMENTS (1.2); CONDUCT RESEARCH RE SAME (.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); DRAFT SETTLEMENT TERM SHEET RE SAME (1.4); CALLS WITH WEIL TEAM RE SAME (1.0); REVIEW AND REVISE NDA RE SAME (.3); CALLS WITH MIII, AKIN, FTI RE ADMIN CLAIMS DILIGENCE (1.6); CORRESPOND WITH SAME RE SAME (.7); CORRESPOND WITH WEIL TEAM, MIII RE UPDATED ADMIN TRACKER (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 57187905 |

REVIEW ASSUMPTION AND ASSIGNMENT ORDER RE: CERTAIN PLAN OBJECTION (.2); CONDUCT RESEARCH RE: PLAN FEASIBILITY (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 008 | 57116185 |

REVIEW AND REVISE SETTLEMENT TERM SHEET (.8); DRAFT SUMMARIES RE PRECEDENT (.4); CORRESPOND WITH WEIL TEAM RE SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/19 | Singh, Sunny | 0.30 | 360.00 | 008 | 57118279 |
| | CALL WITH G. DANILOW RE PLAN UPDATE. | | | | |
| 08/18/19 | Schrock, Ray C. | 0.70 | 1,085.00 | 008 | 57114355 |
| | CONFERENCE CALL WITH A. REESE RE PLAN ISSUES. | | | | |
| 08/18/19 | Diktaban, Catherine Allyn | 2.90 | 1,624.00 | 008 | 57187931 |
| | DRAFT SUMMARY OF FEASIBILITY RESEARCH FINDINGS FOR CONFIRMATION BRIEF AND CIRCULATE TO P. VAN GROLL (.5); CONTINUE CONDUCTING RESEARCH FOR VARIOUS FEASIBILITY MATTERS PER P. VAN GROLL (1.3); REVISE EMAIL SUMMARY FOR S. SINGH PER P. VAN GROLL (.5); RESPOND TO QUESTIONS OF P. VAN GROLL'S RE: FEASIBILITY (.6). | | | | |
| 08/18/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57187944 |
| | REVISE CONFIRMATION CHECKLIST. | | | | |
| 08/18/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 008 | 57116165 |
| | REVIEW AND REVISE PLAN RESEARCH (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.5). | | | | |
| 08/19/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57148634 |
| | REVIEW 233 SO WACKER PLAN OBJECTION. | | | | |
| 08/19/19 | Genender, Paul R. | 2.00 | 2,350.00 | 008 | 57157877 |
| | WORK SESSION ON CONFIRMATION DISCOVERY, INCLUDING ELEMENTS TO BE PROVED AT CONFIRMATION (.4); REVIEW CONFIRMATION OBJECTIONS (1.6). | | | | |
| 08/19/19 | Van Groll, Paloma | 4.80 | 4,200.00 | 008 | 57131306 |
| | REVIEW ADMIN SETTLEMENT MOTION (0.4); REVISE CONFIRMATION ORDER (3.2); ATTEND MEETING WITH A. HWANG AND C. DIKTABAN RE; OBJECTIONS (1.2). | | | | |
| 08/19/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57187537 |
| | DRAFT SUMMARY OF FEASIBILITY RESEARCH. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 008 | 57187541 |

REVIEW CONFIRMATION ORDER LANGUAGE (.5); DISCUSS CONFIRMATION ORDER LANGUAGE WITH VARIOUS CREDITORS (.2); DISCUSS PLAN OBJECTIONS FOR THE PLAN OBJECTION CHART WITH P. VAN GROLL AND A. HWANG (1); DISCUSS OUTSTANDING WORKSTREAMS RE: CONFIRMATION WITH P. VAN GROLL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 008 | 57188204 |

CONFIRMATION RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Hwang, Angeline Joong-Hui | 7.70 | 5,313.00 | 008 | 57180896 |

PARTICIPATE IN PLAN MEETING (1.5); REVISE AND UPDATE CONFIRMATION OBJECTION CHART (6.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Scofield, Ramsey W. | 1.60 | 1,104.00 | 008 | 57158853 |

PREPARE LIQUIDATION TRUST MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Rutherford, Jake Ryan | 5.80 | 4,582.00 | 008 | 57137270 |

REVISE AND SUPPLEMENT R. PRAKASH DEPOSITION OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Hwangpo, Natasha | 5.40 | 5,130.00 | 008 | 57149564 |

ATTEND MEETING WITH WEIL TEAM RE PLAN AND ADMIN SETTLEMENT (1.2); CORRESPOND WITH MIII TEAM RE DILIGENCE RE SAME (.5); CORRESPOND WITH WEIL TEAM RE SETTLEMENT (.3); CALLS WITH WEIL TEAM, MIII RE ADMIN SCHEDULES (.5); CORRESPOND WITH SAME RE PREFERENCES (.2); REVIEW AND REVISE PLAN (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE ADMIN SETTLEMENT TERMSHEET (.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.2); CALLS WITH WEIL TEAM RE PAYMENT AND ADMIN SCHEDULES (.5); CORRESPOND WITH MIII RE ADMIN TRACKER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57249051 |

CONFER AND CORRESPOND WITH M. LEW RE: STATUS OF PEOPLEREADY EXECUTORY CONTRACTS AND CONFER WITH A. HWANG RE: SAME (.3); PREPARE FOR AND ATTEND INTERNAL WEIL MEETING RE: ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION ISSUES RELATING TO PLAN CONFIRMATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/20/19 | Singh, Sunny | 2.30 | 2,760.00 | 008 | 57153211 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MIII RE: PLAN. | | | | |
| 08/20/19 | Genender, Paul R. | 1.10 | 1,292.50 | 008 | 57157695 |
| | PEARL GLOBAL INDUSTRIES CALL WITH CLEARY ABOUT CONFIRMATION DISCOVERY (.3); EMAILS RE: SAME (.1); WORK SESSION ON CONFIRMATION PLANNING (.5); EMAILS WITH E. FOX RE: CONFIRMATION DISCOVERY (.2). | | | | |
| 08/20/19 | Van Groll, Paloma | 8.10 | 7,087.50 | 008 | 57137569 |
| | UPDATE CONFIRMATION ORDER (1.3); REVISE FEASIBILITY RESEARCH (2); REVISE ADVISOR NDA (0.8); REVIEW AND DISCUSS 2014 DECLARATION WITH A. LEWITT (0.4); PREPARE FOR ATTEND CALL WITH M-III AND TEAM RE: ADMIN SOLVENCY TRACKER (2.5); ORGANIZE PLAN RELATED WORKSTREAMS (1.1). | | | | |
| 08/20/19 | Carlson, Clifford W. | 3.50 | 3,220.00 | 008 | 57153274 |
| | REVIEW SEARS CONFIRMATION BRIEF AND RELATED MATERIALS (.5) AND CONDUCT RESEARCH REGARDING CERTAIN OBJECTIONS (3.0). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57187813 |
| | DISCUSS CONFIRMATION WITH C. CARLSON (.1); DRAFT FEASIBILITY SECTION OF BRIEF (.7). | | | | |
| 08/20/19 | Hwang, Angeline Joong-Hui | 4.50 | 3,105.00 | 008 | 57180923 |
| | REVISE SECTIONS OF CONFIRMATION BRIEF AND CIRCULATE TO P. VAN GROLL. | | | | |
| 08/20/19 | Scofield, Ramsey W. | 5.50 | 3,795.00 | 008 | 57158822 |
| | PREPARE LIQUIDATION TRUST MOTION. | | | | |
| 08/20/19 | Hwangpo, Natasha | 6.00 | 5,700.00 | 008 | 57149961 |
| | CALLS WITH WEIL, MIII RE REVISED ADMIN SOLVENCY TRACKER AND UPDATED PROCESS (2.7); CORRESPOND WITH SAME RE SAME (1.0); CORRESPOND WITH SAME RE PLAN CONFIRMATION PROCESS (.6); REVIEW AND REVISE PLAN (.4); CORRESPOND WITH WEIL TEAM RE OBJECTIONS (.5); REVIEW AND ANALYZE SAME (.2); REVIEW AND ANALYZE ADMIN TRACKER REVISIONS (.6). | | | | |
| 08/20/19 | TumSuden, Kyle | 0.80 | 632.00 | 008 | 57249029 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND FURTHER A. HWANG RE: STATUS OF PEOPLEREADY EXECUTORY CONTRACTS (.3); CONFER WITH G. FAIL, N. HWANGPO, P. VAN GROLL, B. PODZIUS, AND A. LEWITT RE: PROPOSED STRATEGY FOR OBJECTING TO ASSERTED ADMINISTRATIVE CLAIMS IN ADVANCE OF PLAN CONFIRMATION (.5). | | | | |
| 08/20/19 | Peene, Travis J. | 0.30 | 72.00 | 008 | 57150150 |
| | CONDUCT RESEARCH RE: PLAN OBJECTIONS FOR P. VAN GROLL. | | | | |
| 08/21/19 | Singh, Sunny | 0.70 | 840.00 | 008 | 57153479 |
| | CALL WITH LITIGATION TEAM RE: PLAN. | | | | |
| 08/21/19 | Friedmann, Jared R. | 4.80 | 5,400.00 | 008 | 57143749 |
| | CALL WITH BANKRUPTCY AND LITIGATION TEAMS REGARDING PREPARING FOR PLAN CONFIRMATION BRIEFING, DECLARATIONS AND ANTICIPATED DISPUTES (0.7); REVIEW DRAFT ORDINARY COURSE SECTION OF SUPPLEMENTAL BRIEF AND CALL WITH J.RUTHERFORD REGARDING COMMENTS TO SAME (0.8); REVIEW DEPOSITION TRANSCRIPT OF R.RIECKER TO SELECT TESTIMONY FOR BRIEF (1.2); MEET WITH J.MISHKIN REGARDING SAME (0.2); REVIEW DRAFT WAIVER ARGUMENT FOR BRIEF AND CALL WITH E.CHOI REGARDING SAME (0.7); REVIEW AND REVISE DRAFT ARGUMENT REGARDING AVAILABLE CASH (0.7); CALL WITH J.MISHKIN REGARDING SAME (0.5). | | | | |
| 08/21/19 | Genender, Paul R. | 1.20 | 1,410.00 | 008 | 57157758 |
| | WORK SESSIONS RE: CONFIRMATION DISCOVERY REQUESTS FROM WT (.4); CALL WITH BFR AND LITIGATION RE: CONFIRMATION ISSUES, PLANNING, STATUS (.6); FOLLOW UP FROM SAME (.2). | | | | |
| 08/21/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 008 | 57261155 |
| | ATTEND CONFIRMATION PLANNING CALL. | | | | |
| 08/21/19 | Van Groll, Paloma | 4.60 | 4,025.00 | 008 | 57173508 |
| | REVISE CONFIRMATION BRIEF. | | | | |
| 08/21/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57187572 |
| | CONFERENCE WITH TEAM RE: STATUS OF CONFIRMATION AND LITIGATION (.7); DISCUSS FEASIBILITY SUMMARY WITH P. VAN GROLL (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Cohen, Dori Y. | 2.50 | 2,300.00 | 008 | 57156012 |

PREPARE FOR AND PARTICIPATE ON CALL RE CONFIRMATION (1.5); REVIEW DRAFT DECLARATIONS
FOR CONFIRMATION BRIEF (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Hwang, Angeline Joong-Hui | 2.90 | 2,001.00 | 008 | 57180909 |

REVIEW AND REVISE CONFIRMATION OBJECTION CHART.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Scofield, Ramsey W. | 0.40 | 276.00 | 008 | 57165217 |

CALL WITH P. VAN GROLL RE LIQUIDATING TRUST MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Hwangpo, Natasha | 5.90 | 5,605.00 | 008 | 57149906 |

CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF (.3); REVIEW AND REVISE OBJECTIONS CHART
(.5); CORRESPOND WITH WEIL TEAM RE MOTION TO SHORTEN 9019 (.3); CORRESPOND WITH WEIL TEAM
RE ADMIN CLAIMS SUMMARY (.4); CORRESPOND WITH SAME RE SETTLEMENT NEXT STEPS (.5); REVIEW
AND REVISE CHART RE SAME (1.3); CORRESPOND WITH AD HOC GROUPS, UCC RE NDA (.3); CORRESPOND
WITH WEIL TEAM RE CONFIRMATION DECLARATIONS (.4); CALLS WITH SAME RE SAME (.8);
CORRESPOND WITH SAME RE CONFIRMATION DISCOVERY (.2); CORRESPOND WITH WEIL TEAM AND
MIII RE REVISED ADMIN TRACKER (.6); CORRESPOND WITH WEIL TEAM RE PREFERENCE ACTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | TumSuden, Kyle | 6.30 | 4,977.00 | 008 | 57249030 |

CONFER WITH G. FAIL AND A. LEWITT RE: PROPOSED STRATEGY WITH RESPECT TO RESPONDING TO
CERTAIN VENDOR OBJECTIONS TO PLAN CONFIRMATION (.5); BEGIN PREPARING ASSERTED
ADMINISTRATIVE CLAIMS TRACKER AND CIRCULATE SAME TO SEARS CLAIMS TEAM AND SEARS
PLAN TEAM (2.1); PERFORM LEGAL RESEARCH FOR CASE LAW ADDRESSING WHETHER DEBTORS ARE
REQUIRED TO ESTABLISH AN ADMINISTRATIVE/DISPUTED CLAIMS RESERVE IN ORDER TO SATISFY THE
FEASIBILITY STANDARD UNDER SECTION 1129(A)(11) OF THE BANKRUPTCY CODE, AND SUMMARIZE
FINDINGS RE: SAME (2.3); PERFORM LEGAL RESEARCH RE: CREDITOR ENTITLEMENT TO POST-PETITION
INTEREST, AND SUMMARIZE FINDINGS RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Choi, Erin Marie | 1.00 | 980.00 | 008 | 57262771 |

PARTICIPATE ON WEIL TEAM CALL REGARDING CONFIRMATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Kleissler, Matthew | 0.30 | 72.00 | 008 | 57170148 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: CONFIRMATION. | | | | |
| 08/22/19 | Singh, Sunny | 3.10 | 3,720.00 | 008 | 57153926 |
| | REVIEW EMAIL RE: PLAN ISSUES FROM B. GRIFFITH AND CALL RE: SAME (.5); REVIEW BOARD DECK RE: PLAN UPDATE (1.6); REVIEW ADMIN CLAIM SETTLEMENT (1.0). | | | | |
| 08/22/19 | Schrock, Ray C. | 3.00 | 4,650.00 | 008 | 57152216 |
| | NUMEROUS COMMUNICATIONS WITH TEAM RE CONFIRMATION STRATEGY. | | | | |
| 08/22/19 | Genender, Paul R. | 0.60 | 705.00 | 008 | 57262779 |
| | CONDUCT ANALYSIS OF POTENTIAL CONFIRMATION ISSUES. | | | | |
| 08/22/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 008 | 57262776 |
| | CALL WITH M-III RE CONFIRMATION HEARING PLANNING. | | | | |
| 08/22/19 | Van Groll, Paloma | 8.70 | 7,612.50 | 008 | 57173549 |
| | REVISE GOB DECLARATION (2.2); REVISE CONFIRMATION BRIEF (3.9); REVIEW ADMIN TRACKER UPDATES (1.5); MEET WITH A. HWANG RE: CONFIRMATION BRIEF (1.1). | | | | |
| 08/22/19 | Carlson, Clifford W. | 2.90 | 2,668.00 | 008 | 57153841 |
| | COMPLETE RESEARCH REGARDING CONFIRMATION OBJECTIONS (2.0) AND DRAFT EMAIL SUMMARY TO P. VAN GROLL AND N. HWANGPO (0.9). | | | | |
| 08/22/19 | Diktaban, Catherine Allyn | 2.50 | 1,400.00 | 008 | 57187628 |
| | CONDUCT FURTHER ANALYSIS AND RESEARCH RE: FEASIBILITY PER P. VAN GROLL (1.8); REVISE FEASIBILITY SUMMARY FOR S. SINGH PER P. VAN GROLL (.7). | | | | |
| 08/22/19 | Hwangpo, Natasha | 4.80 | 4,560.00 | 008 | 57149674 |
| | REVIEW AND REVISE PLAN (.3); REVIEW AND REVISE ADMIN CLAIMS SUMMARY (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE SETTLEMENT TERM SHEET (.5); REVIEW AND REVISE PLAN TIMELINE (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PROCESS (.5); REVIEW AND ANALYZE OBJECTIONS RE SAME (.8); REVIEW AND ANALYZE DECLARATIONS RE SAME (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | TumSuden, Kyle | 3.50 | 2,765.00 | 008 | 57249001 |

PERFORM LEGAL RESEARCH FOR CASE LAW ADDRESSING/DISTINGUISHING THE ARGUMENTS SET FORTH IN CYRUS' CONFIRMATION OBJECTION (ECF NO. 4731), AND SUMMARIZE FINDINGS RE: SAME (2.7); FURTHER RESEARCH WHETHER DEBTORS ARE REQUIRED TO ESTABLISH AN ADMINISTRATIVE/DISPUTED CLAIMS RESERVE IN ORDER TO SATISFY THE FEASIBILITY STANDARD UNDER SECTION 1129(A)(11) OF THE BANKRUPTCY CODE, AND SUMMARIZE FINDINGS RE: SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/19 | Choi, Erin Marie | 7.60 | 7,448.00 | 008 | 57149163 |

CONDUCT FURTHER ESTOPPEL RESEARCH (1.4), REVISE BRIEF BASED RE: SAME (1.2), FURTHER REVIEW AND REVISE BRIEF TO ACCOUNT FOR COMMENTS FROM TEAM AND OTHER EDITS (2.1), CIRCULATE DRAFT OF BRIEF TO WEIL TEAM AND UCC FOR REVIEW AND COMMENT (0.2), CONFER WITH TEAM REGARDING BRIEF AND DECLARATIONS AND PLAN FOR FILING SAME (0.5), AND REVISE AND CIRCULATE UPDATED DRAFT OF M. MEGHJI DECLARATION TO J. FRIEDMANN (1.5); CALL WITH M-III, P. GENENDER AND S. SINGH RE: CONFIRMATION ISSUES (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 57152406 |

NUMEROUS CALLS RE CONFIRMATION ISSUES WITH BFR TEAM AND MIII.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Van Groll, Paloma | 3.40 | 2,975.00 | 008 | 57173589 |

REVIEW PLAN CONFIRMATION RESEARCH (0.3); REVIEW M-III SCHEDULES (2); SPEAK TO M-III RE: ADMIN SCHEDULES (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 008 | 57187645 |

CONDUCT RESEARCH AND REVIEW CASE LAW RE: FEASBILITY PER P. VAN GROLL (1.5); REVISE FEASIBILITY WRITE-UP PER P. VAN GROLL'S COMMENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 008 | 57180962 |

REVIEW AND REVISE MOTION TO SHORTEN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Scofield, Ramsey W. | 4.00 | 2,760.00 | 008 | 57165220 |

DRAFT, REVIEW, AND REVISE MOTION TO ESTABLISH PRE-EFFECTIVE DATE LIQUIDATING TRUST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/19 | Hwangpo, Natasha | 3.70 | 3,515.00 | 008 | 57149824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLAIMS TERM SHEET (.5); CORRESPOND WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE MOTION TO SHORTEN 9019 (.5); CORRESPOND WITH WEIL TEAM RE SAME AND DECLARATION IN SUPPORT OF (.6); CORRESPOND WITH WEIL TEAM RE PREESTABLISHMENT OF TRUST (.5); REVIEW AND REVISE ADMIN CLAIMS CHART (.6); CORRESPOND WITH WEIL TEAM, MIII RE NEXT STEPS RE CONFIRMATION (.4); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PROCESS (.3). | | | | |
| 08/24/19 | Genender, Paul R. | 0.80 | 940.00 | 008 | 57157872 |
| | ADD UP CALL WITH BFR AND LITIGATION TEAMS RE: CONFIRMATION ISSUES, SETTLEMENT DISCUSSIONS WITH TRANSFORM ABOUT APA, STATUS AND STRATEGY (.5); FOLLOW UP FROM SAME REGARDING CONFIRMATION PLANNING REGARDING PROOF (.3). | | | | |
| 08/24/19 | Van Groll, Paloma | 1.30 | 1,137.50 | 008 | 57173591 |
| | PREPARE FOR AND ATTEND STRATEGY CALL RE PLAN CONFIRMATION. | | | | |
| 08/24/19 | Scofield, Ramsey W. | 0.20 | 138.00 | 008 | 57165170 |
| | CORRESPOND WITH P. VAN GROLL AND N. HWANGPO RE TRUST MOTION. | | | | |
| 08/24/19 | Hwangpo, Natasha | 0.40 | 380.00 | 008 | 57149537 |
| | CORRESPOND WITH WEIL TEAM RE LIQUIDATING TRUST (.2); CORRESPOND WITH SAME RE PREFERENCE ACTIONS (.2). | | | | |
| 08/25/19 | Schrock, Ray C. | 0.50 | 775.00 | 008 | 57151855 |
| | COMMUNICATE WITH S. SINGH RE CONFIRMATION ISSUES. | | | | |
| 08/25/19 | Genender, Paul R. | 1.10 | 1,292.50 | 008 | 57263009 |
| | CONDUCT ANALYSIS OF CONFIRMATION EVIDENCE, PRIVLEGE ISSUES . | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.50 | 687.50 | 008 | 57188946 |
| | E-MAIL TEAM WORLDWIDE REGARDING CONFIRMATION ORDER LANGUAGE (.5). | | | | |
| 08/26/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 008 | 57197164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH TEAM RE PREFERENCES AND RELATED MATTERS TO PREPARE FOR CONFIRMATION HEARING. | | | | |
| 08/26/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 008 | 57262957 |
| | REVIEW AND COMMENT ON DRAFT DOCUMENT REQUESTS AND OTHER PLANNING AND PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 08/26/19 | Van Groll, Paloma | 8.90 | 7,787.50 | 008 | 57173594 |
| | REVIEW PLAN CONFIRMATION RESEARCH (1.1); PREPARE FOR AND ATTEND MEETING WITH M-III AND LITIGATION RE: CASE STRATEGY (1); REVISE CONFIRMATION BRIEF (6.8). | | | | |
| 08/26/19 | Rutherford, Jake Ryan | 7.50 | 5,925.00 | 008 | 57264054 |
| | DOCUMENT REVIEW RE: WT CONFIRMATION RFPS. | | | | |
| 08/26/19 | Hwangpo, Natasha | 4.90 | 4,655.00 | 008 | 57202545 |
| | CALLS WITH WEIL TEAM, ASK, ACUMEN, MIII TEAM RE EVIDENCE AND NEXT STEPS (2.2); REVIEW AND REVISE ADMIN MOTIONS SUMMARY (.5); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH WEIL TEAM RE ADMIN AD HOC NDAS (.3); CORRESPOND WITH WEIL TEAM, MIII RE CLAIMS SPREADSHEETS AND PRIVILEGE (.3); CORRESPOND WITH WEIL TEAM RE CLOSING WORKSTREAMS (.5); CORRESPOND WITH SAME RE TAXING AUTHORITIES (.2); CORRESPOND WITH WEIL TEAM RE PRECALL (.3); CORRESPOND WITH SAME AND MIII RE PLAN TIMELINE (.2). | | | | |
| 08/26/19 | TumSuden, Kyle | 0.30 | 237.00 | 008 | 57249022 |
| | CONFER WITH F. BYERS RE: TREATMENT OF CERTAIN BOND CLAIMS UNDER DEBTORS' SECOND AMENDED PLAN (.3). | | | | |
| 08/27/19 | Singh, Sunny | 2.00 | 2,400.00 | 008 | 57169255 |
| | CALLS WITH R. SCHROCK RE: PLAN (.5); TEAM MEETING RE: PLAN (.8); CALL WITH G. DANILOW (.3); CONFERENCE WITH N. HWANGPO RE: PREFERENCES (.4). | | | | |
| 08/27/19 | Van Groll, Paloma | 7.20 | 6,300.00 | 008 | 57173704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III ON VARIOUS ADMIN ISSUES (1.6); UPDATE ABACUS DECLARATION (0.6); REVIEW ADMIN CREDITORS NDA (0.6); CALL WITH ADMIN CREDITORS RE: NDA (0.8); ATTEND RESTRUCTURING COMMITTEE CALL (2); REVISE CONFIRMATION ORDER (1.6). | | | | |
| 08/27/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57187648 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 08/27/19 | Cohen, Dori Y. | 2.70 | 2,484.00 | 008 | 57198262 |
| | CONDUCT RESEARCH AND ANALYSIS RE 503(B) (2); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.7). | | | | |
| 08/27/19 | Rutherford, Jake Ryan | 5.50 | 4,345.00 | 008 | 57169266 |
| | CONDUCT DOCUMENT REVIEW RE: CONFIRMATION (5.5). | | | | |
| 08/27/19 | Rutherford, Jake Ryan | 5.30 | 4,187.00 | 008 | 57169310 |
| | DRAFT AND FINALIZE RESPS. AND OBJS. TO WILMINGTON TRUST RFPS RE: CONFIRMATION (1.1); DOCUMENT REVIEW (4.2). | | | | |
| 08/27/19 | Hwangpo, Natasha | 3.90 | 3,705.00 | 008 | 57202248 |
| | CORRESPOND WITH PREFERENCE FIRMS, MIII, WEIL TEAM RE NEXT WAVE (.5); REVIEW AND ANALYZE SPREADSHEETS RE SAME (.6); CORRESPOND WITH WEIL TEAM, MIII RE ASSUMED CONTRACTS (.4); CORRESPOND WITH WEIL TEAM, AKIN RE ORION AGREEMENT (.3); REVIEW TRANSCRIPT RE ADMIN OBJECTIONS (.7); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH MIII RE CLAIMS SCHEDULES (.5); REVIEW AND ANALYZE SAME (.6). | | | | |
| 08/27/19 | TumSuden, Kyle | 5.90 | 4,661.00 | 008 | 57249065 |
| | CONDUCT LEGAL RESEARCH RE: PLAN LANGUAGE ON ADMINISTRATIVE CLAIMS, AND DRAFT SITE DEBTORS' DRAFT CONFIRMATION BRIEF AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS. | | | | |
| 08/28/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 008 | 57264465 |
| | ATTENTION TO CONFIRMATION DOCUMENT PRODUCTION. | | | | |
| 08/28/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 008 | 57167589 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE FOREIGN QUALIFICATION WITHDRAWALS (0.5); REVIEW EFFECTIVE DATE CHECKLIST AND ACTION ITEMS (0.7). | | | | |
| 08/28/19 | Van Groll, Paloma | 8.80 | 7,700.00 | 008 | 57173674 |
| | CALL WITH ADMIN CREDITOR ADVISOR (0.6); REVISE ADVISOR NDA (2.1); REVISE CONFIRMATION BRIEF (6.1). | | | | |
| 08/28/19 | Carlson, Clifford W. | 3.10 | 2,852.00 | 008 | 57206636 |
| | CONDUCT RESEARCH RE: OBJECTIONS TO CONFIRMATION REGARDING INJUNCTION PROVISION. | | | | |
| 08/28/19 | Rutherford, Jake Ryan | 3.80 | 3,002.00 | 008 | 57264558 |
| | CONDUCT DOCUMENT REVIEW RE: CONFIRMATION. | | | | |
| 08/28/19 | Hwangpo, Natasha | 6.40 | 6,080.00 | 008 | 57202376 |
| | CORRESPOND WITH WEIL TEAM RE PLAN RESEARCH (1.6); CORRESPOND WITH WEIL TEAM AND MIII RE PREFERENCE ACTIONS (1.5); REVIEW AND ANALYZE SPREADSHEETS RE SAME (.4); CORRESPOND WITH PREFERENCE FIRMS RE NEXT WAVE LETTERS (.5); CORRESPOND WITH RESTRUCTURING COMMITTEE RE SAME (.4); CORRESPOND WITH MIII RE ASSUMED CONTRACTS (.4); CORRESPOND WITH SAME AND WEIL TEAM RE UCC DOCUMENTS (.5); REVIEW AND ANALYZE ADMIN TRACKER RE CIRCULATION (.6); CORRESPOND WITH WEIL TEAM RE CLOSING AND PLAN TIMELINE (.5). | | | | |
| 08/28/19 | Lee, Kathleen | 0.20 | 84.00 | 008 | 57196704 |
| | UPDATE PLAN OBJECTION TRACKER. | | | | |
| 08/29/19 | Van Groll, Paloma | 7.30 | 6,387.50 | 008 | 57173665 |
| | FOLLOW UP ON NDA (1.1); REVIEW SURETY ISSUES (1.2); REVIEW VOTING RESULTS (0.6); REVIEW ADMINISTRATIVE EXPENSE SCHEDULES (2); REVIEW LIQUIDATION ANALYSIS (1); REVISE CONFIRMATION BRIEF (1.4). | | | | |
| 08/29/19 | Carlson, Clifford W. | 3.80 | 3,496.00 | 008 | 57206682 |
| | CONDUCT RESEARCH REGARDING OBJECTIONS TO CONFIRMATION RELATED TO INJUNCTION PROVISION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/29/19 | Hwangpo, Natasha | 5.70 | 5,415.00 | 008 | 57202341 |
| | CORRESPOND WITH WEIL TEAM RE BRIEF ISSUES (.6); CONDUCT RESEARCH RE SAME (1.2); DRAFT INSERT RE SAME (1.3); CORRESPOND WITH WEIL TEAM, AKIN RE VOTING RESULTS AND PLAN UPDATES (.6); REVIEW AND ANALYZE SCHEDULES RE CLAIMS AMOUNTS (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM, MIII RE LIQUIDATION ANALYSIS (.5); CORRESPOND WITH WEIL TEAM RE PREFERENCE ANALYSIS (.6). | | | | |
| 08/30/19 | Genender, Paul R. | 1.20 | 1,410.00 | 008 | 57264754 |
| | PLAN FOR CONFIRMATION HEARING, INCLUDING REGARDING EVIDENCE NEEDED AND M-III DECLARATIONS (.9); REVIEW DRAFT DECLARATION FOR CONFIRMATION (.3). | | | | |
| 08/30/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 008 | 57178360 |
| | REVIEW TRANSFER OF OVERSEAS SUBSIDIARIES INTO THE LIQUIDATING TRUST (1.1). | | | | |
| 08/30/19 | Van Groll, Paloma | 0.70 | 612.50 | 008 | 57195571 |
| | REVISE FOLEY NDA. | | | | |
| 08/30/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 008 | 57202469 |
| | CORRESPOND WITH WEIL TEAM RE PLAN OPEN ISSUES (.4); REVIEW AND REVISE BRIEF RE SAME (1.8); CORRESPOND WITH WEIL TEAM RE RESEARCH ISSUES (.4); REVIEW AND ANALYZE SAME (.5). | | | | |
| 08/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 008 | 57249044 |
| | REVIEW DEBTORS' RECORDS WITH RESPECT TO ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS TO DETERMINE STATUS OF LIBERTY SURETY CONTRACTS, AND CORRESPOND WITH P. VAN GROLL RE: SAME (.3). | | | | |
| 08/31/19 | Genender, Paul R. | 0.70 | 822.50 | 008 | 57264786 |
| | WORK ON CONFIRMATION DECLARATIONS AND TESTIMONY OUTLINE. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **690.70** | **$560,214.50** | | |
| 08/01/19 | Descovich, Kaitlin | 0.10 | 95.00 | 010 | 57035528 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO BOARD RESOLUTIONS. | | | | |
| 08/01/19 | Cohen, Francesca | 5.30 | 4,637.50 | 010 | 57045272 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/01/19 | Godio, Joseph C. | 0.40 | 276.00 | 010 | 57040572 |
| | MEET WITH H. GUTHRIE AND MIKE TO DISCUSS DISSOLUTION, NAME CHANGES AND TRANSFER AGREEMENT. | | | | |
| 08/02/19 | Cohen, Francesca | 2.60 | 2,275.00 | 010 | 57045545 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/02/19 | Kaneko, Erika Grace | 1.50 | 1,312.50 | 010 | 57045454 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/04/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 57079392 |
| | ATTENTION TO MINUTES/RESOLUTIONS. | | | | |
| 08/04/19 | Kaneko, Erika Grace | 0.60 | 525.00 | 010 | 57041313 |
| | DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 08/05/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 57054954 |
| | ATTENTION TO RETIREE LIFE INSURANCE PLAN (0.2); REVIEW AND PREPARATION OF MINUTES (0.3). | | | | |
| 08/05/19 | Cohen, Francesca | 4.50 | 3,937.50 | 010 | 57077245 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/05/19 | Kaneko, Erika Grace | 2.10 | 1,837.50 | 010 | 57203526 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/05/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57123025 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ASSEMBLE RESTRUCTURING BOARD MINUTES AND RELATED MATTERS. | | | | |
| 08/06/19 | Descovich, Kaitlin | 4.10 | 3,895.00 | 010 | 57055002 |
| | PREPARE BOARD MINUTES. | | | | |
| 08/06/19 | Cohen, Francesca | 5.10 | 4,462.50 | 010 | 57077670 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/06/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 57233515 |
| | COORDINATE NAME AND DIRECTOR CHANGES. | | | | |
| 08/06/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 010 | 57123279 |
| | REVIEW AND FINALIXE AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/07/19 | Odoner, Ellen J. | 3.00 | 4,800.00 | 010 | 57072371 |
| | REVIEW DRAFT MINUTES. | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.70 | 962.50 | 010 | 57061200 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/07/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 57073461 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/07/19 | Genender, Paul R. | 0.70 | 822.50 | 010 | 57078070 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | | | | |
| 08/07/19 | Descovich, Kaitlin | 2.30 | 2,185.00 | 010 | 57054983 |
| | ATTENTION TO PREPARATION OF MINUTES. | | | | |
| 08/07/19 | Cohen, Francesca | 6.10 | 5,337.50 | 010 | 57231197 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (6.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 57375435 |
| | ATTEND RESTRUCUTRING COMMTITEE CALL (1). | | | | |
| 08/07/19 | DiDonato, Philip | 1.40 | 784.00 | 010 | 57071381 |
| | COMPILE DOCUMENTS IN PREP FOR RESTRUCTURING COMMITTEE CALL (.4); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 08/07/19 | Zavagno, Michael | 1.10 | 616.00 | 010 | 57078570 |
| | DRAFT WRITTEN CONSENT OF DIRECTORS REGARDING NAME CHANGES. | | | | |
| 08/07/19 | Hwangpo, Natasha | 1.00 | 950.00 | 010 | 57073445 |
| | CALL WITH WEIL TEAM, RESTRUCTURING COMMITTEE, MIII RE WEEKLY UPDATE CALL (.7); CORRESPOND WITH WEIL TEAM RE MINUTES (.3). | | | | |
| 08/07/19 | Ellsworth, John A. | 2.90 | 1,116.50 | 010 | 57123197 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/08/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 57071935 |
| | REVIEW MINUTES (.6); EMAIL AUDIT COMMITTEE RE: RIECKER LETTER AND DELOITTE (.3); EMAIL J. BERRY (.1). | | | | |
| 08/08/19 | Descovich, Kaitlin | 6.90 | 6,555.00 | 010 | 57080060 |
| | REVIEW COMMENTS FROM E. ODONER (0.1); PREPARE UPDATED MINUTES (6.8). | | | | |
| 08/08/19 | Cohen, Francesca | 3.80 | 3,325.00 | 010 | 57077226 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/08/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57123098 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/08/19 | Haiken, Lauren C. | 1.20 | 456.00 | 010 | 57203929 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK WITH VENDOR RE: ARCHIVING DATA. | | | | |
| 08/09/19 | Odoner, Ellen J. | 1.30 | 2,080.00 | 010 | 57072033 |
| | EMAIL RESTRUCTURING COMMITTEE RE: AUDIT COMMITTEE AND WORK PAPERS (.4); CONFER WITH H. GUTHRIE RE: NAME CHANGE AGREEMENT (.3); CALL WITH C. ALLEN OF CLEARY RE: NAME CHANGE AGREEMENT (.4); RETENTION OF CANADIAN COUNSEL (.2). | | | | |
| 08/09/19 | Genender, Paul R. | 0.20 | 235.00 | 010 | 57078663 |
| | PLAN FOR RESCHEDULED MATTERS (.1); ATTENTION TO SAME (.1). | | | | |
| 08/09/19 | Mishkin, Jessie B. | 1.60 | 1,680.00 | 010 | 57233549 |
| | REVIEW DRAFT RESTRUCTURING COMMITTEE MINUTES AND DISCUSS SAME WITH K. DESCOVICH (1.6). | | | | |
| 08/09/19 | Descovich, Kaitlin | 0.80 | 760.00 | 010 | 57079904 |
| | ATTENTION TO MEETING MINUTES. | | | | |
| 08/09/19 | Cohen, Francesca | 3.20 | 2,800.00 | 010 | 57077355 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/10/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 57071999 |
| | EMAIL TRANSFORM RE: PWC ACCESS TO DELOITTE (.2); EMAIL CLEARY RE: NAME CHANGE AGREEMENT (.1). | | | | |
| 08/10/19 | Ellsworth, John A. | 5.00 | 1,925.00 | 010 | 57123196 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/11/19 | Odoner, Ellen J. | 4.50 | 7,200.00 | 010 | 57071991 |
| | REVIEW MINUTES. | | | | |
| 08/11/19 | Hwangpo, Natasha | 0.40 | 380.00 | 010 | 57073453 |
| | CORRESPOND WITH WEIL TEAM, RESTRUCTURING COMMITTEE RE TIMELINE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/12/19 | Odoner, Ellen J.<br>REVIEW MINUTES (2.0). | 2.00 | 3,200.00 | 010 | 57102876 |
| 08/12/19 | Descovich, Kaitlin<br>REVIEW MINUTES. | 1.60 | 1,520.00 | 010 | 57083857 |
| 08/12/19 | Cohen, Francesca<br>DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | 5.30 | 4,637.50 | 010 | 57120899 |
| 08/12/19 | Godio, Joseph C.<br>DRAFT AND REVISE WAIVER LETTER TO OBLIGATION TO CHANGE NAMES. | 0.50 | 345.00 | 010 | 57091702 |
| 08/12/19 | Ellsworth, John A.<br>REVIEW, ORGANIZE, ASSEMBLE AND FINALIZE RESTRUCTURING COMMITTEE MINUTES. | 5.50 | 2,117.50 | 010 | 57130855 |
| 08/13/19 | Odoner, Ellen J.<br>REVISE MINUTES. | 1.50 | 2,400.00 | 010 | 57102958 |
| 08/13/19 | Descovich, Kaitlin<br>REVIEW MINUTES. | 0.70 | 665.00 | 010 | 57113339 |
| 08/13/19 | Cohen, Francesca<br>DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | 4.80 | 4,200.00 | 010 | 57120770 |
| 08/13/19 | Ellsworth, John A.<br>REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | 1.90 | 731.50 | 010 | 57130865 |
| 08/14/19 | Odoner, Ellen J.<br>ATTN TO DRAFT MINUTES (.7); PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5). | 1.20 | 1,920.00 | 010 | 57102874 |
| 08/14/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 010 | 57118413 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR (.8) AND PARTICIPATE ON (.7) RESTRUCTURING COMMITTEE CALL; FOLLOW UP EMAIL TO RESTRUCTURING COMMITTEE (.2). | | | | |
| 08/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 010 | 57118672 |
| | CALL WITH J. FRIEDMANN REGARDING INFORMATION FOR RESTRUCTURING COMMITTEE. | | | | |
| 08/14/19 | Singh, Sunny | 1.10 | 1,320.00 | 010 | 57117867 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5); FOLLOW UP WITH A. REESE (.6). | | | | |
| 08/14/19 | Friedmann, Jared R. | 0.70 | 787.50 | 010 | 57109137 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 010 | 57112867 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE CALL (.5); ATTEND RESTRUCTURING COMMITTEE CALL (.8). | | | | |
| 08/14/19 | Munz, Naomi | 1.50 | 1,575.00 | 010 | 57243708 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.8) AND CALLS AND EMAILS RE: NAME CHANGES (.7). | | | | |
| 08/14/19 | Descovich, Kaitlin | 4.80 | 4,560.00 | 010 | 57113385 |
| | REVIEW AND PREPARE FINAL MINUTES. | | | | |
| 08/14/19 | Cohen, Francesca | 7.10 | 6,212.50 | 010 | 57121108 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/14/19 | Kaneko, Erika Grace | 1.90 | 1,662.50 | 010 | 57119373 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/14/19 | Guthrie, Hayden | 0.50 | 475.00 | 010 | 57243757 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Van Groll, Paloma | 1.10 | 962.50 | 010 | 57243758 |
| | PREPARE FOR AND ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 010 | 57243759 |
| | ATTEND RESTUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57191631 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/14/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57115967 |
| | CALL WITH RESTRUCTURING COMMITTEE RE WEEKLY UPDATE MEETING (.5); CORRESPOND WITH SAME RE SAME (.2); CORRESPOND WITH WEIL TEAM RE MATERIALS (.1). | | | | |
| 08/14/19 | Ellsworth, John A. | 7.50 | 2,887.50 | 010 | 57130856 |
| | REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/15/19 | Odoner, Ellen J. | 0.40 | 640.00 | 010 | 57104117 |
| | REVIEW REVISED MINUTES. | | | | |
| 08/15/19 | Descovich, Kaitlin | 1.90 | 1,805.00 | 010 | 57112811 |
| | REVIEW AND PREPARE FINAL MINUTES. | | | | |
| 08/15/19 | Cohen, Francesca | 4.20 | 3,675.00 | 010 | 57121040 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/15/19 | Kaneko, Erika Grace | 6.40 | 5,600.00 | 010 | 57119342 |
| | DRAFT REVISIONS TO RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/15/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 010 | 57116074 |
| | DRAFT BOARD DECK RE RESTRUCTURING COMMITTEE MEETING (1.3); CORRESPOND WITH WEIL TEAM RE MINUTES (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/19 | Ellsworth, John A. | 3.90 | 1,501.50 | 010 | 57130858 |
| | REVIEW AND ASSEMBLE RESTRUCTURING RESOLUTIONS. | | | | |
| 08/16/19 | Descovich, Kaitlin | 0.60 | 570.00 | 010 | 57112758 |
| | REVIEW MINUTES. | | | | |
| 08/16/19 | Cohen, Francesca | 5.50 | 4,812.50 | 010 | 57121050 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/16/19 | Kaneko, Erika Grace | 1.30 | 1,137.50 | 010 | 57119214 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/16/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 010 | 57130860 |
| | DRAFT INDEXES FOR BOARD BOOKS FOR DIRECTORS. | | | | |
| 08/17/19 | Kaneko, Erika Grace | 0.20 | 175.00 | 010 | 57119041 |
| | COORDINATE REVIEW OF RESTRUCTURING COMMITTEE MINUTES BY COMMITTEE MEMBERS. | | | | |
| 08/17/19 | Ellsworth, John A. | 5.00 | 1,925.00 | 010 | 57130869 |
| | DRAFT INDEXES FOR RESTRUCTURING COMMITTEE BOARD BOOKS AND COMPILE SAME. | | | | |
| 08/19/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 57131117 |
| | REVIEW DRAFT 8-K AND EMAIL EK (.2); FURTHER REVIEW OF TRANSFORM DEPOSITIONS (.5). | | | | |
| 08/19/19 | Descovich, Kaitlin | 1.60 | 1,520.00 | 010 | 57151863 |
| | REVIEW MONTHLY OPERATING REPORT 8-K (0.2); PREPARE MINUTES (1.4). | | | | |
| 08/19/19 | Cohen, Francesca | 2.90 | 2,537.50 | 010 | 57156758 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/19/19 | Kaneko, Erika Grace | 0.50 | 437.50 | 010 | 57202812 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.30 | 285.00 | 010 | 57149610 |
| | CORRESPOND WITH WEIL TEAM RE 8K DISCLOSURE. | | | | |
| 08/19/19 | Ellsworth, John A. | 6.50 | 2,502.50 | 010 | 57202334 |
| | PREPARE AND ASSEMBLE RESTRUCTURING BOARD MINUTE BINDERS (3.5), DISTRIBUTE TO DIRECTOR (.5); REVIEW AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD MINUTES (2.5). | | | | |
| 08/20/19 | Descovich, Kaitlin | 0.30 | 285.00 | 010 | 57151992 |
| | REVIEW DRAFT MINUTES. | | | | |
| 08/20/19 | Cohen, Francesca | 3.60 | 3,150.00 | 010 | 57156714 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (3.6). | | | | |
| 08/20/19 | Kaneko, Erika Grace | 1.60 | 1,400.00 | 010 | 57203150 |
| | REVIEW AND COMMENT ON RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 08/20/19 | Guthrie, Hayden | 1.30 | 1,235.00 | 010 | 57131042 |
| | REVIEW OVERSEAS SUBSIDIARY CORPORATE ACTIONS (0.8); COORDINATE EXECUTION OF NAME CHANGE AGREEMENT (0.5). | | | | |
| 08/20/19 | Ellsworth, John A. | 4.00 | 1,540.00 | 010 | 57202198 |
| | REVIEW, ASSEMBLE AND UPDATE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/21/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 57154000 |
| | ATTENTION TO MINUTES. | | | | |
| 08/21/19 | Cohen, Francesca | 2.80 | 2,450.00 | 010 | 57156991 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/21/19 | Kaneko, Erika Grace | 1.10 | 962.50 | 010 | 57157579 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS COMMENTS TO RESTRUCTURING COMMITTEE MINUTES WITH A. REESE AND K. DESCOVICH (0.5); REVIEW AND PREPARE RESTRUCTURING COMMITTEE, AUDIT COMMITTEE AND BOARD MINUTES (0.6). | | | | |
| 08/21/19 | Guthrie, Hayden | 2.00 | 1,900.00 | 010 | 57136549 |
| | REVIEW MEXICO TRANSFER ISSUES (1.1); CALL WITH CANADA COUNSEL (0.4); FINALIZE EXECTION OF NAME CHANGE AGREEMENT (0.5). | | | | |
| 08/21/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 010 | 57149740 |
| | DRAFT BOARD DECK RE AUGUST 23RD MEETING (3.6); REVIEW AND ANALYZE TRACKER RE SAME (.2). | | | | |
| 08/21/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57202541 |
| | REVIEW, ASSEMBLE AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/22/19 | Odoner, Ellen J. | 0.50 | 800.00 | 010 | 57151006 |
| | CONFER WITH H. GUTHRIE AND F. COHEN ON STATUS OF FOREIGN TRANSFERS. | | | | |
| 08/22/19 | Cohen, Francesca | 5.80 | 5,075.00 | 010 | 57156325 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/22/19 | Kaneko, Erika Grace | 2.50 | 2,187.50 | 010 | 57156858 |
| | DRAFT COMMENTS TO RESTRUCTURING COMMITTEE MINUTES FROM A. REESE AND B. TRANVIER. | | | | |
| 08/22/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 010 | 57149690 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE BOARD UPDATE DECK (2.2); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH MIII RE SAME (.1); CALLS WITH WEIL TEAM RE TALKING POINTS (.4). | | | | |
| 08/22/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57202283 |
| | REVIEW, ASSEMBLE AND FINALIZE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/23/19 | Odoner, Ellen J. | 1.10 | 1,760.00 | 010 | 57150678 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH G. DANILOW RE; MINUTES (.2); CONFER WITH E. KANEKO RE: MINUTES (.3); OTHER REVIEW OF MINUTES (.6). | | | | |
| 08/23/19 | Cohen, Francesca | 3.50 | 3,062.50 | 010 | 57157071 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/23/19 | Kaneko, Erika Grace | 1.70 | 1,487.50 | 010 | 57155778 |
| | COORDINATE FORM 8-K COMMENTS (0.7); COORDINATE DRAFT MINUTES IN CONNECTION WITH DISCOVERY REQUEST (1.0). | | | | |
| 08/23/19 | Guthrie, Hayden | 0.80 | 760.00 | 010 | 57142191 |
| | COORDINATE OVERSEAS TRANSFERS. | | | | |
| 08/23/19 | Hwangpo, Natasha | 3.10 | 2,945.00 | 010 | 57149528 |
| | CORRESPOND WITH WEIL TEAM, MIII RE BOARD DECK (.6); REVIEW AND REVISE SAME (2.2); CALLS WITH WEIL TEAM RE SAME (.3). | | | | |
| 08/23/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57202271 |
| | REVIEW, ASSEMBLE AND FINALIZE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 08/24/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57149554 |
| | REVIEW AND REVISE BOARD DECK (.6); CORRESPOND WITH WEIL, MIII TEAM RE SAME (.2). | | | | |
| 08/26/19 | Odoner, Ellen J. | 0.60 | 960.00 | 010 | 57162122 |
| | REVIEW MINUTES (.4); CONFER WITH E. KANEKO (.2). | | | | |
| 08/26/19 | Munz, Naomi | 0.50 | 525.00 | 010 | 57201132 |
| | EMAILS RE: MINUTES OF RESTRUCTURING COMMITTEE MEETING. | | | | |
| 08/26/19 | Cohen, Francesca | 0.50 | 437.50 | 010 | 57206708 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/19 | Kaneko, Erika Grace | 1.60 | 1,400.00 | 010 | 57201435 |
| | DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 08/26/19 | Hwangpo, Natasha | 2.70 | 2,565.00 | 010 | 57202188 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE CALL BOARD DECK (1.2); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.5); ATTEND PRE CALL WITH SAME RE SAME (.6); CORRESPOND WITH WEIL TEAM RE MINUTES (.4). | | | | |
| 08/26/19 | Ellsworth, John A. | 7.00 | 2,695.00 | 010 | 57206587 |
| | REVIEW, ORGANIZE RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (1.5); FINALIZE RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (3.0); ASSEMBLE FINAL RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (2.5). | | | | |
| 08/27/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 57220890 |
| | EMAIL EXCHANGE RE: NAME CHANGE WITH H. GUTHRIE. | | | | |
| 08/27/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 010 | 57189220 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 08/27/19 | Singh, Sunny | 1.80 | 2,160.00 | 010 | 57169319 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/27/19 | Munz, Naomi | 0.70 | 735.00 | 010 | 57201251 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | | | | |
| 08/27/19 | Kaneko, Erika Grace | 3.60 | 3,150.00 | 010 | 57201102 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.7); DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES (1.9). | | | | |
| 08/27/19 | Guthrie, Hayden | 0.30 | 285.00 | 010 | 57163588 |
| | REVIEW RESTRUCTURING COMMITTEE MINUTES (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/27/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 010 | 57211674 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 08/27/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 010 | 57202521 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE UPDATE CALL (1.7); CALLS WITH WEIL TEAM, MIII RE SAME (.3); CORRESPOND WITH SAME RE DOCUMENTS RE SAME (.4). | | | | |
| 08/27/19 | Ellsworth, John A. | 4.50 | 1,732.50 | 010 | 57206578 |
| | ASSEMBLE FINAL RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (2.5); REVIEW AND ASSEMBLE NEW RESTRUCTURING COMMITTEE BOARD DOCUMENTATION (2.0). | | | | |
| 08/28/19 | Schrock, Ray C. | 1.00 | 1,550.00 | 010 | 57196670 |
| | ATTEND CALLS WITH TEAM RE RESTRUCTURING COMMITTEE ISSUES.  (1.0). | | | | |
| 08/28/19 | Cohen, Francesca | 1.80 | 1,575.00 | 010 | 57206685 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/28/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57206593 |
| | REVISE EDITS TO RESTRUCTURING COMMITTEE RESOLUTIONS. | | | | |
| 08/29/19 | Cohen, Francesca | 2.30 | 2,012.50 | 010 | 57206680 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 08/30/19 | Cohen, Francesca | 1.70 | 1,487.50 | 010 | 57206710 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **284.60** | **$232,747.50** | | |
| 08/01/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 57038858 |
| | EMAILS RE VENDOR COLLECTION ATTEMPTS. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 011 | 57046445 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH B. PODZIUS RE: VENDOR MOTIONS. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 011 | 57046486 |
| | DRAFT OMNIBUS OBJECTION RE: VENDORS' MOTIONS (1.6). | | | | |
| 08/01/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 011 | 57077714 |
| | REVISE GROUPBY OBJECTION. | | | | |
| 08/02/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 57077938 |
| | REVIEW AND REVISE OBJECTION TO GROUPBY. | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.20 | 275.00 | 011 | 57040223 |
| | REVIEW TEAM WORLDWIDE PROPOSAL AND EMAILS REGARDING SAME. | | | | |
| 08/04/19 | Podzius, Bryan R. | 2.00 | 1,750.00 | 011 | 57077969 |
| | REVISE GROUPBY OBJECTION (1.8); REVIEW CONTRACT LANGUAGE IN SEARS VENDORS (0.2). | | | | |
| 08/06/19 | Podzius, Bryan R. | 0.50 | 437.50 | 011 | 57098549 |
| | REVIEW VENDOR OBJECTIONS. | | | | |
| 08/08/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 011 | 57071254 |
| | OFFICE CONFERENCE WITH G. FAIL REGARDING TEAM WORLDWIDE (.2); EMAIL AKIN REGARDING SAME (.2); EMAIL REGARDING ARAMARK OUTSTANDING (.1); EMAILS REGARDING EVERLAST PAYMENT (.3). | | | | |
| 08/08/19 | Podzius, Bryan R. | 0.10 | 87.50 | 011 | 57098540 |
| | REVIEW VENDOR OBJECTIONS. | | | | |
| 08/09/19 | Fail, Garrett | 0.30 | 390.00 | 011 | 57074695 |
| | CALL WITH M-III RE APEX CLAIM AMOUNTS. | | | | |
| 08/12/19 | Fail, Garrett | 0.50 | 650.00 | 011 | 57125745 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III RE SCENT OF WORTH MOTION. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 011 | 57187592 |
| | CALL WITH HAIN CAPITAL (0.1); CALLS WITH KELLERMEYER (0.4); REVISE OMNIBUS OBJECTION VENDOR (0.2); REVIEW SCENTS OF WORTH MOTION (0.2); CALL W. M-III ON SCENTS OF WORTH MOTION (0.6). | | | | |
| 08/12/19 | Stauble, Christopher A. | 0.30 | 121.50 | 011 | 57216606 |
| | CONDUCT RESEARCH FOR A. LEWITT RE: VENDOR MOTION CASE LAW PRECEDENT. | | | | |
| 08/13/19 | Marcus, Jacqueline | 0.30 | 412.50 | 011 | 57118528 |
| | CALL WITH S. BRAUNER AND P. DUBLIN REGARDING TEAM WORLDWIDE (.1); OFFICE CONFERENCE WITH A. LEWITT REGARDING FOLLOW UP RESEARCH (.2). | | | | |
| 08/13/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 011 | 57187814 |
| | CALL D. LIEBERMAN RE: KELLERMEYER (0.1); CALLS WITH K. TUMSUDEN ON VENDOR CLAIM AMOUNTS AND OPEN VENDOR ISSUES (0.3); CALL WITH HAIN CAPITAL (0.1); EMAIL TO G. FAIL ON VENDOR MOTION (0.1). | | | | |
| 08/14/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 57187744 |
| | CALL WITH K. TUMSUDEN ON OPEN VENDOR ISSUES (0.1); EMAIL G. FAIL RE: SAME (0.1); MEET WITH K. TUMSUDEN RE: VENDOR OMNIBUS MOTION (0.1). | | | | |
| 08/15/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 57127681 |
| | CALL WITH ICON RE ROYALTY PAYMENTS. | | | | |
| 08/15/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 011 | 57187883 |
| | REVISE AND UPDATE OMNIBUS VENDORS OBJECTION (2.1); CALLS AND MEETINGS WITH K. TUMSUDEN ON OMNIBUS OBJECTIN (0.4); CALL WITH G. FAIL ON OMNIBUS VENDOR OBJECTION (0.1); REVIEW VENDOR OBJECTIONS RE: AUGUST 22ND HEARING (.6). | | | | |
| 08/16/19 | Fail, Garrett | 0.40 | 520.00 | 011 | 57125970 |
| | CONFERENCES WITH K. TUMSUDEN AND A. LEWITT RE VENDOR ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/16/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 011 | 57187950 |
| | PREP VENDORS OMNIBUS OBJECTION FOR FILING (0.2). | | | | |
| 08/19/19 | Fail, Garrett | 0.70 | 910.00 | 011 | 57147706 |
| | CALL WITH ASPEN RE VENDOR MOTIONS (.2) CALL WITH D. WANDER RE VENDOR ORDER RE PAST MOTIONS (.4). CALL WITH JOHNSON CONTROLS. (.1). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 011 | 57187782 |
| | DISCUSS WITH J. MARCUS STATUS OF DISCUSSIONS WITH CERTAIN VENDOR (.1); DISCUSS SPECIFICS OF INVOICES FOR CERTAIN VENDOR WITH VENDOR'S LEGAL COUNSEL (.2). | | | | |
| 08/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 011 | 57188218 |
| | CALL WITH B.  PODZIUS TO GROUPBY COUNSEL (0.3). | | | | |
| 08/21/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 011 | 57144672 |
| | MEET WITH G. FAIL AND K. TUMSUDEN RE: VENDOR MATTERS (1.4); FOLLOW UP MEETING WITH G. FAIL AND MIII RE: ADMINISTRATIVE CLAIMS (.4); CONDUCT RESERACH RE: SAME (.5); EMAILS WITH A. LEWITT RE: SAME (.3). | | | | |
| 08/30/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 011 | 57211218 |
| | PREPARE FOR AND PARTICIPATE IN MEETING WITH VENDOR TEAM. | | | | |
| 08/31/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 011 | 57188355 |
| | REVIEW MAY 21 TRANSCRIPT (0.8); EMAIL K. TUMSUDEN RE: SAME (0.1). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **21.60** | **$17,764.00** | | |
| 08/08/19 | Hwangpo, Natasha | 0.40 | 380.00 | 013 | 57073110 |
| | CORRESPOND WITH WEIL TEAM, AKIN, 2L PARTIES RE BUDGET REPORTING AND AP REPORTING. | | | | |
| 08/15/19 | Hwangpo, Natasha | 0.30 | 285.00 | 013 | 57115995 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH 2L PARTIES, UCC RE DIP / AP DOCUMENTS (.2); CORRESPOND WITH MIII RE SAME (.1). | | | | |
| 08/16/19 | Friedmann, Jared R. | 0.80 | 900.00 | 013 | 57239216 |
| | CALL WITH S.SINGH, N.HWANGPO AND J.RUTHERFORD RE: DIP AGREEMENT AND IMPACT ON AVAILABLE CASH (0.3); CALL WITH S.SHULZHENKO AND J.RUTHERFORD RE: SAME (0.5). | | | | |
| 08/16/19 | Shulzhenko, Oleksandr | 1.10 | 1,155.00 | 013 | 57118464 |
| | REVIEW DIP CREDIT AGREEMENT RE CASH SWEEP AND PREPAYMENT REQUIREMENTS (0.6); CONFER WITH J. FRIEDMANN AND J. RUTHERFORD RE SAME (0.5). | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.50 | 475.00 | 013 | 57202301 |
| | CORRESPOND WITH 2L PARTIES, UCC RE ADMIN TRACKER AND VARIANCE DOCUMENTS. | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **3.10** | **$3,195.00** | | |
| 08/01/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 014 | 57229602 |
| | REVIEW DISCLOSURE STATEMENT ORDER PER N. HWANGPO (.1) AND DRAFT EMAIL SUMMARY RE: SAME TO N. HWANGPO (.1). | | | | |
| 08/01/19 | Hwangpo, Natasha | 0.90 | 855.00 | 014 | 57230469 |
| | REVIEW AND REVISE VOTING DECLARATION. | | | | |
| 08/05/19 | DiDonato, Philip | 2.10 | 1,176.00 | 014 | 57046017 |
| | CONDUCT RESEARCH RE: SOLICITATION OF VOTES. | | | | |
| 08/05/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 014 | 57232986 |
| | CORRESPOND WITH PRIME CLERK RE VOTING AND BALLOTS (1.0); CORRESPOND WITH WEIL TEAM RE SAME (.6). | | | | |
| 08/07/19 | DiDonato, Philip | 3.50 | 1,960.00 | 014 | 57071587 |
| | CONDUCT RESEARCH RE: RESOLICITATION OF VOTES FOR ADJOURNED CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/07/19 | DiDonato, Philip | 1.80 | 1,008.00 | 014 | 57071767 |
| | DRAFT MEMO FOR INTERNAL DISTRIBUTION REGARDING RESOLICTIATION OF PLAN. | | | | |
| 08/07/19 | Hwangpo, Natasha | 1.70 | 1,615.00 | 014 | 57232227 |
| | CORRESPOND WITH PRIME CLERK RE BALLOTS AND VOTING (1.1); CORRESPOND WITH SAME RE TIMELINE (.6). | | | | |
| 08/08/19 | DiDonato, Philip | 8.30 | 4,648.00 | 014 | 57071492 |
| | CONDUCT RESERACH RE: RESOLICITATION (3.9); CORRESPOND WITH PRIME CLERK REGARDING VOTING TABULATION (0.5); ANALYZE DEBT SECURITIES TO SUPPORT SAME (1.9); CONDUCT RESEARCH RE: ADJOURNMENT OF CONFIRMATION HEARING DATES AND SOLICITATION (2.0). | | | | |
| 08/08/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 014 | 57233065 |
| | CORRESPOND WITH PRIME CLERK RE TABULATION (.4); REVIEW AND ANALYZE RESULTS RE SAME (.7). | | | | |
| 08/12/19 | DiDonato, Philip | 0.90 | 504.00 | 014 | 57191565 |
| | CORRESPOND WITH PRIME CLERK REGARDING VOTING TABULATION. | | | | |
| 08/14/19 | DiDonato, Philip | 0.60 | 336.00 | 014 | 57191641 |
| | CORRESPONDENCE WITH PRIME CLERK RE VOTING TABULATION. | | | | |
| 08/16/19 | DiDonato, Philip | 0.90 | 504.00 | 014 | 57192208 |
| | UPDATE VOTING DECLARATION PER PRIME CLERK CONVERSATIONS. | | | | |
| 08/30/19 | Van Groll, Paloma | 0.20 | 175.00 | 014 | 57264758 |
| | REVIEW VOTING DETAIL. | | | | |
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **23.80** | **$15,458.00** | | |
| 07/30/19 | Richards, Daniel Spencer | 2.30 | 1,288.00 | 015 | 57012731 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REQUEST FOR PRODUCTION AND OBJECTION TO MOTION FOR RETIREMENT COMMITTEE (.6); CALL RE: MOTION TO MODIFY BENEFITS (.4); COLLECT DOCUMENTS FOR PRODUCTION (.9); CONFER WITH TEAM RE: RESPONSE TO DOCUMENT REQUESTS FROM RETIREE COMMITTEE (0.4). | | | | |
| 07/31/19 | Richards, Daniel Spencer | 0.70 | 392.00 | 015 | 57012769 |
| | CALL WITH S. MARGOLIS RE: DOCUMENT PRODUCTION (.3); ORGANIZE DOCUMENTS FOR PRODUCTION (.2); CALL WITH A. MISHRA RE: DOCUMENT PRODUCTION (.1); CALL WITH J. MARCUS RE: DOCUMENT PRODUCTION (.1). | | | | |
| 07/31/19 | Mishra, Akansha | 0.60 | 474.00 | 015 | 57143790 |
| | CONFERENCE CALL REGARDING SECTION 1114 RETIREE LIFE INSURANCE COMMITTEE DOCUMENT/INFORMATION REQUEST. | | | | |
| 08/01/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 015 | 57040401 |
| | EMAILS REGARDING RETIREES (.2); REVIEW RETIREE'S COUNTERPROPOSAL AND EMAIL REGARDING SAME (.3); CALL WITH W. MURPHY REGARDING RETIREE PROPOSAL (.2); CONFERENCE CALL WITH J. LAWLOR, M. MULDER, S. MARGOLIS, O. PESHKO REGARDING DILIGENCE REQUESTS (.3); FOLLOW UP O. PESHKO, S. MARGOLIS REGARDING SAME (.2). | | | | |
| 08/01/19 | Wessel, Paul J. | 1.10 | 1,760.00 | 015 | 57041893 |
| | EMAIL CORRESPONDENCE AND CALLS WITH SEARS, SECURIAN, 1114 COMMITTEE COUNSEL AND INTERNAL WEIL RE: 1114 COUNTEROFFER, DILIGENCE REQUESTS (.8); FINALIZE RESPONSE TO MAURITIUS COUNSEL/AUDITORS ON PENSION MATTER (.3). | | | | |
| 08/01/19 | Margolis, Steven M. | 5.70 | 6,127.50 | 015 | 57046008 |
| | REVIEW ISSUES AND PREPARE FOR 1114 COMMITTEE RESPONSES AND MATERIALS (4.5); CONF. ON MAURITIUS AUDIT AND COMMENTS RE: SAME (0.3); CORRESPONDENCE WITH L. VALENTINO RE: BOARD RESOLUTIONS (0.2); REVISE FRADIN LETTER ON RETIREE HEALTH SUBSIDY AND CONF. RE: SAME (0.5); CORRESPONDENCE ON ELA EXTENSION (0.2). | | | | |
| 08/01/19 | Richards, Daniel Spencer | 1.50 | 840.00 | 015 | 57034430 |
| | CALL WITH J. MARCUS RE: DOCUMENT PRODUCTION (0.4); CALL WITH S. MARGOLIS RE: DOCUMENT PRODUCTION (0.2); ORGANIZE AND REVIEW DOCUMENTS (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/19 | Peshko, Olga F. | 0.20 | 184.00 | 015 | 57080593 |
| | CORRESPONDENCE REGARDING 1114 PROPOSAL. | | | | |
| 08/01/19 | Mishra, Akansha | 2.60 | 2,054.00 | 015 | 57040859 |
| | ASSESS RETIREE LIFE INSURANCE COMMITTEE DOCUMENT REQUEST (1.2); CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS RETIREE COMMITTEE DOCUMENT REQUEST (0.3); CONFER WITH S. MARGOLIS AND D. RICHARDS ON RETIREE LIFE INSURANCE COMMITTEE DOCUMENT REQUEST (1.1). | | | | |
| 08/02/19 | Pappas, Nicholas J. | 0.80 | 980.00 | 015 | 57034397 |
| | EMAILS TO AND FROM J. MARCUS, S. MARGOLIS AND D. RICHARDS REGARDING RESPONSE TO DOCUMENT REQUESTS FROM RETIREES COMMITTEE (.7); REVIEW OBJECTIONS OF RETIREES COMMITTEE (.1). | | | | |
| 08/02/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 57040284 |
| | REVIEW J. LAWLOR DISCOVERY PROPOSAL AND EMAILS WITH J. LAWLOR AND S. MARGOLIS REGARDING SAME (.4); EMAILS J. LAWLOR, O. PESHKO REGARDING 1114 (.1). | | | | |
| 08/02/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57043236 |
| | FURTHER EMAIL CORRESPONDENCE WITH WORKING GROUP RE: 1114 COMMITTEE DATA REQUESTS, COUNTERPROPOSAL AND RELATED ANALYSIS. | | | | |
| 08/02/19 | Margolis, Steven M. | 4.70 | 5,052.50 | 015 | 57046100 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 1114 PROCEDURES, DOCUMENTATION AND COORDINATION OF RESPONSES (4.5) REVIEW ISSUES ON MAURITIUS AUDIT ISSUES (0.2). | | | | |
| 08/02/19 | Richards, Daniel Spencer | 1.60 | 896.00 | 015 | 57034424 |
| | CALL WITH S. MARGOLIS RE: DOCUMENT PRODUCTION (0.2); CALL WITH S. MARGOLIS AND L. HAIKEN RE: DOCUMENT PRODUCTION (0.2); PRODUCE DOCUMENTS AND DRAFT COVER NOTE (1.2). | | | | |
| 08/02/19 | Peshko, Olga F. | 0.50 | 460.00 | 015 | 57080071 |
| | REVIEW AND CORRESPOND REGARDING RETIREE OBJECTION TO CONFIRMATION (.3); CORRESPOND REGARDING ISSUES RELATED TO RETIREE MOTION (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 57046143 |

VARIOUS CONF. AND CORRESPONDENCE ON COORDINATION OF DOCUMENTS WITH 1114 COMMITTEE COUNSEL (1.2); REVIEW ALLSTATE AMENDMENT FOR LIFE INSURANCE (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/19 | Richards, Daniel Spencer | 0.40 | 224.00 | 015 | 57045159 |

CALL WITH C. POSTIGHONE RE: DOCUMENT PRODUCTION (0.2); UPLOAD AND REVIEW DOCUMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/19 | Margolis, Steven M. | 2.20 | 2,365.00 | 015 | 57046140 |

VARIOUS CONF. AND CORRESPONDENCE ON 1114 ISSUES, COORDINATION WITH 1114 COUNSEL AND SECURIAN RETIREE LIFE POLICIES AND SPREADSHEETS (1.6); REVIEW ISSUES AND FORM OF ELA AMENDMENT (0.3); CORRESPONDENCE WITH L. VALENTINO ON BOARD RESOLUTIONS AND MINUTES FOR MARCH MEETING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/19 | Peshko, Olga F. | 0.20 | 184.00 | 015 | 57078295 |

CORRESPONDENCE REGARDING RETIREE PROPOSAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Pappas, Nicholas J. | 1.00 | 1,225.00 | 015 | 57048553 |

REVIEW EMAILS FROM J. MARCUS REGARDING PROPOSED RESPONSE TO COUNTER-PROPOSAL FROM RETIREES COMMITTEE (.3); CALL WITH J. MARCUS REGARDING PREPARATION OF WITNESS FOR HEARING FOR BANKRUPTCY COURT HEARING (.2); CALL WITH AND EMAILS TO AND FROM D. RICHARDS REGARDING SAME (.4); EMAILS TO AND FROM OLGA PESHKO REGARDING MURPHY DECLARATION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 015 | 57054870 |

FOLLOW UP REGARDING RETIREE PLAN TERMINATION (.3); REVIEW RETIREE COMMITTEE RESPONSE AND CALL WITH S. MARGOLIS REGARDING SAME (.7); FORMULATE RESPONSES TO RETIREE COMMITTEE PROPOSAL (.7); E-MAIL W. MURPHY REGARDING SAME (.3); REVIEW CHANGES TO L. FRADIN LETTER (.1); CALL WITH N. PAPPAS AND E-MAILS REGARDING 1114 HEARING (.3); CALL WITH O. PESHKO (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Wessel, Paul J. | 0.50 | 800.00 | 015 | 57050044 |

REVIEW AND COMMENT ON RESPONSE TO 1114 COMMITTEE PROPOSAL AND ADMINISTRATION EXPENSE REQUEST (.3); RELATED INTERNAL EMAIL CORRESPONDENCE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/19 | Margolis, Steven M. | 7.30 | 7,847.50 | 015 | 57046129 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ISSUES AND CORRESPONDENCE ON 1114 AND RETIREE LIFE INSURANCE AND SECURIAN SPREADSHEETS (4.9); CORRESPONDENCE AND CONF. ON B. MURPHY DECLARATION FOR 1114 (0.5); CONF. AND CORRESPONDENCE WITH E. GERAGHTY ON 401(K) PLAN TERMINATION AND PROCESS PROCESS AND CORRESPONDENCE WITH MIII RE: SAME (0.6); REVIEW ISSUES ON ELA AMENDMENT TO EXTEND TIME FOR VISA EMPLOYEE HIRES AND CONF. AND CORRESPONDENCE RE: SAME (0.6); REVIEW CLOSING CHECKLIST WITH A. MISHRA AND COMMENTS TO SAME (0.4); REVIEW OBJECTION OF 1114 COMMITTEE (0.3). | | | | |
| 08/05/19 | Richards, Daniel Spencer | 1.00 | 560.00 | 015 | 57054904 |
| | CALL WITH S. MARGOLIS RE: PLAN TERMINATION (0.4); CALL WITH O. PESHKO RE: PLAN TERMINATION (0.2); REVIEW 1114 MOTION (0.4). | | | | |
| 08/05/19 | Peshko, Olga F. | 0.60 | 552.00 | 015 | 57077379 |
| | CORRESPOND REGARDING EXTENSION FOR OBJECTION DEADLINE (.1); CORRESPONDENCE REGARDING RETIREE MOTION FILINGS (.2); CALL REGARDING PREP WITH D RICHARDS (.3). | | | | |
| 08/05/19 | Mishra, Akansha | 0.70 | 553.00 | 015 | 57048296 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 08/06/19 | Pappas, Nicholas J. | 0.80 | 980.00 | 015 | 57054406 |
| | REVIEW MURPHY DECLARATION (.2); CALL WITH D. RICHARDS REGARDING SAME AND APPLICABLE STANDARDS APPLICABLE AT HEARING ON MONDAY (.2); REVIEW LIQUIDATION ANALYSIS (.4). | | | | |
| 08/06/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 015 | 57054919 |
| | REVIEW RETIREE COMMITTEE OBJECTION TO 1114 MOTION AND DOL JOINDER REGARDING SAME (.4); E-MAILS REGARDING SAME (.2); E-MAIL S. BRAUNER REGARDING TERMINATION OF 401(K) PLAN (.3); E-MAIL S. BRAUNER REGARDING COUNTER OFFER TO RETIREE COMMITTEE (.3). | | | | |
| 08/06/19 | Wessel, Paul J. | 0.70 | 1,120.00 | 015 | 57057555 |
| | EMAIL CORRESPONDENCE AND CALLS WITH J. MARCUS, S. MARGOLIS AND CREDITORS' COMMITTEE RE: 1114 PROPOSALS, TERMINATION OF 401K PLAN (.5); CONFERENCE WITH A. MISHRA RE: REVIEW OF 1114 OBJECTIONS AND JOINDER (.2). | | | | |
| 08/06/19 | Margolis, Steven M. | 5.90 | 6,342.50 | 015 | 57072696 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES ON WINDOWN OF 401(K) PLAN AND CORRESPONDENCE RE: SAME (0.6); REVIEW ISSUES ON MAURITIUS AUDIT AND PENSION CONCERNS (0.3); REVIEW DOL OBJECTION TO 1114 MOTION (0.4); CORRESPONDENCE ON LINDA FRADIN AND RETIREE HEALTH COVERAGE (0.3); REVIEW ISSUES ON AMENDMENT TO EMPLOYEE LEASE AGREEMENT AND CORRESPONDENCE RE: SAME (0.5); REVIEW 1114 COMMITTEE OBJECTION TO 114 MOTION AND DOL JOINDER (1.5); CORRESPONDENCE WITH MIII ON COUNTERPROPOSAL TO 1114 COMMITTEE (0.3); REVIEW ISSUES AND CORRESPONDENCE ON 1114 AND RETIREE LIFE INSURANCE AND SECURIAN SPREADSHEETS (1.5); VARIOUS COF. WITH E. GERAGHTY ON VISA EMPLOYEES AND WELFARE PLAN TERMINATION CONSIDERATIONS (0.5). | | | | |
| 08/06/19 | Richards, Daniel Spencer | 1.40 | 784.00 | 015 | 57054893 |
| | REVIEW 1114 MOTION AND MURPHY DECLARATION (1.2); CALL WITH N. PAPPAS RE: 1114 MOTION HEARING (0.2). | | | | |
| 08/06/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57077739 |
| | REVIEW OBJECTIONS TO 1114 MOTION AND CORRESPOND REGARDING SAME. | | | | |
| 08/06/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 57053227 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS WORKSTREAMS. | | | | |
| 08/07/19 | Pappas, Nicholas J. | 0.40 | 490.00 | 015 | 57062683 |
| | EMAILS TO AND FROM AND CALL WITH D. RICHARDS REGARDING PREPARATION FOR TESTIMONY BY WITNESS AT HEARING ON TERMINATION OF RETIREE LIFE PLAN. | | | | |
| 08/07/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 015 | 57061208 |
| | CALL WITH W. MURPHY AND O. PESHKO REGARDING RETIREE OBJECTION (.5); EMAILS REGARDING RETIREES (.1); EMAILS S. BRAUNER AND OTHERS REGARDING RETIREES (.4). | | | | |
| 08/07/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57057729 |
| | EMAIL CORRESPONDENCE WITH SEARS AND WEIL RE: 401K TERMINATION, 1114 PROPOSALS AND OBJECTIONS. | | | | |
| 08/07/19 | Margolis, Steven M. | 3.30 | 3,547.50 | 015 | 57169923 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

VARIOUS CONF. AND CORRESPONDENCE WITH A. MISHRA AND E. GERAGHTY ON 1114 ISSUES, SECURIAN LISTS, DISABLED EMPLOYEES AND REVIEW DOCUMENTS RE: SAME (1.4); CORRESPOND WITH UCC AND J. MARCUS RE: 1114 OFFER/PROPOSAL ISSUES (0.5); CORRESPONDENCE ON BENEFIT PLAN COMMITTEES, PLAN TERMINATION ISSUES (0.6); CORRESPONDENCE ON PUERTO RICO ENTITIES AND EMPLOYEE POPULATION (0.2); DRAFT EMPLOYEE AND BENEFITS ONGOING WORKSTREAM MEMORANDUM TO P. WESSEL (0.4); CORRESPOND WITH CLEARY ON ELA EXTENSION AMENDMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Richards, Daniel Spencer | 3.00 | 1,680.00 | 015 | 57054886 |

CALL WITH N. PAPPAS RE: 1114 MOTION HEARING (0.3); DRAFT CROSS-EXAMINATION OUTLINE (2.7).

| 08/07/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57076701 |

PARTICIPATE ON 1114 CALL AND CORRESPONDENCE.

| 08/07/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57057660 |

CONFER WITH S. MARGOLIS ON SEARS ISSUES.

| 08/07/19 | Stauble, Christopher A. | 0.30 | 121.50 | 015 | 57057126 |

DRAFT NOTICE OF ADJOURNMENT RE: 1114 MOTION.

| 08/08/19 | Pappas, Nicholas J. | 1.20 | 1,470.00 | 015 | 57062685 |

REVIEW DRAFT OUTLINE FOR PREPARATION OF W. MURPHY FOR TESTIMONY AT HEARING ON 1114 MOTION AND CALL WITH D. RICHARDS REGARDING SAME AND REVISIONS RE SAME (.5); REVIEW PAPERS REGARDING 1114 MOTION (.7).

| 08/08/19 | Marcus, Jacqueline | 2.20 | 3,025.00 | 015 | 57071251 |

CONFERENCE CALL WITH W. MURPHY, S. MARGOLIS AND O. PESHKO REGARDING COUNTERPROPOSAL (.6); CALL WITH C. STAUBLE, EMAIL J. LAWLOR REGARDING HEARING (.1); CALL WITH J. LAWLOR (.2); REVIEW W. MURPHY ANALYSIS REGARDING RETIREES (.1); CALL WITH E. GERAGHTY, S. MARGOLIS, A. MISHRA REGARDING RETIREE INFORMATION (.5); FOLLOW UP WITH S. MARGOLIS REGARDING SAME (.1); OFFICE CONFERENCE WITH S. MARGOLIS REGARDING RETIREES (.4); EMAIL W. MURPHY REGARDING FURTHER ANALYSIS (.2).

| 08/08/19 | Margolis, Steven M. | 5.40 | 5,805.00 | 015 | 57073873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE WITH SHC AND WEIL AND MIII ON 1114 ISSUES AND PROPOSALS (1.4); REVIEW SECURIAN DOCUMENTS AND 1114 COMMITTEE DOCUMENTS (1.2); REVIEW SECURIAN SPREADSHEET AND IMPACT OF SAME ON OFFERS (1.1); REVIEW ISSUES ON ELA EXTENSION (0.3); REVIEW ISSUES ON RETIREE LIFE PLAN TERMINATION TIMING AND RELATED ISSUES (1.4). | | | | |
| 08/08/19 | Richards, Daniel Spencer | 1.30 | 728.00 | 015 | 57062612 |
| | CALL WITH N. PAPPAS RE: 1114 HEARING (0.2); CALL WITH E. GERAGHTY RE: GRANDFATHERED DISABLED BENEFICIARIES (0.4); DRAFT CROSS-EXAMINATION OUTLINE (0.7). | | | | |
| 08/08/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57072177 |
| | CALLS REGARDING RETIREE ISSUES (.7); REVIEW CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 08/08/19 | Mishra, Akansha | 1.00 | 790.00 | 015 | 57061395 |
| | CONFERENCE CALL WITH B. MURPHY AND WEIL BANKRUPTCY TEAM TO DISCUSS SEARS RETIREE WORKSTREAM (.6); CONFERENCE CALL WITH E. GERAGHTY AND WEIL TEAM ON SEARS RETIREE ISSUE (.4). | | | | |
| 08/08/19 | Stauble, Christopher A. | 0.20 | 81.00 | 015 | 57220084 |
| | COORDINATE ADJOURNMENT OF 1114 MOTION WITH CHAMBERS. | | | | |
| 08/09/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57063242 |
| | EMAIL CORRESPONDENCE WITH MIII RE: 401K PLAN AUDIT AND TERMINATION. | | | | |
| 08/09/19 | Margolis, Steven M. | 3.70 | 3,977.50 | 015 | 57073893 |
| | REVIEW ISSUES ON 1114 MOTION, OBJECTION AND 1114 COMMITTEE PROPOSAL (1.6); REVIEW ISSUES ON SECURIAN RETIREE LIFE PARTICIPANT ANALYSIS (0.5); REVIEW ANALYSIS BY B. MURPHY RE: 1114 PROPOSAL AND PAYMENT CAPS (0.5); CORRESPONDENCE ON 401(K) TERMINATION (0.2); CORRESPONDENCE ON MAURITIUS AUDIT (0.2); VARIOUS CONF. AND CORRESPONDENCE ON 2018 AUDIT AND 401(K) PLAN ISSUES (0.5); REVIEW NEW PROPOSED AMENDMENT TO EMPLOYEE LEASE AGREEMENT FROM CLEARY AND CORRESPONDENCE RE: SAME (0.2). | | | | |
| 08/09/19 | Peshko, Olga F. | 0.90 | 828.00 | 015 | 57076038 |
| | DRAFT RETIREE REPLY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 57064271 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 08/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57071584 |
| | REVIEW W. MURPHY ANALYSIS. | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.50 | 687.50 | 015 | 57118643 |
| | CONFERENCE CALL WITH O. PESHKO, S. MARGOLIS AND A. MISHRA REGARDING RETIREE PROPOSAL (.3); EMAILS REGARDING SAME (.2). | | | | |
| 08/12/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57100338 |
| | EMAIL CORRESPONDENCE WITH E. GERAGHTY AND MIII RE: 401K TERMINATION MATTER, AUDIT. | | | | |
| 08/12/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 015 | 57107133 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 401(K) PLAN TERMINATION, PLAN AUDIT, REVIEW PLAN FOR PAYMENT OF PLAN EXPENSES (0.9); REVIEW ISSUES ON ELA AMENDMENT EXTENSION (0.2); CONF. AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES, CONTINUATION OF BENEFIT PLAN, TRANSITION OF VISA EMPLOYEES (0.8); COORDINATION WITH N. EWEBER ON VISA EMPLOYEES PAYROLL AMOUNTS (0.2); REVIEW ISSUES ON MAURITIUS AUDIT (0.2); REVIEW 1114 ISSUES AND CONSIDERATIONS, PARTICIPANT COUNTS, ACTUARIAL ANALYSIS AND REVIEW CHARTS FROM B. MURPHY (MIII) (1.6) AND CONF. AND CORRESPONDENCE WITH WEIL TEAM RE: SAME (0.6). | | | | |
| 08/12/19 | Peshko, Olga F. | 0.70 | 644.00 | 015 | 57386879 |
| | CORRESPONDENCE REGARDING AND CALL REGARDING 1114 PROPOSAL (.7). | | | | |
| 08/12/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57084015 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS WORKSTREAMS (.2); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.2). | | | | |
| 08/13/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 57118486 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH S. BRAUNER AND P. DUBLIN REGARDING RETIREE PROPOSAL (.2); CALL WITH S. MARGOLIS (.1); EMAIL W. MURPHY REGARDING RETIREES (.1); CALL WITH W. MURPHY AND S. MARGOLIS REGARDING RETIREES (.3); REVIEW W. MURPHY UPDATED ANALYSIS AND EMAIL S. BRAUNER (.4). | | | | |
| 08/13/19 | Margolis, Steven M. | 4.10 | 4,407.50 | 015 | 57107145 |
| | REVIEW ISSUES ON 1114 ANALYSIS, CHARTS FROM B. MURPHY, SECURIAN PARTICIPANT INFORMATION (1.6); CONF. WITH B. MURPHY AND J. MARCUS RE: ANALYSIS AND COUNTER-PROPOSALS AND PREPARE FOR SAME (0.8); VARIOUS CONF. WITH E. GERAGHTY RE: SECURIAN AND PRUDENTIAL CONTRACTS, INFORMATION REQUEST FROM BROKER AND 1114 CONSIDERATIONS (0.7); CORRESPONDENCE WITH E. GERAGHTY AND F. COHEN RE: PUERTO RICO ENTITY AND EMPLOYEE COUNT (0.2); CORRESPONDENCE ON 401(K) PLAN TERMINATION, COMMITTEE MEMBERS AND FIDUCIARY ISSUES AND LIABILITY (0.6); CORRESPONDENCE FROM UCC ON 1114 COUNTERPROPOSAL (0.2). | | | | |
| 08/14/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 015 | 57118143 |
| | REVIEW AND REVISE DRAFT REPLY TO 1114 MOTION (.7); EMAIL REGARDING RETIREES AND CALL WITH S. BRAUNER (.3). | | | | |
| 08/15/19 | Pappas, Nicholas J. | 0.60 | 735.00 | 015 | 57106085 |
| | EMAILS TO AND FROM J. MARCUS AND D. RICHARDS REGARDING RESPONSE TO LETTER FROM COUNSEL FOR RETIREES' COMMITTEE REGARDING PRODUCTION OF DOCUMENTS (.5); CALL WITH D. RICARDS REGARDING SAME (.1). | | | | |
| 08/15/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 015 | 57122485 |
| | CALL WITH W. TRANSIER REGARDING RETIREE RESPONSE (.1); EMAIL J. LAWLOR REGARDING RESPONSE (.5); CALL WITH W. MURPHY (.1); CALL WITH S. BRAUNER REGARDING SAVINGS PLAN (.1); REVISE 1114 REPLY (1.2); REVIEW EMAIL REGARDING INFORMATION REQUESTS AND CALL WITH J. MISHKIN, A. MISHRA REGARDING HEARING (.3); EMAIL REGARDING RETIREE DISCOVERY (.1). | | | | |
| 08/15/19 | Wessel, Paul J. | 0.40 | 640.00 | 015 | 57117891 |
| | EMAIL CORRESPONDENCE WITH WORKING GROUPS RE: 401K TERMINATION (.2); EMAIL CORRESPONDENCE WITH WORKING GROUP RE: 1114 PROPOSAL (.2). | | | | |
| 08/15/19 | Margolis, Steven M. | 4.80 | 5,160.00 | 015 | 57107164 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONF. AND CORRESPONDENCE AND REVISIONS ON FRADIN OFFER AND RELEASE (1.1); 401(K) TERMINATION AND CORRESPONDENCE WITH E. GERAGHTY (0.7); 1114 AND DOCUMENT REQUEST ISSUES (1.1); RESPONSE TO 1114 COMMITTEE (0.5); CONF. AND COORDINATION ON AMENDMENT TO EMPLOYEE LEASE AGREEMENT (0.5); REVIEW TABLES FROM B. MURPHY (0.3); CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: TERMINATION OF WELFARE PLANS, CONTINUATION OF VISA EMPLOYEES AND EMPLOYEE ISSUES (0.6). | | | | |
| 08/15/19 | Richards, Daniel Spencer | 1.30 | 728.00 | 015 | 57108535 |
| | CALL WITH N. PAPPAS RE: RETIREE COMMITTEE RESPONSE (0.2); DRAFT RESPONSE TO RETIREE COMMITTEE (1.1). | | | | |
| 08/15/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57103384 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.1); COMPILE BANKRUPTCY RELATED DOCUMENTS (.3). | | | | |
| 08/16/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 015 | 57118610 |
| | EMAILS S. BRAUNER REGARDING SUPPORT FOR PROPOSAL (.1); REVIEW 1114 REPLY AND EMAIL J. LAWLOR REGARDING SAME (1.0). | | | | |
| 08/16/19 | Margolis, Steven M. | 2.40 | 2,580.00 | 015 | 57107178 |
| | REVIEW ISSUES ON 1114 PROPOSALS, COUNTERPROPOSALS AND ANALYSIS (1.3); CORRESPONDENCE WITH L. FRADIN RE: RETIREE HEALTH PREMIUMS AND PROPOSAL (0.4); REVIEW 1114 COMMITTEE PROPOSAL (0.5); REVIEW ELA AMENDMENT EXTENSION (0.2). | | | | |
| 08/17/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57118245 |
| | EMAIL CORRESPONDENCE WITH INTERNAL WORKING GROUP RE: 1114 REPLY AND COMMENTS. | | | | |
| 08/18/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 015 | 57118157 |
| | REVIEW J. LAWLOR RESPONSE AND W. MURPHY EMAIL (.2); REVIEW REVISED ORDER (.3); REVIEW 1114 REPLY (.9); CONFERENCE CALL WITH W. MURPHY, S. MARGOLIS AND O. PESHKO REGARDING LAWLOR RESPONSE (.3); EMAILS WEIL AND AKIN TEAMS REGARDING REPLY (.2); REVIEW CHANGES TO REPLY (.5). | | | | |
| 08/18/19 | Margolis, Steven M. | 2.80 | 3,010.00 | 015 | 57134185 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DRAFT ISSUES LIST FOR 1114 COUNTERPROPOSAL (0.8); VARIOUS CONF. AND CORRESPONDENCE WITH WEIL TEAM ON 1114 REPLY (0.5); CONF. WITH WEIL AND MIII ON 1114 ANALYSIS (0.4); CORRESPONDENCE WITH M. DAILY (SECURIAN) RE: POLICY ISSUES AND REVIEW POLICY DOCUMENT (0.6); REVIEW AND COMMENT ON MOTION AND PROPOSAL (0.5). | | | | |
| 08/18/19 | Peshko, Olga F. | 3.20 | 2,944.00 | 015 | 57386020 |
| | CORRESPOND REGARDING AND REVIEW COMMENTS TO 1114 REPLY AND PROPOSAL AND REVISE SAME (2.5); CORRESPONDENCE WITH COMMITTEE, CLIENT AND WEIL TEAM REGARDING REPLY AND PROPOSAL (.7). | | | | |
| 08/19/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 015 | 57148107 |
| | REVIEW 1114 REPLY (.5); REVIEW CHANGES TO PROPOSED ORDER (.2); REVIEW TRANSCRIPT OF 6/21 HEARING RE: RETIREE COMMITTEE (.3); REVIEW 1114 REPLY AND CALL O. PESHKO (.3); CALL S. MARGOLIS (.2); FINALIZE REPLY (.1); PREPARE FOR HEARING REGARDING 1114 MOTION (.8); CALL S. MARGOLIS (.1); EMAIL O. PESHKO (.1). | | | | |
| 08/19/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57142822 |
| | INTERNAL EMAIL CORRESPONDENCE RE: ISSUE FOR 1114 OBJECTION. | | | | |
| 08/19/19 | Margolis, Steven M. | 5.20 | 5,590.00 | 015 | 57134191 |
| | CORRESPOND WITH SECURIAN RE: LIFE INSURANCE PROCEEDS QUESTIONS (0.4); REVIEW AND COMMENT ON 1114 MOTION AND CONF. AND CORRESPONDENCE WITH J. MARCUS AND O. PESHKO RE: SAME (1.9); VARIOUS CONF. AND CORRESPONDENCE WITH L. FRADIN AND AETNA ON RETIREE LIFE INSURANCE (0.5); CORRESPOND WITH B. MURPHY RE: 1114 AND RESPONSES FROM M DAILY (0.3); REVIEW DOCUMENTS AND PREPARE FOR B. MURPHY WITNESS PREP (1.5); CONF. AND CORRESPOND WITH J. MARCUS ON 1114 RETIREE COMMITTEE ISSUES (0.3) AND REVIEW DOCUMENTS FOR SAME AND RESPONSE ON COMMITTEE ISSUES (0.3). | | | | |
| 08/19/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 015 | 57148185 |
| | CALL WITH D. RICHARDS RE: RETIREE OBLIGATION HEARING. | | | | |
| 08/19/19 | Richards, Daniel Spencer | 0.80 | 448.00 | 015 | 57131171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. MISHKIN RE: 1114 HEARING PREPARATION (0.2); PREPARE AND REVIEW CROSS EXAMINATION PREPARATION OUTLINE (0.6). | | | | |
| 08/19/19 | Peshko, Olga F. | 2.10 | 1,932.00 | 015 | 57387300 |
| | REVISE 1114 REPLY AND PROPOSAL, CORRESPOND REGARDING SAME, AND PREPARE WITH OTHER DOCUMENTS FOR FILING (1.8); COORDINATE PREP FOR AND FILING OF SAME (.3). | | | | |
| 08/19/19 | Mishra, Akansha | 0.30 | 237.00 | 015 | 57131248 |
| | CONFERENCE CALL WITH S. MARGOLIS AND L. FRADIN. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.40 | 380.00 | 015 | 57149702 |
| | CORRESPOND WITH WEIL TEAM RE 1114 ISSUES. | | | | |
| 08/19/19 | Kleissler, Matthew | 0.60 | 144.00 | 015 | 57137254 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' REPLY IN SUPPORT OF RETIREE BENEFITS MODIFICATION MOTION. | | | | |
| 08/20/19 | Marcus, Jacqueline | 4.60 | 6,325.00 | 015 | 57148519 |
| | CALL WITH J. LAWLOR, M. MULDER, O. PESHKO AND S. MARGOLIS REGARDING RESPONSE TO PROPOSAL (.5); OFFICE CONFERENCE W. MURPHY, J. MISHKIN AND S. MARGOLIS TO PREPARE FOR 1114 HEARING (1.7); PREPARATION FOR 1114 HEARING (2.4). | | | | |
| 08/20/19 | Margolis, Steven M. | 4.50 | 4,837.50 | 015 | 57134182 |
| | CONF. WITH 1114 COMMITTEE ON PROPOSALS (0.5) AND PREPARE FOR SAME (0.2); VARIOUS CONF. AND CORRESPONDENCE WITH L. FRADIN, E. GERAGHTY AND AETNA ON FRADIN RETIREE HEALTH PLAN COVERAGE (0.6); CONF. AND CORRESPONDENCE ON MURPHY WITNESS PREPARATION (1.8) AND REVIEW DOCUMENTS FOR SAME (0.8); VARIOUS CONF. AND CORRESPONDENCE WITH M. DAILY (SECURIAN) RE: RETIREE LIFE INSURANCE COVERAGE ISSUES (0.4); CORRESPONDENCE ON ELA EXTENSION AMENDMENT (0.2). | | | | |
| 08/20/19 | Richards, Daniel Spencer | 0.10 | 56.00 | 015 | 57131188 |
| | PREPARE AND REVIEW CROSS EXAMINATION PREPARATION OUTLINE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/20/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57132602 |
| | CONFERENCE CALL WITH WEIL BANKRUPTCY TEAM AND RETIREE COMMITTEE. | | | | |
| 08/21/19 | Marcus, Jacqueline | 3.50 | 4,812.50 | 015 | 57148118 |
| | PREPARE FOR HEARING REGARDING 1114 MOTION(.5); CALL WITH S. BRAUNER REGARDING 1114 MOTION (.3); CONFERENCE CALL WITH J. LAWLOR, M. MULDER, J. MISHKIN REGARDING 1114 MOTION (.4); CALL AND OFFICE CONFERENCE WITH R. SCHROCK, O. PESHKO REGARDING 1114 MOTION (1.0); CALLS WITH B. MURPHY, S. BRAUNER, AND E-MAILS REGARDING CHAMBERS CONFERENCE (.6); PREPARE FOR CHAMBERS CONFERENCE (.7). | | | | |
| 08/21/19 | Fail, Garrett | 0.30 | 390.00 | 015 | 57147726 |
| | CONFER WITH J. MARCUS RE RETIREE HEARING AND STRATEGY. | | | | |
| 08/21/19 | Margolis, Steven M. | 5.20 | 5,590.00 | 015 | 57138674 |
| | CONF. WITH 1114 COMMITTEE AND PREPARE FOR SAME (0.6); REVIEW DOCUMENTS AND REQUESTS FOR 114 COMMITTEE, 1114 MOTION, MURPHY PREPARATION AND RELATED ISSUES (2.3); CORRESPONDENCE WITH SECURIAN AND E. GERAGHTY ON POLICY COVERAGE ISSUES (0.3); VARIOUS CONF. AND CORRESPONDENCE WITH AETNA, L. FRADIN AND E. GERAGHTY ON FRADIN HEALTH PREMIUMS (0.9); FINALIZE ELA EXTENSION AMENDMENT AND CORRESPONDENCE RE: SAME (0.3); CONF. AND CORRESPONDENCE WITH J. MARCUS AND J. MISHKIN RE: 114 MOTION STRATEGY AND ADMINISTRATIVE EXPENSE CLAIMS (0.3); REVIEW 1114 ISSUES RE: SAME (0.5). | | | | |
| 08/21/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 015 | 57148885 |
| | CORRESPONDENCE WITH WEIL AND RETIREE COMMITTEE COUNSEL RE: RETIREE COMMITTEE HEARING. | | | | |
| 08/21/19 | Mishra, Akansha | 0.40 | 316.00 | 015 | 57135819 |
| | CONFERENCE CALL WITH WEIL BANKRUPTCY AND RETIREE COMMITTEE. | | | | |
| 08/21/19 | Lee, Kathleen | 1.50 | 630.00 | 015 | 57150539 |
| | ASSIST WITH PREPARATION OF MATERIALS OF RETIREE BENEFITS FOR J. MARCUS. | | | | |
| 08/22/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57147816 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | E-MAIL O. PESHKO. | | | | |

08/22/19   Margolis, Steven M.                   4.10       4,407.50       015       57138695
REVIEW SEARS HOLDINGS SECURIAN REPORTS FROM E. GERAGHTY AND PREPARE SUMMARIES OF
SAME (1.2); CORRESPOND WITH B. MURPHY AND WEIL TEAM RE: SAME (0.2); PREPARE FOR HEARING
AND REVIEW MURPHY DOCUMENTS AND RELATED ISSUES ON 1114 (1.3); CONF. AND CORRESPOND WITH
M. DAILY (SECURIAN) RE: EXPERIENCE ISSUES (0.3); REVIEW ISSUES AND CONF. WITH L. FRADIN (0.3);
CORRESPOND WITH J. MARCUS AND DOL RE: 1114 AND REVIEW SECURIAN CHARTS FOR NON-CLASS
MEMBERS (0.5); CONF. AND CORRESPOND WITH D. RICHARDS ON TRANSITION ISSUES (0.3).

08/22/19   Richards, Daniel Spencer              0.20        112.00        015       57138337
CALL WITH L. RICHARDS RE: DOCUMENT PRODUCTION AND 1114 HEARING.

08/23/19   Wessel, Paul J.                       0.30        480.00        015       57151105
EMAIL CORRESPONDENCE WITH S. MARGOLIS RE: 1114 HEARING AND NEXT STEPS (.2); REVIEW EMAIL
CORRESPONDENCE WITH ALLSTATE (.1).

08/23/19   Margolis, Steven M.                   0.90        967.50        015       57150374
REVIEW ISSUES ON TERMINATION OF SHC 401(K) PLAN (0.2); CORRESPOND WITH E. GERAGHTY RE:
TRANSFORM 401(K) PLAN (0.2); REVIEW ISSUES ON 1114 STATUS AND MOTION (0.5).

08/26/19   Marcus, Jacqueline                    0.60        825.00        015       57188927
CALL WITH S. MARGOLIS REGARDING FRADIN SETTLEMENT (.2); REVIEW ALLSTATE STIPULATION (.2);
REVIEW MINUTES REGARDING PBGC SETTLEMENT (.2).

08/26/19   Margolis, Steven M.                   1.80       1,935.00       015       57162396
REVIEW ALLSTATE POLICY ISSUES AND CORRESPONDENCE WITH E. CHRISTIAN RE: SAME (0.5); CONF.
AND CORRESPONDENCE WITH O. PESHKO RE: SAME (0.2); REVIEW ISSUES ON 1114 SETTLEMENT STATUS
AND CONF. AND CORRESPONDENCE WITH J. MARCUS RE: SAME (0.5); REVIEW ISSUES ON FRADIN
HEALTH PREMIUMS AND CONF. AND CORRESPONDENCE WITH L. FRADIN, E. GERAGHTY AND J. MARCUS
RE: SAME (0.6).

08/26/19   Mishra, Akansha                       0.20        158.00        015       57162903

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES. | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 57189207 |
| | E-MAIL REGARDING RETIREE COMMITTEE SUBPOENA (.1); REVIEW PBGC E-MAIL REGARDING STATE STREET (.2); E-MAIL TEAM REGARDING SAME (.1). | | | | |
| 08/27/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 57169907 |
| | CORRESPONDENCE AND CONF. WITH L. FRADIN ON 1114 AND RETIREE MEDICAL AND AETNA COVERAGE (0.6); VARIOUS CONF. WITH E. GERAGHTY ON FRADIN (0.2) AND EMPLOYEE TRANSITION ISSUES (0.2); REVIEW ISSUES FRO ALLSTATE ON CONVERSION AND CONTINUATION OF POLICY, TRANSFER OF POLICY TO ALLSTATE AND CORRESPONDNECE WITH E. CHRISTIAN RE: SAME (0.6). | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 57189286 |
| | REVIEW RETIREE COMMITTEE'S RULE 2004 MOTION (.1); REVIEW E-MAIL REQUESTING LIST OF RETIREES (.1). | | | | |
| 08/28/19 | Wessel, Paul J. | 0.30 | 480.00 | 015 | 57178172 |
| | CONFERENCE WITH S. MARGOLIS RE: L. FRADIN, 1114 SETTLEMENT PROPOSAL AND TAX ANALYSIS (.2); RELATED EMAIL CORRESPONDENCE RE: SETTLEMENT (.1). | | | | |
| 08/28/19 | Margolis, Steven M. | 1.10 | 1,182.50 | 015 | 57169881 |
| | CONF. AND CORRESPONDENCE ON 1114 ISSUES AND MOTIONS (0.5), LINDA FRADIN AND RETIREE MEDICAL PREMIUMS AND AETNA COVERAGE (0.4); CORRESPOND WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.2). | | | | |
| 08/28/19 | Peene, Travis J. | 0.40 | 96.00 | 015 | 57171973 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF ADJOURNMENT OF THE 1114 MOTION. | | | | |
| 08/29/19 | Margolis, Steven M. | 1.70 | 1,827.50 | 015 | 57202476 |
| | CONF. AND CORRESPONDENCE WITH L. FRADIN, B. MURPHY AND REVIEW TAX TREATMENT OF SETTLEMENT PAYMENT (1.2); CORRESPOND WITH E. GERAGHTY RE: EMPLOYEE ISSUES (0.2); REVIEW ISSUES FROM E. CHRISTIAN RE: ALLSTATE POLICY (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 57202379 |

REVIEW AND REVISE LETTERS ON AETNA RHA AND CONF. AND CORRESPOND WITH E. GERAGHTY RE: SAME (1.1); CONF. WITH E. GERAGHTY RE: L. FRADIN AND RETIREE HEALTH SETTLEMENT AND REVIEW CORRESPONDENCE RE: SAME (0.4); CORRESPONDENCE ON 401(K) PLAN TERMINATION AND AUDIT ISSUES (0.3); CONF. AND CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE POLICY, AMENDMENT AND CONVERSION ISSUES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/30/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57193174 |

REVIEW RETIREE HEALTH SEARS ANNOUNCEMENT (.3); CONFER WITH S. MARGOLIS AND E. GERAGHTY RE: SAME (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **166.40** | **$176,764.50** | | |
| 08/01/19 | Van Groll, Paloma | 3.20 | 2,800.00 | 016 | 57050643 |

DRAFT EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/19 | Van Groll, Paloma | 2.80 | 2,450.00 | 016 | 57050633 |

DRAFT EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Van Groll, Paloma | 1.00 | 875.00 | 016 | 57050668 |

DRAFT EXCLUSIVITY MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Stauble, Christopher A. | 0.80 | 324.00 | 016 | 57049933 |

ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | TumSuden, Kyle | 0.30 | 237.00 | 016 | 57243768 |

CONFER AND CORRESPOND WITH P. VAN GROLL RE: APLINE CREATIONS' OBJECTION TO DEBTORS' EXCLUSIVITY MOTION AND CERTAIN ISSUES RELATING TO PURPORTED ADMINISTRATIVE CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/15/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 016 | 57125595 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVITY REPLY. | | | | |
| 08/16/19 | Van Groll, Paloma | 1.70 | 1,487.50 | 016 | 57125424 |
| | DRAFT REPLY TO EXCLUSIVITY OBJECTION AND REVIEW EXCLUSIVITY CERTIFICATE OF NO OBJECTION. | | | | |
| 08/19/19 | Van Groll, Paloma | 1.90 | 1,662.50 | 016 | 57131286 |
| | REVISE AND FILE CERTIFICATE OF NO OBJECTION. | | | | |
| 08/19/19 | Fabsik, Paul | 0.50 | 187.50 | 016 | 57129262 |
| | REVISE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING MOTION OF THE DEBTORS PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE TO FURTHER EXTEND EXCLUSIVE PERIODS. | | | | |
| 08/20/19 | Fabsik, Paul | 0.20 | 75.00 | 016 | 57136556 |
| | PREPARE CORRESPONDENCE TO CHAMBERS RE: ORDER PURSUANT TO SECTION 1121(D) OF THE BANKRUPTCY CODE FURTHER EXTENDING THE EXCLUSIVE PERIODS. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 016 - Exclusivity:** | | **14.20** | **$11,673.50** | | |

| 08/01/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 017 | 57095155 |
|----------|----------------|------|----------|-----|----------|

CORRESPOND WITH J. MARCUS AND N. HWANGPO RE: WELLS FARGO'S INQUIRIES RE: EXECUTORY CONTRACTS AND CUSTODY ACCOUNTS AND COMMERCIAL PAPER RELATED THERETO (.2); REVIEW CORRESPONDENCE RELATING TO SAME (.2); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER TO DETERMINE WHETHER THE APPLICABLE WELLS FARGO CONTRACTS WERE ASSUMED/ASSIGNED AND/OR REJECTED, AND CORRESPOND WITH J. MARCUS AND N. HWANGPO RE: SAME (.6); CORRESPOND WITH J. MARCUS RE: VIR VENTURES, INC. AND AMI VENTURES INC.'S EXECUTORY CONTRACTS (.2); FURTHER REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER RE: VIR VENTURES, INC. AND AMI VENTURES INC'S CONTRACTS AND CORRESPOND WITH J. MARCUS RE: SAME (.5); CORRESPOND WITH J. MARCUS, G. FAIL, N. HWANGPO, P. VAN GROLL, AND M. KORYCKI RE: AIG CONTRACTS/POLICIES (.2); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER RE: SAME (.3); CORRESPOND WITH J. MARCUS, P. VAN GROLL, AND M. KORYCKI WITH RESPECT TO WHETHER THE DEBTORS SHOULD ASSUME CERTAIN CONTRACS/POLICIES, AND DISCUSS NEXT STEPS RELATING TO SAME (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 57040319 |
| | REVIEW EMAIL REGARDING STATE STREET AGREEMENTS. | | | | |
| 08/04/19 | TumSuden, Kyle | 0.70 | 553.00 | 017 | 57095219 |
| | CORRESPOND WITH J. MARCUS, M. KORYCKI OF M-III, AND M. LEW OF DELOITTE RE: CERTAIN PREPETITION AND POSTPETITION INVOICES PURPORTEDLY OWED TO STATE STREET BANK & TRUST (.3); REVIEW INTERNAL EXECUTORY CONTRACTS ASSUMPTION/ASSIGNMENT AND REJECTION TRACKER TO DETERMINE WHETHER STATE STREET'S CUSTODIAN AND DOCUMENT CONTROL AGREEMENT WAS NOTICED FOR ASSUMPTION/ASSIGNMENT OR REJECTION, AND CORRESPOND WITH M. KORYCKI, AND M. LEW RE: SAME (.4). | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 017 | 57054896 |
| | E-MAILS REGARDING EXECUTORY CONTRACTS (.2); E-MAIL REGARDING EDGEWELL ALLEGED ASSUMPTION (.3); E-MAIL REGARDING ARAMARK CLAIM (.3). | | | | |
| 08/05/19 | TumSuden, Kyle | 2.80 | 2,212.00 | 017 | 57095130 |
| | FOLLOW UP WITH WEIL'S SEARS M&A AND TECHNOLOGY AND INTELLECTUAL PROPERTY TRANSACTIONS TEAMS RE: EAST PENN ACCOUNTS RECEIVABLES (.5); CONDUCT FURTHER DILIGENCE RE: STATUS OF CERTAIN WELLS FARGO CONTRACTS AND CONFER FURTHER WITH N. HWANGPO RE: SAME, INCLUDING DRAFTING RESPONSE TO WELLS FARGO'S COUNSEL (.4); ATTEND MULTIPLE CONFERENCES WITH N. MUNZ AND M. BEDNARCZYK RE: EAST PENN ACCOUNTS RECEIVABLES ISSUES (1.0); REVIEW THE EAST PENN LICENSE AGREEMENT UNDERLYING THE ACCOUNTS RECEIVABLE ISSUE (.3); PREPARE AND SEND INFORMATION REQUESTS TO M-III RE: OUTSTANDING CONTRACTS/POLICIES THAT HAVE NOT BEEN ASSUMED/ASSIGNED OR REJECTED TO DATE (.4); CONFER FURTHER WITH J. MARCUS, M. KORYCKI OF M-III, AND M. LEW OF DELOITTE RE: STATUS OF STREET BANK & TRUST'S CUSTODIAN AND DOCUMENT CONTROL AGREEMENT (.2). | | | | |
| 08/05/19 | TumSuden, Kyle | 0.30 | 237.00 | 017 | 57095171 |
| | CONFER WITH P. VAN GROLL AND M. LEW OF DELOITTE RE: STATUS OF CONTRACTS/POLICIES THAT HAVE REMAIN UN-DESIGNATED. | | | | |
| 08/06/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 57054939 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | E-MAIL REGARDING EDGEWELL PURCHASE ORDERS (.2); E-MAIL REGARDING BNY CUSTODIAL AGREEMENTS (.2). | | | | |
| 08/06/19 | DiDonato, Philip | 0.80 | 448.00 | 017 | 57051620 |
| | DRAFT LEASE REJECTION NOTICE (0.6); FINALIZE AND FILE LEASE REJECTION NOTICE (0.2). | | | | |
| 08/06/19 | TumSuden, Kyle | 0.40 | 316.00 | 017 | 57095166 |
| | CALL WITH S. KRAEMER RE: STATUS OF VIR VENTURES, INC. AND AMI VENTURES, INC.'S EXECUTORY CONTRACTS, ASSERTED ADMINISTRATIVE CLAIMS, AND THE POTENTIAL FOR NEGOTIATION (.2); EMAILS RE: SAME TO J. MARCUS AND J. MARCUS AND G. FAIL (.2). | | | | |
| 08/07/19 | TumSuden, Kyle | 0.10 | 79.00 | 017 | 57095159 |
| | FOLLOW UP WITH M-III RE: INFORMATION REQUEST RE: AIG CONTRACTS/POLICIES (.1). | | | | |
| 08/08/19 | Peshko, Olga F. | 0.10 | 92.00 | 017 | 57072040 |
| | CORRESPONDENCE REGARDING BONNIER REQUEST. | | | | |
| 08/08/19 | TumSuden, Kyle | 1.10 | 869.00 | 017 | 57095206 |
| | CONDUCT DUE DILIGENCE WITH RESPECT TO THE STATUS OF CERTAIN EXECUTORY CONTRACTS WITH VIR VENTURES, INC. AND AMI VENTURES, INC., AND CONFER AND CORRESPOND WITH M-III RE: SAME (.3); RESPOND TO VARIOUS INQUIRIES AND PROPOSALS SET FORTH BY COUNSEL TO VIR VENTURES, INC. AND AMI VENTURES, INC., AND CORRESPOND WITH INTERNAL WEIL PLAN TEAM RE: SAME (.5); CORRESPOND WITH J. MARCUS RE: DEBTORS' POSITION RE: THE EAST PENN ACCOUNTS RECEIVABLES ISSUE (.1); PREPARE RESPONSE TO EAST PENN RE: SAME AND CIRCULATE TO INTERESTED PARTIES (.2). | | | | |
| 08/08/19 | Lee, Kathleen | 0.60 | 252.00 | 017 | 57124982 |
| | ASSIST WITH RESEARCH RE:ADEQUATE ASSURANCE CASES. | | | | |
| 08/09/19 | TumSuden, Kyle | 0.30 | 237.00 | 017 | 57095214 |
| | CORRESPOND FURTHER WITH M. KORYCKI OF M-III AND L. JENCHEL OF TRANSFORM HOLDCO RE: STATUS ON CONTRACTS THAT HAVE YET TO BE DESIGNATED, AND DISCUSS NEXT STEPS RE: SAME WITH INTERNAL WEIL BFR TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | TumSuden, Kyle | 0.50 | 395.00 | 017 | 57249011 |
| | CONFER WITH COUNSEL TO MICRO FOCUS RE: STATUS OF APPLICABLE EXECUTORY CONTRACTS AND CORRESPOND WITH M-III RE: SAME (.5). | | | | |
| 08/23/19 | TumSuden, Kyle | 0.30 | 237.00 | 017 | 57249062 |
| | CONFER WITH COUNSEL TO MICRO FOCUS RE: CERTAIN FOLLOW-UP ITEMS RELATING TO STATUS OF MICRO FOCUS EXECUTORY CONTRACTS (.3). | | | | |
| 08/26/19 | TumSuden, Kyle | 0.60 | 474.00 | 017 | 57249032 |
| | CORRESPOND WITH J. MARCUS AND M. THOMPSON RE: EAST PENN A/P ISSUE (.2); DRAFT EMAIL RE: RESOLUTION OF SAME AND SEND TO CLEARY GOTTLIEB AND COUNSEL TO EAST PENN (.4). | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 57189268 |
| | REVIEW E-MAILS REGARDING LG CONTRACTS AND CALL WITH G. FAIL REGARDING SAME (.3). | | | | |
| 08/27/19 | TumSuden, Kyle | 0.40 | 316.00 | 017 | 57249005 |
| | UPDATE EXECUTORY CONTRACTS TRACKER AND CIRCULATE SAME TO M-III (.4). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **13.30** | **$11,108.50** | | |
| 08/01/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 57040149 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 08/01/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 57038813 |
| | PROCESS INBOUND EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST, INCLUDING RE NEW FILINGS. | | | | |
| 08/02/19 | Fail, Garrett | 0.40 | 520.00 | 018 | 57038461 |
| | REVIEW AND PROCESS EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST. | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57040354 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 018 | 57054882 |
| | REVIEW AND RESPOND TO VARIOUS SEARS E-MAILS. | | | | |
| 08/05/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 57074308 |
| | REVIEW AND ANALYZE RE MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES, INCLUDING NEW FILINGS. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 018 | 57108637 |
| | MEETING WITH M. SKRZYNSKI ON OPEN ITEMS. | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57063864 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 08/06/19 | Marcus, Jacqueline | 2.40 | 3,300.00 | 018 | 57054927 |
| | VARIOUS SEARS E-MAILS (1.3); PARTICIPATE IN WEEKLY WIP MEETING (1.1). | | | | |
| 08/06/19 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 57074652 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING (1.2); EMAILS WITH WEIL TEAMS AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES INCLUDING NEW FILINGS (.5). | | | | |
| 08/06/19 | Skrzynski, Matthew | 1.00 | 790.00 | 018 | 57053344 |
| | ATTEND WEIL TEAM MEETING TO DETERMINE STATUS OF WORKSTREAMS AND DISCUSS GO-FORWARD STRATEGY. | | | | |
| 08/06/19 | Van Groll, Paloma | 1.20 | 1,050.00 | 018 | 57058535 |
| | ATTEND WIP MEETING (1.0); REVIEW AND RESPOND TO EMAILS (.2). | | | | |
| 08/06/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 57051655 |
| | ATTEND WIP MEETING. | | | | |
| 08/06/19 | Podzius, Bryan R. | 0.70 | 612.50 | 018 | 57233544 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND SEARS WIP MEETING (PARTIAL). | | | | |
| 08/06/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 018 | 57063861 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 08/06/19 | TumSuden, Kyle | 1.10 | 869.00 | 018 | 57095148 |
| | ATTEND WEEKLY TEAM MEETING (1.0); PREPARE FOR SAME (.1). | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 57061259 |
| | REVIEW AND RESPOND TO CASE EMAILS (.2). | | | | |
| 08/07/19 | Fail, Garrett | 0.50 | 650.00 | 018 | 57074287 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES. | | | | |
| 08/07/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 018 | 57109071 |
| | REVIEW M. SKRZYNSKI EMAIL RE: STATUS. | | | | |
| 08/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57071609 |
| | REVIEW AND RESPOND TO VARIOUS SEARS EMAILS. | | | | |
| 08/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57077097 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| 08/11/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57071167 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS. | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.50 | 687.50 | 018 | 57118271 |
| | PARTICIPATE IN WEEKLY WIP MEETING. | | | | |
| 08/12/19 | Fail, Garrett | 1.00 | 1,300.00 | 018 | 57125716 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETIN (.5); EMAILS RE NEWLY FILED PLEADINGS AND BANKRUPTCY RELATED ISSUES WITH PARTIES IN INTEREST AND WEIL TEAMS (.3); ADDRESS INQUIRIES FROM MULTIPLE PARTIES IN INTEREST, INCLUDING UCC, VENDORS (.2). | | | | |
| 08/12/19 | Van Groll, Paloma | 0.50 | 437.50 | 018 | 57101181 |
| | ATTEND WIP MEETING. | | | | |
| 08/12/19 | DiDonato, Philip | 0.80 | 448.00 | 018 | 57191462 |
| | ATTEND WIP MEETING (.5); REVIEW AND RESPOND TO SAME EMAILS (.3). | | | | |
| 08/12/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 57238660 |
| | ATTEND WIP MEETING. | | | | |
| 08/12/19 | Peshko, Olga F. | 0.70 | 644.00 | 018 | 57386976 |
| | WIP MEETING AND CORRESPOND REGARDING STAY MATTERS ON WIP (.7). | | | | |
| 08/12/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 018 | 57180944 |
| | ATTEND WIP MEETING (PARTIAL) (.4); REVIEW CASE UPDATE EMAILS (.1). | | | | |
| 08/12/19 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 57238967 |
| | ATTEND WIP MEETING WITH WEIL TEAM. | | | | |
| 08/12/19 | TumSuden, Kyle | 0.80 | 632.00 | 018 | 57117174 |
| | ATTEND WEEKLY TEAM MEETING (PARTIAL) (.5); REVIEW AND RESPOND TO CASE EMAILS (.3). | | | | |
| 08/13/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 57118199 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 08/13/19 | Van Groll, Paloma | 0.20 | 175.00 | 018 | 57125549 |
| | DISCUSS CASE STRATEGY WITH S. SINGH AND N. HWANGPO. | | | | |
| 08/13/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 57180890 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 08/14/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57118445 |
| | REVIEW AND RESPOND TO VARIOUS SEARS EMAILS. | | | | |
| 08/14/19 | Fail, Garrett | 0.80 | 1,040.00 | 018 | 57125725 |
| | EMAILS WITH PARTIES IN INTEREST AND REVIEW OF RECENTLY FILED PLEADINGS ON DOCKETS. | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.60 | 825.00 | 018 | 57122552 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS. | | | | |
| 08/15/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57127700 |
| | EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS, INCLUDING CLAIMS, VENDOR PAYMENTS. | | | | |
| 08/15/19 | Van Groll, Paloma | 0.20 | 175.00 | 018 | 57125538 |
| | DISCUSS CASE STRATEGY WITH N. HWANGPO. | | | | |
| 08/16/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57125862 |
| | EMAILS RE NEWLY-FILED MOTIONS AND PENDING MATTERS WITH WEIL TEAM AND PARTIES IN INTEREST. | | | | |
| 08/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57118237 |
| | REVIEW AND RESPOND TO SEARS EMAILS. | | | | |
| 08/19/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 57148362 |
| | ATTEND WEEKLY WIP MEETING (.6); REVIEW AND RESPOND TO EMAILS (.8). | | | | |
| 08/19/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 57153385 |
| | ATTEND TEAM MEETING. | | | | |
| 08/19/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57147864 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. | | | | |
| 08/19/19 | Van Groll, Paloma | 0.90 | 787.50 | 018 | 57131281 |
| | PREPARE FOR (.3); AND ATTEND WIP MEETING (.6). | | | | |
| 08/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 018 | 57187558 |
| | ATTEND WEIL BFR WIP MEETING. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 018 | 57188231 |
| | PREP FOR WIP MEETING (0.4); ATTEND WIP MEETING (0.6). | | | | |
| 08/19/19 | Peshko, Olga F. | 0.50 | 460.00 | 018 | 57387347 |
| | ATTEND WIP MEETING (.5). | | | | |
| 08/19/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 57180879 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 08/19/19 | Hwangpo, Natasha | 0.60 | 570.00 | 018 | 57243794 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 08/19/19 | TumSuden, Kyle | 1.10 | 869.00 | 018 | 57249003 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING AND FOLLOW-UP CONFERENCES RE: SAME (1.1). | | | | |
| 08/20/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 57148369 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS. | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 018 | 57187847 |
| | DISCUSS INFORMATION PERTAINING TO STATUS OF CASE WITH AN INTERESTED PARTY/POTENTIAL CREDITOR (.2). | | | | |
| 08/21/19 | Fail, Garrett | 1.20 | 1,560.00 | 018 | 57147561 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SEARS PREPETITION COUNSEL RE WITHDRAWING FROM SDNY CASE. (.2) EMAILS WITH WEIL AND M-III RE WIP (1). | | | | |
| 08/21/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 018 | 57180885 |
| | PARTICIPATE ON ADD UP CALL WITH THE LITIGATION TEAM. | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.20 | 190.00 | 018 | 57149638 |
| | CORRESPOND WITH WEIL TEAM RE WIP. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 57180950 |
| | REVIEW EMAILS RE: CASE UPDATE. | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 57188952 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 08/26/19 | Fail, Garrett | 1.70 | 2,210.00 | 018 | 57192199 |
| | CONFER WITH C. GOOD AND N. WEBER RE STRATEGY AND ADMINISTRATIVE SOLVENCY (.8); PARTICIAPTE IN WEIL BFR WIP MEETING (.6); EMAILS WITH AND ADDRESS EMAILS FROM WEIL TEAMS, M-III, PARTIES IN INTEREST (.3). | | | | |
| 08/26/19 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 57173542 |
| | ATTEND WIP MEETING. | | | | |
| 08/26/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 018 | 57264051 |
| | WIP MEETING. | | | | |
| 08/26/19 | Podzius, Bryan R. | 1.10 | 962.50 | 018 | 57393039 |
| | SEARS WIP MEETING. | | | | |
| 08/26/19 | Hwangpo, Natasha | 1.00 | 950.00 | 018 | 57202380 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING RE CASE UPDATES WITH WEIL TEAM (.8); CORRESPOND WITH WEIL TEAM RE REVISIONS TO SAME (.2). | | | | |
| 08/26/19 | TumSuden, Kyle | 1.10 | 869.00 | 018 | 57248999 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (1.10. | | | | |
| 08/27/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 57189211 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 08/27/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57192822 |
| | REVIEW RECENTLY FILED PLEADINGS. (.2) REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM WEIL TEAMS, M-III, PARTIES IN INTEREST (.4). | | | | |
| 08/28/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57189285 |
| | VARIOUS CASE E-MAILS. | | | | |
| 08/28/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57192182 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST AND WEIL AND M-III TEAMS. | | | | |
| 08/28/19 | TumSuden, Kyle | 0.30 | 237.00 | 018 | 57249027 |
| | REVIEW AND RESPOND TO DEBTOR INQUIRY SENT BY CLACKAMAS COUNTY, OREGON (.3). | | | | |
| 08/29/19 | Marcus, Jacqueline | 0.20 | 275.00 | 018 | 57188862 |
| | VARIOUS E-MAILS. | | | | |
| 08/29/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57192241 |
| | REVIEW AND ADDRESS MULTIPLE EMAILS FROM PARTIES IN INTEREST, INCLUDING CREDITORS, VENDORS, WEIL TEAM, M-III. | | | | |
| 08/30/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57191329 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS AND UPDATE WIP RE RECENT FILINGS AND PROJECTS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **47.00** | **$49,729.00** | | |
| 07/24/19 | Stauble, Christopher A. | 1.20 | 486.00 | 019 | 57253717 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 7/11/2019. | | | | |
| 07/24/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57253738 |
| | COORDINATE FUTURE HEARINGS WITH CHAMBERS AND TEAMS. | | | | |
| 07/25/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57253707 |
| | COORDINATE CORRECTIONS TO 7/23/2019 HEARING TRANSCRIPT. | | | | |
| 07/25/19 | Stauble, Christopher A. | 1.40 | 567.00 | 019 | 57253728 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 7/11/2019. | | | | |
| 08/01/19 | Stauble, Christopher A. | 0.90 | 364.50 | 019 | 57043749 |
| | CONFERS WITH CHAMBERS RE: HEARINGS ON AUGUST 12 AND AUGUST 16 RE: STATUS OF MATTERS. | | | | |
| 08/01/19 | Peene, Travis J. | 0.30 | 72.00 | 019 | 57050821 |
| | COORDINATE WITH TEAM AND ASSIST WITH TELEPHONIC APPEARANCE OF J. MARCUS FOR 08.02.2019 HEARING. | | | | |
| 08/02/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 019 | 57046449 |
| | SEARS HEARING. | | | | |
| 08/02/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57045263 |
| | COORDINATE REVISIONS TO HEARING TRANSCRIPT FOR 7/23/2019. | | | | |
| 08/05/19 | Ellsworth, John A. | 3.00 | 1,155.00 | 019 | 57123143 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DELIVERY OF DOCUMENTS TO CHAMBERS. | | | | |
| 08/05/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 57049935 |
| | CONFER WITH CHAMBERS RE: HEARING ON AUGUST 12, 2019 RE: STATUS OF MATTERS (2 X'S). | | | | |
| 08/06/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57057014 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS RE: APA & CONFIRMATION (4 X'S). | | | | |
| 08/07/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 57057155 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: FUTURE HEARINGS. | | | | |
| 08/08/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57220062 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: STATUS CONFERENCE AND CONFIRMATION HEARINGS. | | | | |
| 08/09/19 | Singh, Sunny | 0.40 | 480.00 | 019 | 57076076 |
| | PARTICIPATE IN CHAMBERS CONFERENCE (.4). | | | | |
| 08/09/19 | Friedmann, Jared R. | 0.30 | 337.50 | 019 | 57233525 |
| | PARTICPATE ON TELEPHONIC CONFERENCE WITH J.DRAIN (0.3). | | | | |
| 08/09/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 019 | 57073316 |
| | REVIEW MATERIALS FOR CHAMBERS CONFERENCE (.5); COORDINATE WITH TEAM RE SAME (.5); ATTEND CHAMBERS CONFERENCE (.5); FOLLOW UP WITH STAKEHOLDERS RE PROCESS RELATED TO ADJOURNED CONFERENCE HEARING (.3); REVIEW MATERIALS RELATED TO ADJOURNMENT (.2). | | | | |
| 08/09/19 | Genender, Paul R. | 0.30 | 352.50 | 019 | 57233561 |
| | STATUS CONFERENCE WITH COURT ABOUT APA AND CONFIRMATION HEARING SCHEDULES, RELATED MATTERS (.3). | | | | |
| 08/09/19 | Van Groll, Paloma | 0.90 | 787.50 | 019 | 57233570 |
| | ATTEND CHAMBERS CONFERENCE (0.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/19 | Peshko, Olga F. | 0.30 | 276.00 | 019 | 57075764 |
| | REVIEW AND CORRESPOND REGARDING ADJOURNMENT NOTICE (.3). | | | | |
| 08/09/19 | Rutherford, Jake Ryan | 0.30 | 237.00 | 019 | 57234024 |
| | ATTEND CHAMBER'S CONFERENCE RE: APA HEARING (.3). | | | | |
| 08/09/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 019 | 57073288 |
| | REVIEW AND REVISE NOTICES OF ADJOURNMENT (1.1); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH AKIN, CHAMBERS RE SAME (.4); CALLS WITH SAME RE SAME (.3). | | | | |
| 08/09/19 | Hwangpo, Natasha | 0.50 | 475.00 | 019 | 57073521 |
| | TELEPHONICALLY ATTEND CHAMBERS CONFERENCE RE APA AND CONFIRMATION. | | | | |
| 08/09/19 | Stauble, Christopher A. | 2.30 | 931.50 | 019 | 57220143 |
| | DRAFT HEARING AGENDA FOR 8/22/2019. | | | | |
| 08/09/19 | Stauble, Christopher A. | 0.60 | 243.00 | 019 | 57220157 |
| | DRAFT, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF SEPTEMBER 25, 2019 OMNIBUS HEARING TO OCTOBER 9, 2019 AT 10:00 A.M. | | | | |
| 08/12/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 019 | 57187593 |
| | REVIEW HEARING AGENDA. | | | | |
| 08/12/19 | Hwangpo, Natasha | 0.80 | 760.00 | 019 | 57238968 |
| | CORRESPOND WITH WEIL TEAM RE HEARING TIMELINES (.2); REVIEW AND REVISE AGENDA (.5); CORRESPOND WITH WEIL TEAM RE SAME AND ADJOURNMENTS (.1). | | | | |
| 08/12/19 | TumSuden, Kyle | 0.30 | 237.00 | 019 | 57117213 |
| | REVIEW AND REVISE DRAFT AGENDA FOR AUGUST 22 OMNIBUS HEARING, AND SEND COMMENTS TO C. STAUBLE. | | | | |
| 08/12/19 | Chan, Herbert | 1.50 | 532.50 | 019 | 57108809 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 8/22/2019. | | | | |
| 08/12/19 | Stauble, Christopher A. | 2.90 | 1,174.50 | 019 | 57216570 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR AUGUST 22, 2019 (1.6); REVISE HEARING AGENDA FOR AUGUST 14, 2019 (1.3). | | | | |
| 08/12/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 019 | 57096573 |
| | ASSIST WITH FILING OF SUPPLEMENTAL AFFIDAVIT AND DISCLOSURE STATEMENT OF JOANNE SEMEISTER, ON BEHALF OF MONTGOMERY MCCRACKEN WALKER & RHOADS LLP. | | | | |
| 08/13/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 019 | 57109073 |
| | EMAILS WITH L.LIMAN REGARDING COORDINATING DEPOSITIONS OF TRANSFORM'S DECLARANTS AND EMPLOYEE (0.3); EMAILS WITH J.MISHKIN AND J.RUTHERFORD REGARDING SAME (0.2); EMAILS WITH E.CHOI REGARDING DECLARATIONS OF M.MEGHJI AND C.GOOD (0.1); EMAILS WITH N.HWANGPO REGARDING APA LITIGATION PLAN (0.1); EMAILS WITH J.RUTHERFORD REGARDING PREPARING FOR DEPOSITIONS (0.2). | | | | |
| 08/13/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 57187827 |
| | REVIEW HEARING AGENDA. | | | | |
| 08/13/19 | Stauble, Christopher A. | 2.80 | 1,134.00 | 019 | 57216787 |
| | DRAFT AGENDA FOR AUGUST 22, 2019. | | | | |
| 08/14/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 019 | 57187709 |
| | REVIEW HEARING AGENDA (0.4); CALLS RE: BRE 312 ADJOURNMENT (0.2). | | | | |
| 08/14/19 | Hwangpo, Natasha | 0.30 | 285.00 | 019 | 57115923 |
| | CORRESPOND WITH WEIL TEAM RE HEARING DATES (.1); REVIEW AND REVISE AGENDA RE SAME (.2). | | | | |
| 08/14/19 | Stauble, Christopher A. | 4.60 | 1,863.00 | 019 | 57221058 |
| | REVISE HEARING AGENDA FOR 8/22/2019 (2.9); PREPARE HEARING MATERIALS RE: SAME (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/14/19 | Stauble, Christopher A. | 0.90 | 364.50 | 019 | 57221104 |
| | COORDINATE WITH CHAMBERS AND TEAM RE: FUTURE HEARING DATES SCHEDULE. | | | | |
| 08/15/19 | Hwangpo, Natasha | 0.30 | 285.00 | 019 | 57116173 |
| | REVIEW AND REVISE HEARING AGENDA (.3). | | | | |
| 08/15/19 | Stauble, Christopher A. | 5.30 | 2,146.50 | 019 | 57221241 |
| | REVISE HEARING AGENDA FOR 8/22/2019 (2.9); COORDINATE SAME WITH CHAMBERS (.6). ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.8). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 019 | 57118419 |
| | REVIEW HEARING AGENDA (.1); EMAILS REGARDING HEARING (.1). | | | | |
| 08/16/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 57187992 |
| | REVIEW HEARING AGENDA. | | | | |
| 08/16/19 | Stauble, Christopher A. | 5.00 | 2,025.00 | 019 | 57221324 |
| | REVISE HEARING AGENDA FOR 8/22/2019 (3.7); COORDINATE SAME WITH CHAMBERS (.3). ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (1.0). | | | | |
| 08/17/19 | Peshko, Olga F. | 0.20 | 184.00 | 019 | 57386019 |
| | CORRESPOND REGARDING WIP AND HEARING AGENDA (.2). | | | | |
| 08/19/19 | Marcus, Jacqueline | 0.20 | 275.00 | 019 | 57148424 |
| | CALL R. CHESLEY REGARDING AUGUST 22 HEARING CALENDAR (.1); CALL D. LI REGARDING SAME (.1). | | | | |
| 08/19/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 019 | 57188235 |
| | CALL WITH T. PEERE ON HEARING AGENDA. | | | | |
| 08/19/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 019 | 57188252 |
| | REVIEW AND UPDATE HEARING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Hwangpo, Natasha | 0.80 | 760.00 | 019 | 57243793 |
| | CORRESPOND WITH TEAM RE AGENDA REVISIONS (.5); CORRESPOND WITH WEIL TEAM, CHAMBERS RE HEARINGS (.2); CORRESPOND WITH WEIL TEAM RE NOTICE OF PRESENTMENT (.1). | | | | |
| 08/19/19 | TumSuden, Kyle | 0.50 | 395.00 | 019 | 57249025 |
| | REVIEW AND REVISE DRAFT AGENDA FOR AUGUST 22, 2019 OMNIBUS HEARING AND CIRCULATE COMMENTS RE: SAME (.5). | | | | |
| 08/19/19 | Lee, Kathleen | 5.20 | 2,184.00 | 019 | 57150357 |
| | ASSIST WITH PREPARATION OF OMNIBUS HEARING ON AUGUST 22, 2019. | | | | |
| 08/19/19 | Peene, Travis J. | 8.90 | 2,136.00 | 019 | 57150583 |
| | ASSIST WITH PREPARATION OF AUGUST 22 HEARING MATERIALS (3.6); ASSIST WITH PREPARATION OF AUGUST 22 HEARING AGENDA (5.3). | | | | |
| 08/19/19 | Fabsik, Paul | 1.80 | 675.00 | 019 | 57129268 |
| | ASSIST WITH ASSEMBLY OF PLEADINGS FOR CHAMBERS REVIEW RE: OMNIBUS HEARING. | | | | |
| 08/19/19 | Kleissler, Matthew | 1.80 | 432.00 | 019 | 57137327 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING MATERIALS FOR AUGUST 22, 2019. | | | | |
| 08/19/19 | Keschner, Jason | 2.50 | 600.00 | 019 | 57199077 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019. | | | | |
| 08/19/19 | Altman-DeSole, Jacob | 2.00 | 480.00 | 019 | 57206075 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019 FOR P. DIDONATO. | | | | |
| 08/20/19 | Marcus, Jacqueline | 0.50 | 687.50 | 019 | 57148225 |
| | CALL R. ALBANESE REGARDING AUGUST 22 AGENDA (.1); REVIEW HEARING AGENDA (.4). | | | | |
| 08/20/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 019 | 57188226 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA (0.2); CALL WITH T. PEENE ON HEARING AGENDA (0.1); MEETING WITH T. PEENE ON HEARING AGENDA (0.1). | | | | |
| 08/20/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 019 | 57180891 |
| | SEND COMMENTS TO AGENDA. | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57149676 |
| | REVIEW AND REVISE AGENDA (.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH SAME RE HEARING SCHEDULING (.1). | | | | |
| 08/20/19 | TumSuden, Kyle | 0.40 | 316.00 | 019 | 57248993 |
| | FINALIZE DRAFT AGENDA FOR AUGUST 22, 2019 OMNIBUS HEARING PER G. FAIL'S COMMENTS (.4). | | | | |
| 08/20/19 | Lee, Kathleen | 12.00 | 5,040.00 | 019 | 57150250 |
| | ASSIST T. PEENE WITH PREPARATION OF FINALIZING AGENDA OF MATTERS TO BE HEARD ON AUGUST 22 AND 23, 2019 (5.5); ASSIST WITH PREPARATION OF MATERIAL TO CHAMBERS REGARDING SAME (2.3); ASSIT WITH HEARING PREPARATION FOR SAME (4.2). | | | | |
| 08/20/19 | Peene, Travis J. | 9.70 | 2,328.00 | 019 | 57150216 |
| | ASSIST WITH PREPARATION OF AUGUST 22 HEARING MATERIALS (5.8); ASSIST WITH PREPARATION OF AUGUST 22 HEARING AGENDA (3.9). | | | | |
| 08/20/19 | Fabsik, Paul | 2.20 | 825.00 | 019 | 57136589 |
| | ASSIST WITH ASSEMBLY OF PLEADINGS FOR OMNIBUS HEARING. | | | | |
| 08/20/19 | Kleissler, Matthew | 2.60 | 624.00 | 019 | 57170178 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019 (1.2); ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON AUGUST 22, 2019 (1.4). | | | | |
| 08/21/19 | Marcus, Jacqueline | 0.10 | 137.50 | 019 | 57148406 |
| | REVIEW CHANGES TO AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 019 | 57205526 |
| | PREPARE FOR 8/22 HEARING. | | | | |
| 08/21/19 | Richards, Daniel Spencer | 1.90 | 1,064.00 | 019 | 57138267 |
| | PREPARE BINDERS AND EXHIBITS FOR HEARING (1.9). | | | | |
| 08/21/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,346.00 | 019 | 57180902 |
| | CIRCULATE AGENDA COMMENTS (.4); EXCHANGE EMAILS WITH CLEARY, DLA PIPER AND LANDLORD COUNSELS RE: MATTERS TO INCLUDE IN AGENDA (2); DISCUSS WITH T. PEENE RE: AGENDA (1). | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.20 | 190.00 | 019 | 57262718 |
| | CORRESPOND WITH TEAM RE HEARING PREP. | | | | |
| 08/21/19 | Lee, Kathleen | 14.00 | 5,880.00 | 019 | 57150125 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL MATERIAL FOR CHAMBERS (6.0); ASSIT WITH PREPARTION OF MATERIAL FOR EVIDENTIARY HEARING ON AUGUST 22 AND 23RD, 2019 (8.0);. | | | | |
| 08/21/19 | Peene, Travis J. | 14.50 | 3,480.00 | 019 | 57150077 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING ON AUGUST 22, 2019 AT 10:00 A.M. AND AUGUST 23, 2019 AT 9:00 A.M. [ECF NO. 4948] (1.8); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON AUGUST 22, 2019 AT 10:00 A.M. [ECF NO. 4933] (2.0); ASSIST WITH PREPARATION OF AUGUST 22, 2019 HEARING MATERIALS (10.7). | | | | |
| 08/21/19 | Fabsik, Paul | 3.20 | 1,200.00 | 019 | 57137638 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR 8/22/19 HEARING. | | | | |
| 08/21/19 | Kleissler, Matthew | 9.00 | 2,160.00 | 019 | 57170132 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HERING ON AUGUST 22, 2019 AT 10:00 A.M. (8.8); ASSIST WITH PREPARATION, FILE AND SERVE APPLICATION FOR PRO HAC VICE ADMISSION RE: JENNIFER CROZIER (.2). | | | | |
| 08/21/19 | Keschner, Jason | 1.20 | 288.00 | 019 | 57199084 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH MATERIALS FOR HEARING ON AUGUST 22, 2019. | | | | |
| 08/21/19 | Altman-DeSole, Jacob | 6.30 | 1,512.00 | 019 | 57206072 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR EVIDENTIARY HEARING ON AUGUST 22, 2019 FOR P. DIDONATO. | | | | |
| 08/22/19 | Marcus, Jacqueline | 6.20 | 8,525.00 | 019 | 57147978 |
| | PREPARATION FOR AND ATTENDANCE AT HEARING REGARDING 114 MOTION AND VERNON ASSIGNMENT (6.2). | | | | |
| 08/22/19 | Fail, Garrett | 3.90 | 5,070.00 | 019 | 57147983 |
| | PREPARE FOR (.6) AND PARTICIPATE IN (3.1) OMNIBUS HEARING.  FOLLOW-UP RE STRATEGY WITH S. BRAUNER (.2). | | | | |
| 08/22/19 | Margolis, Steven M. | 1.30 | 1,397.50 | 019 | 57382484 |
| | ATTEND 1114 HEARING. | | | | |
| 08/22/19 | Mishkin, Jessie B. | 2.40 | 2,520.00 | 019 | 57149184 |
| | PREPARE FOR AND ATTEND RETIREE OBLIGATION HEARING. | | | | |
| 08/22/19 | Van Groll, Paloma | 0.30 | 262.50 | 019 | 57173570 |
| | ATTEND HEARING TELEPHONICALLY. | | | | |
| 08/22/19 | Diktaban, Catherine Allyn | 1.80 | 1,008.00 | 019 | 57187566 |
| | ATTEND AUGUST OMNIBUS HEARING TELEPHONICALLY AND TAKE NOTES ON SUBJECT MATTERS RELATED TO ONGOING WORKSTREAMS. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 6.50 | 3,640.00 | 019 | 57205510 |
| | PREPARE FOR AUGUST 22 HEARING (1.0); AUGUST 22 HEARING (5.5). | | | | |
| 08/22/19 | Podzius, Bryan R. | 1.10 | 962.50 | 019 | 57144681 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LISTEN TO SEARS HEARING. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 019 | 57180970 |
| | DIAL INTO OMNIBUS HEARING. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 019 | 57180972 |
| | RESPOND TO EMAILS RE: AGENDA. | | | | |
| 08/22/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 019 | 57149670 |
| | TELEPHONICALLY ATTEND OMNIBUS HEARING. | | | | |
| 08/22/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 019 | 57249024 |
| | ATTEND AND SUPPORT AUGUST 22, 2019 OMNIBUS HEARING AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (3.1). | | | | |
| 08/22/19 | Peene, Travis J. | 8.90 | 2,136.00 | 019 | 57150168 |
| | ATTEND 08.22.2019 HEARING (7.3); ASSIST WITH PREPARATION OF 08.22.2019 HEARING MATERIALS (0.6); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AMENDED AGENDA OF MATTERS SCHEDULED FOR HEARING ON AUGUST 23, 2019 AT 10:00 A.M. [ECF NO. 4956] (1.0). | | | | |
| 08/23/19 | Genender, Paul R. | 1.30 | 1,527.50 | 019 | 57262806 |
| | ATTEND PORTION OF CONTINUED OMNIBUS BY PHONE. | | | | |
| 08/23/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 019 | 57187535 |
| | ATTEND TELEPHONICALLY THE CONTINUED AUGUST OMNIBUS HEARING RE: REAL ESTATE WORKSTREAM MATTERS (1.2). | | | | |
| 08/23/19 | Hwang, Angeline Joong-Hui | 4.50 | 3,105.00 | 019 | 57180952 |
| | ATTEND HEARING RE: MOAC MATTER. | | | | |
| 08/27/19 | Cameau, Elayne J. | 0.20 | 71.00 | 019 | 57196714 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE HEARING MATERIALS FOR J. RUTHERFORD. | | | | |
| 08/29/19 | Morris, Sharron | 3.10 | 1,100.50 | 019 | 57201721 |
| | WORK ON ADDITIONAL EXHIBITS FOR UPCOMING HEARING. | | | | |

| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **210.50** | **$104,323.50** | | |
|------|----------------------|-------|--------|------|-------|
| 08/01/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 57189190 |
| | REVIEW AND DISCUSS WITH WEIL BFR TEAM UMBRELLA INSURANCE POLICY AND DEFENSE COSTS PROVISIONS (0.2); EMAILS WITH AON AND WEIL TEAMS REGARDING INFORMATION SHARING WITH INSURANCE PROVIDERS (0.3). | | | | |
| 08/02/19 | Shulzhenko, Oleksandr | 0.40 | 420.00 | 020 | 57033782 |
| | REVIEW CORRESPONDENCE WITH W. MURPHY RE LIBERTY MUTUAL REIMBURSEMENT PAYMENTS (0.4). | | | | |
| 08/02/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57189718 |
| | REVIEW AND ANALYZE UMBRELLA INSURANCE POLICY AND D&O INSURANCE POLICY MATTERS. | | | | |
| 08/07/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57189592 |
| | ATTENTION TO D&O INSURANCE CLAIM NOTICE REVIEW (0.2). | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 57118511 |
| | EMAIL REGARDING D&O INSURANCE FOR LIQUIDATING TRUST (.1). | | | | |
| 08/12/19 | Gershowitz, Gabriel | 0.20 | 210.00 | 020 | 57189582 |
| | EXPLORE LIQUIDATING TRUST MANAGEMENT LIABILITY INSURANCE. | | | | |
| 08/13/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 57189646 |
| | ANALYSIS OF UMBRELLA INSURANCE POLICY DEFENSE COSTS SCENARIOS (0.2); EMIALS/CALLS WITH AON AND WEIL REGARDING MANAGEMENT LIABILITY COVERAGE FOR TRUST (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 020 | 57118679 |
| | CALL WITH S. BRAUNER REGARDING XL, QBE AND D&O INSURANCE (.1); REVIEW ISSUES REGARDING DEFENSE COSTS (.6); CALL WITH S. BRAUNER REGARDING D&O MOTION (.3). | | | | |
| 08/14/19 | Gershowitz, Gabriel | 0.50 | 525.00 | 020 | 57203657 |
| | DISCUSSIONS OF DEFENSE COST SHARING UNDER SHC UMBRELLA LIABILITY INSURANCE POLICY AND DISCUSS SAME WITH BFR. | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 020 | 57122017 |
| | CALL G. GERSHOWITZ REGARDING STAY RELIEF MOTION REGARDING D&O INSURANCE (.3); REVIEW QBE STIPULATIOIN (.2); CALL WITH D. COFFINO REGARDING QBE (.1); EMAIL REGARDING QBE STIPULATION (.1); REVIEW SEARG DEFENDANTS' STIPULATION AND EMAIL O. PESHKO (.2). | | | | |
| 08/15/19 | Gershowitz, Gabriel | 0.40 | 420.00 | 020 | 57203684 |
| | EMAILS AND CALLS WITH J. MARCUS REGARDING INSURANCE MATTERS AND POTENTIAL CLAIM SCENARIOS. | | | | |
| 08/15/19 | DiDonato, Philip | 0.70 | 392.00 | 020 | 57192225 |
| | CALL WITH INSURANCE TEAM TO DISCUSS POLICY PROVISIONS. | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 57118463 |
| | CALL WITH G. GERSHOWITZ REGARDING D&O INSURANCE WITH RESPECT TO AKIN ISSUES (.4). | | | | |
| 08/16/19 | Gershowitz, Gabriel | 0.80 | 840.00 | 020 | 57203664 |
| | ANALYSIS OF UMBRELLA LIABILITY POLICY (0.4); D&O INSURANCE COVERAGE ANALYSIS (0.4). | | | | |
| 08/23/19 | Gershowitz, Gabriel | 0.30 | 315.00 | 020 | 57203736 |
| | FOCUS ON D&O AND OTHER INSURANCE COVERAGE QUESTIONS. | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 57188936 |
| | E-MAIL B. GRIFFITH REGARDING ARGONAUT BONDS (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/29/19 | Fail, Garrett | 0.20 | 260.00 | 020 | 57192176 |
| | CALL WITH P. VANGROLL RE LIBERTY MUTUAL REQUEST. | | | | |
| | | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **7.40** | **$8,322.00** | | |
| | | | | | |
| 08/01/19 | Rutherford, Jake Ryan | 6.70 | 2,646.50 | 022 | 57038944 |
| | TRAVEL FROM LGA TO DFW (6.7). | | | | |
| | | | | | |
| 08/01/19 | Choi, Erin Marie | 4.20 | 2,058.00 | 022 | 57033531 |
| | TRAVEL FROM NEW YORK TO DALLAS FOLLOWING 507(B) HEARING. | | | | |
| | | | | | |
| 08/13/19 | Rutherford, Jake Ryan | 4.50 | 1,777.50 | 022 | 57101333 |
| | TRAVEL FROM DFW TO NYC. | | | | |
| | | | | | |
| 08/15/19 | Rutherford, Jake Ryan | 6.70 | 2,646.50 | 022 | 57101336 |
| | TRAVEL FROM LGA TO DFW (6.7). | | | | |
| | | | | | |
| 08/19/19 | Friedmann, Jared R. | 3.20 | 1,800.00 | 022 | 57143834 |
| | TRAVEL TO CHICAGO FOR DEPOSITIONS OF TRANSFORM EMPLOYEES IN CONNECTION WITH APA DISPUTES. | | | | |
| | | | | | |
| 08/19/19 | Rutherford, Jake Ryan | 6.10 | 2,409.50 | 022 | 57137333 |
| | TRAVEL FROM DFW TO ORD. | | | | |
| | | | | | |
| 08/20/19 | Friedmann, Jared R. | 5.30 | 2,981.25 | 022 | 57143780 |
| | TRAVEL TO HOFFMAN ESTATES FOR DEPOSITIONS OF TRANSFORM EMPLOYEES (0.8); TRAVEL BACK TO NYC (FROM HOFFMAN ESTATES) FOLLOWING DEPOSITIONS (4.5). | | | | |
| | | | | | |
| 08/20/19 | Rutherford, Jake Ryan | 1.80 | 711.00 | 022 | 57137326 |
| | TRAVEL TO HOFFMAN ESTATES (1.1); TRAVEL FROM HOFFMAN ESTATES TO AIRPORT (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/19 | Rutherford, Jake Ryan | 3.40 | 1,343.00 | 022 | 57137310 |
| | TRAVEL FROM ORD TO MIA (3.4). | | | | |
| 08/22/19 | Fail, Garrett | 1.30 | 845.00 | 022 | 57147934 |
| | TRAVEL TO (1) AND FROM (.3) COURT HEARING. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 1.00 | 280.00 | 022 | 57205490 |
| | TRAVEL BACK FROM HEARING. | | | | |
| 08/23/19 | Hwang, Angeline Joong-Hui | 1.60 | 552.00 | 022 | 57180968 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 08/27/19 | Rutherford, Jake Ryan | 4.30 | 1,698.50 | 022 | 57169274 |
| | TRAVEL FROM DFW TO LGA (4.3). | | | | |
| 08/29/19 | Rutherford, Jake Ryan | 6.70 | 2,646.50 | 022 | 57178098 |
| | TRAVEL FROM LGA TO DFW (6.7). | | | | |

**SUBTOTAL TASK 022 - Non-Working Travel:**    **56.80**    **$24,395.25**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57043215 |
| | REVIEW POST CLOSING CHECKLIST AND CALL TO J. SEALES. | | | | |
| 08/01/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 57040379 |
| | EMAIL REGARDING TAX APPEAL AND CALL WITH A. LEWITT REGARDING SAME (.2); CONFERENCE CALL WITH W. GALLAGHER, A. LEWITT, S. WEISS REGARDING ADEQUATE ASSURANCE FOR VERNON STORE (.3) AND FOLLOW UP CALL WITH A. LEWITT (.1); EMAIL REGARDING TROTWOOD SALE (.1); CALL WITH W. GALLAGHER AND FOLLOW UP CALL WITH A. LEWITT REGARDING TROTWOOD (.1). | | | | |
| 08/01/19 | Azcuy, Beatriz | 3.60 | 4,320.00 | 023 | 57043726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FOLLOW UP ON MAPS AND PARCEL INFORMATION RE HOFFMAN ESTATES (.9); CALLS WITH DLA PIPER RE SAME (.7); FOLLOW UP WITH M. GERSHON RE ASSIGNMENT ISSUES WITH LEASES (.8); REVIEW CLOSING CHECKLIST AND UPDATE TIMELINE (1.2). | | | | |
| 08/01/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 023 | 57229511 |
| | REVIEW SANTA ROSA INFORMAL DISCOVERY. | | | | |
| 08/01/19 | Seales, Jannelle Marie | 4.50 | 4,477.50 | 023 | 57042568 |
| | EMAILS RE: ADEQUATE ASSURANCE FOR VERNON LEASE. (.2). EMAILS RE: PHILADELPHIA PROPERTY (.2) CONFERENCE CALL WITH S. REISS, W. GALLAGHER, J. MARCUS (.5). MEET WITH D. NAMEROW TO DISCUSS STATUS OF VARIOUS SALES AND CHICAGO TITLE SERVING AS ESCROW AGENT. (.3) EMAIL TO D. NAMEROW RE: DRAFTS OF GLEN ALLEN. (.2) EMAILS RE: EUREKA PERMIT TO ENTER. (.3) CALL WITH B. GALLAGHER RE: VARIOUS STATUS UPDATES. (.5). EMAILS RE: TROTWOOD SALE (.5). EMAILS WITH D. NAMEROW RE: EASEMENT FOR LANSING PROPERTY AND REVIEW OF EASEMENT AGREEMENT (.3). REVIEW MEMPHIS PSA AND DRAFT ISSUES LIST (1.0) EMAILS WITH J BONAVENTURE RE: TAX APPEALS. (.3) EMAIL TO D. NAMEROW RE: CONSENT LANGUAGE FOR BUYER CONTACTING GOVERNMENTAL ENTITIES (.2). | | | | |
| 08/01/19 | Namerow, Derek | 5.30 | 3,657.00 | 023 | 57045527 |
| | REVIEW SEARS LONG FORM PSA FOR THIRD PARTY CONSENT LANGUAGE FOR J. SEALES (.9); REVISE PSA FOR TEXARKANA, TX (.6); CONFERENCE CALL RE: VERNON LEASE ASSIGNMENT (.5); REVIEW TITLE DOCUMENTS FOR GLENN ALLEN, VA PROPERTY (.6); DRAFT PSA FOR GLEN ALLEN, VA (.9); REVIEW DECLARATION OF EASEMENT FOR LANSING, IL AND DRAFT SUMMARY FOR MIII. (1.8). | | | | |
| 08/01/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57032974 |
| | LEASE REJECTION TRACKER (.2); CONFER WITH A. LEWITT RE: LEASE REJECTIONS (.2). | | | | |
| 08/01/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 023 | 57046444 |
| | REVISE VERNON LEASE ASSIGNMENT NOTICE (0.5); EMAIL RE: GCP PRESERVATION OF RIGHTS (0.4); CALL WITH M. AMATO RE: ADJOURNING COLONIAL MOTION (0.2); TEAM CALL ON VERNON LEASE ASSIGNMENT NOTICE (0.6); REVIEW LEASE ASSIGNMENT ORDER FOR CONFIDENTIALITY PROVISION RE: VERNON ASSIGNMENT NOTICE (0.2); FOLLOW UP CALL RE: STORE # 7677 (0.2); CALL WITH TROUTMAN SANDERS RE: BILTMORE MOTION (0.2); EMAILS RE: LEASE INQUIRIES (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57063794 |

PARTICIPATE ON CALL RE: ASSIGNMENT OF VERNON LEASES (.3); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57045161 |

DISCUSS OUTSTANDING RE ISSUES WITH J. SEALES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Marcus, Jacqueline | 1.30 | 1,787.50 | 023 | 57040320 |

TELEPHONIC PARTICIPATION IN HEARING REGARDING SHOMOF STORE (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Seales, Jannelle Marie | 1.80 | 1,791.00 | 023 | 57042666 |

CONFERENCE CALL WITH W. GALLAGHER RE: MEMPHIS PSA. (.5) EMAILS RE: TROTWOOD (.3). MEET WITH M. BOND RE: STATUS OF VARIOUS ITEMS, INCLUDING CLOSING CHECKLIST (.3) EMAILS RE: CLOSING CHECKLIST (.3). CALL WITH S. BARRON RE: OCCUPANCY AGREEMENTS (.2).  EMAIL RE: EUREKA PERMIT TO ENTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Namerow, Derek | 4.30 | 2,967.00 | 023 | 57045583 |

DRAFT PSA FOR GLEN ALLEN (1.5), VA; REVIEW NEW LANGUAGE FOR PSA FOR TEXARKANA, TX (.4); REVIEW NEW TERM SHEET/LOI FOR LITHONIA, GA (.5); BEGAN DRAFTING PSA FOR LITHONIA, GA (1.3); REVIEW BLAST RESPONSES FROM LANSING, IL REGARDING EASEMENT ISSUE WITH PROPSPSECTIVE PURCHASER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Barron, Shira | 2.10 | 1,176.00 | 023 | 57042815 |

UPDATE REJECTION TRACKER (1.1); CONFER WITH J. SEALES RE: OCCUPANCY AGREEMENTS (.4); CONFER WITH A. LEWITT RE: LEASE STATUS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57046455 |

CALL WITH M. NIEDERMAIER RE: STORE #7677 (0.1); CALL WITH BUYER'S COUNSEL RE: VERNON LEASE ASSIGNMENT (0.2); CALL WITH A. HWANG RE: ELM CREEK REJECTION NOTICE AND OPEN REAL ESTATE ITEMS (0.2); MEETING WITH S. BARRON RE: LL INQUIRY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 57063808 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/02/19 | Morris, Sharron | 0.80 | 284.00 | 023 | 57043255 |
| | RESEARCH REGARDING ADVERSARY COMPLAINT RELATING TO MECHANICS LIEN (.8). | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57040229 |
| | REVIEW ASSUMPTION AND ASSIGNMENT ORDER REGARDING SHOMOF STORE AND EMAIL REGARDING SAME. | | | | |
| 08/04/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57040323 |
| | REVIEW EMAIL FROM GRAND CENTRAL PLAZA AND EMAIL A. LEWITT. | | | | |
| 08/05/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57053164 |
| | CORRESPONDENCE RE: CHECKLIST AND ASSUMPTION OF RE LEASES. | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57054894 |
| | E-MAIL REGARDING EXCESS SPACE BROKER FEE (.2); E-MAILS REGARDING VERNON LEASE (.1). | | | | |
| 08/05/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079725 |
| | TASKS IN CONNECTION WITH WIND DOWN OF REAL ESTATE. | | | | |
| 08/05/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57073839 |
| | REVIEW AND REVISE PSA'S FOR TEXARKANA AND GLEN ALLEN (.9); REVIEW AND ANNOTATE HIGH LEVEL ISSUES LIST FOR MEMPHIS (.8); REVIEW DECLARATION OF EASEMENT FOR LANSING, IL AND DRAFTED EMAIL TO BUYER'S COUNSEL REGARDING SAME (1.2); MARKUP AND COMMENTS ON PERMISSION TO ENTER DOCUMENT FOR EUREKA, CA (3.7). | | | | |
| 08/05/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57075693 |
| | LEASE REJECTION TRACKER (0.8); CONFER WITH M. GERSHON RE: HOFFMAN ESTATES (.1); CONFER WITH A. LEWITT RE: REJECTIONS (.1). | | | | |
| 08/05/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 023 | 57108623 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REAL ESTATE OPEN ITEMS (0.2); REVIEW EXCESS SPACE AGREEMENT (1.0); EMAIL TO B. GALLAGHER ON EXCESS SPACE AGREEMENT (0.1); CALLS TO MR. SCHLECTER ON TROTWOOD (0.2)L; CALL WITH D. TAXIN ON VERNON ASSIGNMENT (0.2); EMAILS TO B. GALLAGER ON TAX LETTER (0.2); EMAIL TO M. AMATO RE: COLONIAL PROPERTIES MOTION (0.1); CALL WITH A. HWANG RE: VERNON (0.3). | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 0.30 | 207.00 | 023 | 57063809 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/05/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57063846 |
| | REVIEW EMAILS FROM CLEARY RE: LEASES. | | | | |
| 08/06/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57054925 |
| | REVIEW WINDWARD REJECTION ORDER REGARDING ADMINISTRATIVE CLAIM. | | | | |
| 08/06/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57054926 |
| | REVIEW CHANGES TO ASSUMPTION ORDER REGARDING LOS ANGELES STORE (.3) AND REVISE DRAFT OF SAME (.1); REVIEW REJECTION NOTICE REGARDING YONKERS STORE (.2). | | | | |
| 08/06/19 | Azcuy, Beatriz | 0.60 | 720.00 | 023 | 57077321 |
| | REVIEW POST CLOSING CHECKLIST. | | | | |
| 08/06/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079925 |
| | TASKS IN CONNECTION WITH REAL ESTATE WIND DOWN. | | | | |
| 08/06/19 | Namerow, Derek | 6.10 | 4,209.00 | 023 | 57073982 |
| | REVIEW LEASE DOCUMENTS FOR PORT ARTHUR, TX FOR A. LEWITT AND DRAFTED SUMMARY EMAIL REGARDING SAME (2.5); REVIEW AND REVISE PERMIT TO ENTER FOR EUREKA, CA AND DRAFTED EMAIL TO MIII REGARDING SAME (.7); CALL WITH A. LEWITT REGARDING PORT ARTHUR LEASE (.3); DRAFT NEW PSA FOR LITHONIA, GA (2.3); REVIEW EMAIL REGARDING EUREKA, CA (.3). | | | | |
| 08/06/19 | Barron, Shira | 2.80 | 1,568.00 | 023 | 57076083 |
| | REJECTION TRACKER FOR PLAN CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/06/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 023 | 57108608 |
| | REVIEW EXCESS SPACE AGREEMENT (0.3); MEETING WITH J. MARCUS ON OUTSTANDING REAL ESTATE MOTIONS (0.2); EMAIL TO W. GALLAGHER ON TAX LETTER (0.1); REVIEW LEASE PROVISION ON TAX ESCALATION RE: IQ-900 MOTION (0.6); PREP VERNON LEASE ASSIGNMENT NOTICE FOR FILING (0.3); CALL WITH S. BARRON RE: ASSUMPTION AND ASSIGNMENT TRACKER (0.1); CALL WITH M. AMATO RE:COLONIAL PROPERTIES MOTION (0.1); CALL TO A. PICHIONI RE: BILTMORE ADJOURNMENT (0.1). | | | | |
| 08/06/19 | Hwang, Angeline Joong-Hui | 0.60 | 414.00 | 023 | 57063869 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/06/19 | Stauble, Christopher A. | 0.30 | 121.50 | 023 | 57056956 |
| | FILE AND SERVE NOTICE OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY. | | | | |
| 08/07/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 57061486 |
| | CORRESPONDENCE WITH J. MARCUS RE: CONCORD MILLS PROPERTY QUESTION AND WITH CLEARY RE: BROOKLYN. | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57061214 |
| | FOLLOW UP REGARDING VERNON/TROTWOOD TRANSACTIONS (.3); CALL WITH W. GALLAGHER REGARDING TROTWOOD (.1); EMAIL REGARDING CAROLINA MILLS MALL (.2). | | | | |
| 08/07/19 | Azcuy, Beatriz | 2.50 | 3,000.00 | 023 | 57077723 |
| | CALL WITH A. ALSAYGH RE TRANSFER DOCUMENTS FOR BROOKLYN TRANSFER AND COORDINATE MISSING MATERIALS (1.9); COORDINATE TAX DOCUMENTATION WITH DLA PIPER (.6). | | | | |
| 08/07/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079977 |
| | TASKS IN CONNECTION WITH REAL ESTATE WINDDOWN. | | | | |
| 08/07/19 | Namerow, Derek | 5.00 | 3,450.00 | 023 | 57074069 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW STATUS OF STORE 8722 FOR S. BARRON (.6); DRAFT EMAIL TO CA DOT REGARDING PERMIT TO ENTER (.5); REVISE PSA FOR LITHONIA (.4); REVISE TEXARKANA PSA (.4); DRAFT EMAILS FOR DISTRIBUTION OF GLEN ALLEN AND TEXARKANA PSA (.5); RESEARCH OWNER ENTITY FOR SEARS PROPERTY IN MAYAGUEZ (1.3); SEARCH FOR SEARS PROPERTIES OWNED BY S.F.P.R. INC. (1.3).

| 08/07/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 57210561 |

REVISE SURRENDER NOTICE FOR ASSUMED AND ASSIGNED PROPERTIES PER A. HWANG (.4); DISCUSS CHANGES TO SURRENDER NOTICE WITH A. HWANG (.1).

| 08/07/19 | Barron, Shira | 1.20 | 672.00 | 023 | 57075906 |

REVIEW APA FOR INVERSE CONDEMNATION CLAIM (.7); CONFER WITH C. SUTTON RE: DEED STAUS (.2); CREATE SIGNATURE PACKET FOR LUKE (.3).

| 08/07/19 | DiDonato, Philip | 0.90 | 504.00 | 023 | 57071449 |

COMPILE LEASE REJECTION NOTICE AND PREPARING FILING SAME.

| 08/07/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57108846 |

EMAIL TO S. REISS ON VERNON LEASE ASSIGNMENT (0.1); CALL TOTROTWOOD COUNSEL RE: MINI AUCTION (0.1).

| 08/07/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57063784 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 08/07/19 | Hwangpo, Natasha | 0.30 | 285.00 | 023 | 57073339 |

CORRESPOND WITH WEIL TEAM RE CLAIM AMOUNTS.

| 08/08/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57069822 |

CORRESPONDENCE RE: BROOKLYN PROPERTIES.

| 08/08/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 57071237 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH W. GALLAGHER REGARDING TROTWOOD (.1); CONFERENCE CALL WITH W. GALLAGHER, A. LEWITT, S. REISS, H. SHAHERY REGARDING VERNON ADEQUATE ASSURANCE (.5); FOLLOW UP REGARDING SAME (.3); CALL WITH W. GALLAGHER REGARDING VERNON AND COLONIAL MOTION (.2); RESPONSE TO VERNON LANDLORD REQUEST FOR ADEQUATE ASSURANCE (.5); EMAILS REGARDING TROTWOOD (.2); CALL WITH ATTORNEY FOR TROTWOOD OBJECTOR (.1); REVIEW W. GALLAGHER EMAIL REGARDING GLEN ALLEN SALE (.1).

| 08/08/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57071264 |

EMAIL REGARDING SANTA ROSA (.1).

| 08/08/19 | Seales, Jannelle Marie | 4.00 | 3,980.00 | 023 | 57079611 |

TASKS IN CONNECTION WITH REAL ESTATE WINDOWN.

| 08/08/19 | Namerow, Derek | 4.90 | 3,381.00 | 023 | 57073957 |

REVIEW LOI AND REVISED PSA FOR LITHONIA, GA (.7); SEARCH FOR PROPERTIES OWNED BY S.F.P.R. INC. (1.0); REVIEW PORT ARTHUR, TX LEASE FOR A. LEWITT (1.1); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (2.1);.

| 08/08/19 | Cohen, Dori Y. | 1.00 | 920.00 | 023 | 57079442 |

ATTENTION TO PREPARING DOCUMENTS FOR PRODUCTION AND DRAFTING CORRESPONDENCE RELATING TO PRODUCTION (SANTA ROSA MATTER).

| 08/08/19 | Barron, Shira | 0.60 | 336.00 | 023 | 57075923 |

CONF. J. SEALES RE: INVERSE CONDEMNATION CLAIM (.2); CONF. CLEARY/ DLA RE: TRANSFER TAXES/ FORMS FOR DEBTOR (.2); CONF. BFR TEAM RE: NEW MECHANIC'S LIEN (.2).

| 08/08/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 023 | 57109107 |

REVIEW COLONIAL PROPERTIES MOTION (0.3); PULL NY CASES FOR J. MARCUS ON VERNON ASSIGNMENT (0.4); PREP BINDER RE: SAME FOR J. MARCUS (0.2); CALL WITH B. GALLAGHER (FOLLOW UP VERNON LEASE ASSIGNMENT) (0.1); PREP FOR CALL WITH HENRY SHAHERY RE: VERNON ASSIGNMENT (0.3); CALL WITH HENRY SHAHERY RE: SAME (0.5); CALLS TO J. ARANAUR ON U.S. NAT'L BANK MOTION (0.3); DRAFT ELM CREEK REJECTION ORDER (0.4).

| 08/09/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 023 | 57073691 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO SANTA ROSA DISCOVERY CORRESPONDENCE AND DOCUMENT PRODUCTION (.7). | | | | |
| 08/09/19 | Seales, Jannelle Marie<br>TASKS IN CONNECTION WITH WIND DOWN. | 3.00 | 2,985.00 | 023 | 57079272 |
| 08/09/19 | Namerow, Derek<br>REVIEW EMAIL FROM OPPOSING COUNSEL REGARDING PORT ARTHUR LEASE DOCUMENTS (.5); RE-REVIEW PORT ARTHUR LEASE DOCUMENTS (.9); DRAFT EMAIL FOR DISTRIBUTION OF LITHONIA PSA (.5); DRAFT CLOSING DOCUMENTS FOR UPCOMING SALES (2.7); REVISE LITHONIA PSA (.8); REVIEW EMAILS FOR STATUS SALE NOTICE FILING FOR SALES OF TROTWOOD AND VERNON (.6). | 6.00 | 4,140.00 | 023 | 57073972 |
| 08/09/19 | Barron, Shira<br>RESEARCH AND CONFER WITH A. LEWITT RE: LEASE FORECLOSURE (1.1); REJECTION TRACKER (.2). | 1.30 | 728.00 | 023 | 57076035 |
| 08/09/19 | Lewitt, Alexander G.<br>REVIEW ECF NO. 4509 AND 4510 (0.6); CALL WITH J. ARNOAUR RE: SAME (0.5); DRAFT TAX LETTER FOR B. GALLAGHER (0.5); CIRCULATE DIAL-IN INFO RE: TROTWOOD (0.1); DRAFT LEASE REJECTION ORDER (ELM CREEK) (0.5). | 2.20 | 1,232.00 | 023 | 57108589 |
| 08/09/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | 0.30 | 207.00 | 023 | 57077743 |
| 08/09/19 | Hoilett, Leason<br>PREPARE PRODUCTION OF DOCUMENTS FOR SERVICE RE SANTA ROSA ADVERSARY PROCEEDINGS. | 3.10 | 1,193.50 | 023 | 57125430 |
| 08/09/19 | Haiken, Lauren C.<br>CREATE SFTP SITE FOR SANTA ROSA AT THE REQUEST OF D. COHEN. | 0.30 | 114.00 | 023 | 57203976 |
| 08/10/19 | Lewitt, Alexander G.<br>DRAFT SUNSTATE AUTO STAY LETTER (0.7); DRAFT NOTICE OF BANKRUPTCY IN SUNSTATE STATE COURT ACTION (0.6). | 1.30 | 728.00 | 023 | 57109065 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 57188348 |
| | CONVERSE WITH A. LEWITT BCKGROUND OF CERTAIN LANDLORD'S CORRESPONDENCE AND INTERACTIONS WITH DEBTORS DURING POSTPETITION PERIOD. | | | | |
| 08/11/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57088230 |
| | CONFER WITH J. MARCUS/ MIII RE: LANDLORDS (.2). | | | | |
| 08/11/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57187598 |
| | REVIEW SUNSTATE AUTO STAY LETTER (0.4); REVIEW NOTICE OF BANKRUPTCY FILING IN SUNSTATE STATE COURT ACTION (0.4). | | | | |
| 08/11/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 57187603 |
| | REVIEW CASE LAW ON ADEQUATE ASSURANCE OF FUTURE PERFORMANCE FOR VERNON LEASE ASSIGNMENT (0.5); REVIEW FILED LEASE MOTIONS GOING FORWARD AT THE NEXT OMNI (0.5). | | | | |
| 08/12/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 023 | 57118383 |
| | CONFERENCE CALL WITH W. GALLAGHER, A. LEWITT, TROTWOOD BUYER AND FOLLOW UP W. GALLAGHER (.6); EMAILS TO D. TAXIN, W. GALLAGHER, OTHERS REGARDING VERNON SALE (.7); EMAIL TO S. REISS REGARDING ADDITIONAL LANDLORD QUESTIONS (.3); FOLLOW UP REGARDING TROTWOOD PROPERTY (.3); REVISE TROTWOOD AUCTION GUIDELINES (.7). | | | | |
| 08/12/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57118538 |
| | CONFERENCE CALL WITH J. MISHKIN, S. COLON, A. HWANG REGARDING SANTA ROSA (.5). | | | | |
| 08/12/19 | Mishkin, Jessie B. | 2.40 | 2,520.00 | 023 | 57113359 |
| | CALL WITH SANTA ROSA COUNSEL RE: ADVERSARY PROCEEDING (1.8) AND INTERNAL FOLLOW-UP COMMUNICATIONS RE: SAME (.6). | | | | |
| 08/12/19 | Seales, Jannelle Marie | 1.70 | 1,691.50 | 023 | 57122008 |
| | CONFERENCE CALL RE: MEMPHIS LEASE SALE (.5) MEET WITH D. NAMEROW RE: LANSING PSA (.2). EMAILS RE: VERNON LEASE (.5). EMAILS RETROTWOOD AUCTION (.5). | | | | |
| 08/12/19 | Namerow, Derek | 8.50 | 5,865.00 | 023 | 57117335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW SEARS PURCHASE OPTION LETTER (1.2); CONFERENCE CALL REGARDING PSA FOR MEMPHIS (.5); REVIEW AND ANNOTATE MEMPHIS PSA AND HIGH LEVEL ISSUES LIST FOLLOWING CONFERENCE CALL (1.3); REVISE PSA FOR LANSING, IL (1.3); REVISE PERMIT TO ENTER FOR EUREKA, CA (.7); CREATE EXECUTION VERSION FOR SAME (.5); CORRESPOND WITH COUNTERPARTIES FOR EUREKA, CA TO COORDINATE EXECUTION (.7); REVIEW TERM OF VERNON LSA FOR A. LEWITT AND DRAFTED SUMMARY EMAIL (1.5); REVIEW VERNON LSA FOR QUESTION FROM BFR REGARDING ASSIGNABILITY OF THE LSA (.5); VERIFY TERMS OF TROTWOOD PSA FOR BFR AND MIII (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 57188434 |

DISCUSS TROTWOOD AUCTION WITH A. LEWITT (.4); REVIEW AUCTION PROCEDURES RE: TROTWOOD AUCTION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Cohen, Dori Y. | 0.50 | 460.00 | 023 | 57118253 |

PREPARE FOR AND PARTICIPATE IN MEET AND CONFER WITH COUNSEL FOR SANTA ROSA.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57088820 |

CONFER WITH J. SEALES RE: MT. VERNON LEASE (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 023 | 57187663 |

REVISE AND COMPILE BROOKFIELD REJECTION ORDER FOR FILING (0.2); COMPILE ELM CREEK REJECTION NOTICE FOR FILING (0.1); EMAIL TO CHAMBERS ELM CREEK AND BROOKFIELD REJECTION ORDERS (0.2); MEETING WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.2); REVIEW VERNON LEASE ASSIGNMENT EMAIL FOR BIDDING (0.1); TRACK DOWN INFO FOR DUKE REALTY LIMITED PARTNERSHIP (0.2); REAL ESTATE TROTWOOD MINI AUCTION (0.8); CALLS ON REAL ESTATE MOTIONS FOR ADJOURNMENT (0.4); EMAIL TO S. REISS ON AA INFO FOR VERNON LEASE ASSIGNMENT (0.1); MEETING WITH J. MARCUS RE: TROTWOOD MINI AUCTION (0.1); CALL WITH C. DIKTABAN RE: SAME (0.1); CALL WITH A. HWANG RE: SAME (0.1); CALL W. D. SCHLACHTER RE: SAME (0.2); CALL WITH C. DIKTABAN RE: SAME (0.1); CALL TO S. REISS ON VERNON ASSIGNMENT (0.1); EMAILS TO R. DURAN RE: SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57180887 |

PARTICIPATE ON CALL WITH SANTA ROSA COUNSEL RE: ADVERSARY PROCEEDING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,173.00 | 023 | 57180901 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO REAL ESTATE EMAILS. | | | | |
| 08/13/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 023 | 57118141 |
| | FINALIZE TROTWOOD BIDDING RULES (.3); CALL WITH W. GALLAGHER REGARDING VERNON (.1); CALL WITH R. DURAN REGARDING PARKING LOT ASSIGNMENT (.3); CALL WITH S. REISS REGARDING VERNON (.5); CALL WITH W. GALLAGHER, N. ZATZKIN, A. LEWITT REGARDING VERNON (.2); EMAIL TO H. SHAHERY REGARDING VERNON (.3). | | | | |
| 08/13/19 | Seales, Jannelle Marie | 2.70 | 2,686.50 | 023 | 57121955 |
| | CALL WITH D. NAMEROW AND C. SUTTON RE: TROTWOOD AUCTION (.2); EMAILS RE: TROTWOOD AUCTION (.5); MEET WITH D. NAMEROW RE; REVISIONS TO BILLBOARD LEASE AND REVISIONS TO INSPECTION AGREEMENT (.4); REVIEW REVISED LANGUAGE IN LANSING PSA. (.5); DISCUSS SAME WITH D. NAMEROW (.2); EMAILS WITH D. NAMEROW RE: SECURITY DEPOSITS FOR TROTWOOD AUCTION AND CALL WITH C. SUTTON AT CHICAGO TITLE RE: SAME (.5); EMAIL TO A. LEWITT RE: LETTER OF AUTHORIZATION FOR TAX APPEALS (.1); REVIEW REVISED INSPECTION AGREEMENT (.3). | | | | |
| 08/13/19 | Seales, Jannelle Marie | 2.50 | 2,487.50 | 023 | 57122450 |
| | EMAILS RE: PA MORTGAGE AND FIXTURE FILING (.5) EMAILS RE: RELEASE DOCUMENTATION FOR MORTGAGES PRE-2014 (1.0). EMAILS RE: KENTUCKY IRB INDEMNIFICATION (1.0). | | | | |
| 08/13/19 | Namerow, Derek | 7.90 | 5,451.00 | 023 | 57117074 |
| | CORRESPOND REGARDING CURRENT EARNEST MONEY HELD FOR TROTWOOD (.6); CORRESPOND WITH CA DOT AND MIII REGARDING PROPER PARTIES AND NOTICE CONTACTS (.4); REVISE DOCUMENTS REGARDING SAME (.5); FINALIZE THIRD PARTY INSPECTION LANGUAGE FOR LANSING, IL (1.0); REVIEW AND REVISE JLL RETAIL INSPECTION AGREEMENT AND REVIEW MULTIPLE PRECEDENT FORMS IN PREPARATION (3.5); EMAILS AND CALLS WITH CTT REGARDING DEPOSIT FOR POSSIBLE NEW TROTWOOD BUYER (.9); PREPARE ESCROW AGREEMENT REGARDING SAME (.7); COORDINATE EXECUTION OF ESCROW INSTRUCTIONS (.3). | | | | |
| 08/13/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57106662 |
| | PARTICIPATE ON VERNON CALL (.3); LEASE TRACKER BASED ON NEW NOTICE OF 364 EXTENSION (.4); COORDINATE SIG PAGES/ CONFER WITH CLEARY RE: DEEDS (.3). | | | | |
| 08/13/19 | Lewitt, Alexander G. | 4.00 | 2,240.00 | 023 | 57187740 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL ON VERNON ASSIGNMENT RE: PARKING LOT LEASE (AA) (0.9); CALL WITH S. REISS ON WAREHOUSE LEASE (AA) (0.3); CALL WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.1); CALL WITH D. NAMEROW ON CTI PAYMENT INSTRUCTIONS (0.1); CALL WITH J. MARCUS, N. ZATZKIN, AND B. GALLAGHER ON VERNON ASSIGNMENT ORDER (0.1); CONVERSATIONS WITH A. HWANG RE: SAME AND OPEN REAL ESTATE ITEMS (0.4); EMAILS TO TEAM RE: TROTWOOD (0.2); PREPARE FOR TROTWOOD MINI AUCTION (0.6); CALL WITH CFM MANUFACTURING RE: DEPOSIT RETURN (0.2); CALL WITH M. AMATO RE: COLONIAL ADJOURNMENT (0.2); EMAIL RE: SAME TO M. AMATO (0.1); TRACK DOWN STATUS OF DUKE REALTY (0.1); REVIEW PREFERENCE CLAIM LETTER (0.3); REVIEW SUNSTATE LETTER AND NOTICE OF BNAKRUPTCY (0.3); EMAIL R. DURAN RE: AA INFO VERNON LEASE (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 57180929 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 57216791 |

PREPARE FOR CHAMBERS RE: PROPOSED SUPPLEMENTAL ORDER APPROVING REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY (STORE #8907) FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/19 | Stauble, Christopher A. | 0.60 | 243.00 | 023 | 57216793 |

PREPARE FOR CHAMBERS RE: PROPOSED ORDER APPROVING REJECTION OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT FOR APPROVAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57117209 |

CORRESPONDENCE RE: BROOKLYN DEEDS AND GREENSBORO MARKUP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 023 | 57118317 |

EMAILS REGARDING TROTWOOD DEPOSIT AND CALL WITH W. GALLAGHER (.2); PARTICIPATION IN TROTWOOD AUCTION (.4); CALL WITH W. GALLAGHER (.1); CALL WITH S. REISS REGARDING VERNON (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 023 | 57243718 |

REVIEW AND COMMENT ON DRAFT SANTA ROSA STIPULATION TO DISMISS (.2); CALL WITH AON COUNSEL AND INSURER COUNSEL RE: SANTA ROSA DISPUTES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/14/19 | Seales, Jannelle Marie | 2.60 | 2,587.00 | 023 | 57122227 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL A. HWANG RE: RECONCILIATION OF CAM UNDER APA (.2); EMAIL S. BARRON RE: CAM RECONCILIATION UNDER THE APA. (.2); EMAILS RE: SECURITY DEPOSIT FOR TROTWOOD AUCTION (.4); EMAIL D. NAMEROW RE: BILLBOARD LEASE (.2); EMAIL C. LUPO RE: COMMENTS TO BILLBOARD LEASE (.1); MEET WITH D. NAMEROW TO DISCUSS BILLBOARD LEASE AND INSPECTION AGREEMENT (.2); EMAILS WITH CHICAGO TITLE RE: RECEIPT OF TROTWOOD DEPOSIT (.3); TROTWOOD AUCTION (.3); DISCUSS CAM RECONCILIATION WITH S. BARRON (.1); FURTHER DISCUSS BILLBOARD LEASE D. NAEMORE (.1); REVIEW REVISED BILLBOARD LEASE AND EMAIL RESPONSE TO D. NAMEROW (.2); CONFERENCE CALL WITH A. HWANG RE: CAM RECONCILIATION (.3). | | | | |
| 08/14/19 | Namerow, Derek | 8.10 | 5,589.00 | 023 | 57117045 |
| | FINALIZE EXECUTION OF TROTWOOD ESCROW AGREEMENT (.5); FINALIZE PERMIT TO ENTER FOR EUREKA, CA (.5); REVIEW VERNON LSA FOR A. LEWITT (1.3); REVIEW AND MARKUP OF BILLBOARD LICENSE AGREEMENT (2.1); PREPARE FOR TROTWOOD MINI-AUCTION (.3); TROTWOOD MINI-AUCTION (.6); REVIEW BUYER MARKUP OF MEMPHIS PSA (.8); BEGIN DRAFTING NEW PSA FOR TROTWOOD IN THE EVENT OBJECTION PARTY WINS MINI-AUCTION (1.4); RESEARCH STATE OF FORMATION OF SHC AND FINALZIED JLL INSPECTION AGREEMENT (.6). | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 57189568 |
| | PREPARE FOR REAL ESTATE AUCTION (.1) AND PARTICIPATE IN REAL ESTATE AUCTION (.4). | | | | |
| 08/14/19 | Cohen, Dori Y. | 1.40 | 1,288.00 | 023 | 57118373 |
| | SEARS SANTA ROSA SETTLEMENT REVIEW (.7); ATTENTION TO STIPULATION OF DISMISSAL RESEARCH RE RULE 41 AND CORRESPONDENCE RE SAME (.7). | | | | |
| 08/14/19 | Barron, Shira | 0.80 | 448.00 | 023 | 57106674 |
| | COORDINATE BROOKLYN DEED RECORDING DOCUMENTS (.4); DETERMINE IF LANDLORDS HAVE MERITS TO OBJECTIONS (.4). | | | | |
| 08/14/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 023 | 57187846 |
| | CALL ON PRIORITY LEASE CLAIMS (0.8); EMAIL TO J. SEALLES ON PREFERENCE LETTER (0.1); EMAIL TO DUKE REALTY (0.1); SET UP LOGISTICS FOR TROTWOOD MINI AUCTION (0.2); REVIEW LSA FOR TAX PAYMENT PROVISIONS FOR VERNON (0.5); TROTWOOD AUCTION (0.6). | | | | |
| 08/14/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 023 | 57180927 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2.3); RESPOND TO EMAILS RE: SANTA ROSA ADVERSARY PROCEEDING (.1). | | | | |
| 08/15/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 57122060 |
| | EMAIL S. REISS REGARDING VERNON AND EMAIL TO R. DURAN (.5); EMAIL REGARDING CAROLINA MILLS CONDEMNATION (.1); CALL WITH A. LEWITT REGARDING NOTICE OF HEARING REGARDING VERNON (.1); REVIEW CHANGES TO CLAWSON LIFT STAY STIPULATION (.1); VARIOUS REAL ESTATE EMAILS (.3); EMAIL REGARDING BRUNSWICK STORE (.2); CONFERENCE CALL WITH S. REISS, P. SILVERSTEIN REGARDING VERNON (.5); SENT SHAHERY INFORMATION TO D. TAXIN (.2). | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57122336 |
| | REVIEW STIPULATION WITHDRAWING SANTA ROSA ADVERSARY. | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57122468 |
| | REVIEW CHANGES TO BROOKFIELD ASSUMPTION ORDER (.2); CALL WITH C. DIKTABAN REGARDING BROOKFIELD ORDER (.1). | | | | |
| 08/15/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 57122367 |
| | REVIEW AND PROVIDE MARK-UP OF MEMPHIS REVISED PSA (1.0). MEET WITH D. NAMEROW RE: SAME (.5). EMAIL RE: STORE #1004 TAX BILLS (.5). EMAIL FROM A. HWANG RE: CAM RECONCILIATION (1.0). | | | | |
| 08/15/19 | Namerow, Derek | 8.70 | 6,003.00 | 023 | 57117194 |
| | FINALIZE JLL INSPECTION AGREEMENT (.4); REVISED PSA FOR MEMPHIS, TN (3.1); REVIEW AND REVISE JLL LONG FORM VENDOR AGREEMENT (1.4); REVIEW BUYER'S COMMENTS AND REVISED PSA FOR TEXARKANA, TX (1.5); REVISE LICENSE AGREEMENT (.4); COORDINATE EXECUTION OF LICENSE AGREEMENT (.3) REVIEWED CONTINGENCY AGREEMENT WITH TRANSFORM AND REVIEWED APA FOR RELEVANT PROVISIONS REGARDING SAME (1.6). | | | | |
| 08/15/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 023 | 57189423 |
| | REVIEW AND PROVIDE COMMENTS TO BROOKFIELD ASSUMPTION AND ASSIGNMENT ORDER AND CORRESPONDING NOTICE OF PRESENTMENT (1); REVIEW AND REVISE STIPULATION FOR RELIEF FROM THE AUTOMATIC STAY RE: FORECLOSURE ACTION (.2); CORRESPOND WITH OUTSIDE COUNSEL RE: STIPULATION FOR RELIEF FROM THE AUTOMATIC STAY RE: FORECLOSURE ACTION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/15/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57106692 |
| | DETERMINE IF OBJECTIONS BY LANDLORDS HAVE MERIT UNDER APA (1). | | | | |
| 08/15/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57187975 |
| | DRAFT, REVISE, AND FILE NOTICE OF HEARING FOR VERNON LEASE ASSIGNMENT (1.5); CALL TO C. GRUEN ON U.S. NAT'L BANK MOTION TO COMPEL ASSUMPTION/REJECTION (0.2). | | | | |
| 08/15/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57180884 |
| | DISCUSS WITH M-III RE: TEXAS TAXES (.4); CALL TEXAS COUNSEL RE: TAXES (.4). | | | | |
| 08/15/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 023 | 57180900 |
| | REVIEW BROOKFIELD ASSUMPTION AND ASSIGNMENT ORDER (.3); DISCUSS WITH C. DIKTABAN RE: BROOKFIELD ORDER (.4). | | | | |
| 08/15/19 | Keschner, Jason | 0.40 | 96.00 | 023 | 57136768 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF HEARING ON NOTICE OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY (ECF NO. 4763). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57118181 |
| | REVIEW CHANGES TO BROOKFIELD ORDER AND EMAIL REGARDING SAME (.2). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 57118504 |
| | EMAIL TO R. DURON REGARDING VERNON (.3); EMAIL TO R. DURAN (.1). | | | | |
| 08/16/19 | Seales, Jannelle Marie | 1.20 | 1,194.00 | 023 | 57121903 |
| | EMAILS RE: LICENSE RENEWAL AGREEMENT. (.3) EMAILS RE: TROTWOOD. (.1) MEET WITH D. NAMEROW RE: QUESTIONS ON LICENSE RENEWAL. (.3) EMAILS RE: PRORATIONS (.5). | | | | |
| 08/16/19 | Namerow, Derek | 4.20 | 2,898.00 | 023 | 57117152 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TITLE FOR PROPERTY AT TEXARKANA, TX (1.1); FURTHER REVISED PSA FOR TEXAKRANA, TX (.8); REVIEW CERTAIN PROVISION OF LAMAR LICENSE AGREEMENT FOR BILL GALLAGHER (.5); CORRESPOND WITH MIII REGARDING CERTAIN TERMS REQUESTED BY BUYER FOR TEXAKRANA,TX (.4); CORRESPOND WITH BUYER'S COUNSEL FOR TEXARKANA, TX (.4); WORK ON DRAFT OF NEW TROTWOOD PSA IN THE EVENT OBJECTING PARTY WINS MINI-AUCTION (1.0). | | | | |
| 08/16/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 023 | 57189742 |
| | DISCUSS STATUS OF REAL ESTATE MATTERS WITH A. HWANG (.1);. | | | | |
| 08/16/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 023 | 57188007 |
| | CALL WITH S. REISS ON VERNON ASSIGNMENT (0.3); CALL WITH TEXAS TAXING AUTHORITY (0.6);. | | | | |
| 08/16/19 | Hwang, Angeline Joong-Hui | 1.30 | 897.00 | 023 | 57180880 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/17/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57187938 |
| | REVIEW DOCUMENTATION FOR CERTAIN FORECLOSURE ACTION STIPULATION RE: LIFTING THE AUTOMATIC STAY (.2); DISCUSS STIPULATION LIFTING THE AUTOMATIC STAY WITH A. HWANG (.1). | | | | |
| 08/18/19 | Lewitt, Alexander G. | 2.70 | 1,512.00 | 023 | 57109146 |
| | DRAFT DECLARATION IN SUPPORT OF VERNON LEASE ASSIGNMENT. | | | | |
| 08/19/19 | Bond, W. Michael | 0.50 | 800.00 | 023 | 57130678 |
| | CORRESPONDENCE WITH J. SEALES RE: RIGHT TO CAM REFUND AND REVIEW APA RE: SAME. | | | | |
| 08/19/19 | Marcus, Jacqueline | 4.60 | 6,325.00 | 023 | 57148241 |
| | REVIEW D. TAXIN EMAIL AND EMAILS REGARDING SAME (.2); PARTICIPATE IN TROTWOOD AUCTION (.2); EMAILS REGARDING VERNON (.2); REVIEW VERNON PARKING LOT OBJECTION (.2); CALL S. REISS REGARDING VERNON (.2); REVIEW BILL GALLAGHER DECLARATION REGARDING VERNON (.6); CONFERENCE CALL S. REISS, H. SHAHERY, P. SINGERMAN, A. LEWITT REGARDING VERNON (1.1); REVIEW VERNON REPLY AND EMAILS REGARDING ADEQUATE ASSURANCE (.7); CONFERENCE CALL A. LEWITT REGARDING VERNON (.1); REVIEW CHANGES TO VERNON REPLY AND DECLARATION AND CONFERENCE CALL A. LEWITT (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Azcuy, Beatriz | 0.30 | 360.00 | 023 | 57156917 |

FOLLOW UP ON TRANSFER TAX FORMS FOR BROOKLYN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Seales, Jannelle Marie | 2.10 | 2,089.50 | 023 | 57156737 |

REVIEW APA RE: CAM PAYMENTS AND PRORATIONS.(.5) EMAILS RE: PRORATIONS. (.5) EMAILS REL CAM PAYMENTS (.5) EMAILS RE; TROTWOOD AUCTION AND RETURN OF DEPOSIT(.3). REVIEW TROTWOOD AMENDMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Namerow, Derek | 7.80 | 5,382.00 | 023 | 57151632 |

REVIEW TROTWOOD PSA AND AUCTION RULES IN PREPARATION FOR MINI-AUCTION (.9); TROTWOOD MINI AUCTION (.2); REVIEW TITLE FOR TROTWOOD (.4); SEARCH FOR PRECEDENT AND DRAFTED AMENDMENT TO PSA FOR TROTWOOD (1.8); DRAFTED ANCILLARY CLOSING DOCUMENTS (1.9); REVIEW TROTWOOD PSA FOR J. MARCUS AND MULTIPLE EMAILS (.7); REVIEW VERNON LSA FOR A. LEWITT AND DRAFTED EMAIL (.8); REVIEW BUYER COMMENTS TO TEXARKANA PSA AND SEARCH FOR PRECEDENT LANGUAGE (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57187673 |

PARTICIPATE IN CONTINUATION OF TROTWOOD AUCTION (.2); DISCUSS EARNEST MONEY DEPOSIT REFUND RE: TROTWOOD AUCTION WITH J. MARCUS AND A. LEWITT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57142412 |

CONDUCT RESEARCH AND CONFER WITH A. LEWITT RE: 9513 (.8); CONFER WITH CLEARY RE: CLOSING BROOKLYN (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/19 | Lewitt, Alexander G. | 8.00 | 4,480.00 | 023 | 57188214 |

CALL TO J. PAGANO ON FRCP 23 MOTION (0.1); CALL WITH D. GROSS ON FRCP 23 MOTION (0.1); VERNON LEASE ASSIGNMENT CALL AND CIRCULATE DIAL IN (1.0); REVIEW TROTWOOD AUCTION RULES AND PROVIDE UPDATE TO TEAM (0.1); TRACK DOWN ATTORNEY'S EMAIL ADDRESS FOR OSHA ACTION (0.3); DRAFT REPLY TO WAREHOUSE LL OBJECTION TO VERNON ASSIGNMENT NOTICE (4.6); REVIEW DE MINIMIS ASSET SALE PROCEDURES ORDER (0.5); CALL WITH TROTWOOD TEAM ON ADEQUATE ASSURANCE (0.6); TROTWOOD AUCTION (0.2); MEETING WITH A. HWANG ON OPEN REAL ESTATE ITEMS (0.2); CHECK STATUS OF ELM CREEK OBJECTION (0.1); CALL WITH AOK CAPITAL ON LEASE QUESTION (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57180906 |

PARTICIPATE IN TROTWOOD AUCTION CALL (.2); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.6).

| 08/20/19 | Marcus, Jacqueline | 2.30 | 3,162.50 | 023 | 57148460 |

REVIEW AND REVISE VERNON REPLY AND DECLARATION (1.6); CALL D. TAXIN (.1); FINALIZE VERNON PLEADINGS AND EMAILS REGARDING SAME (.4); OFFICE CONFERENCE WITH A. LEWITT (.1); REVIEW EMAIL REGARDING PREFERENCE CLAIM (AVREM) (.1).

| 08/20/19 | Seales, Jannelle Marie | 0.70 | 696.50 | 023 | 57156818 |

EMAILS RE: TEXARKANA (.2) EMAILS RE: ACCESS TO TROTWOOD PROPERTY (.5).

| 08/20/19 | Namerow, Derek | 5.70 | 3,933.00 | 023 | 57151467 |

REVISE PSA FOR TEXARKANA WITH INTANGIBLES LANGUAGE AND ADDED ADDITIONAL EXHIBIT (1.3); MULTIPLE EMAILS WITH MIII RE: TROTWOOD PSA AND PERMISSION TO ENTER (.7); BEGIN DRAFTING ACCESS AGREEMENT (.8); REVIEW TITLE FOR TROTWOOD AND DRAFTED CLOSING DOCUMENTS (1.6); RESEARCH REAL ESTATE TAXES FOR TROTWOOD (1.3).

| 08/20/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 023 | 57187819 |

REVIEW FILED DOCUMENTS RE: REJECTION DAMAGE CLAIM BAR DATE PER J. MARCUS (.1) AND DRAFT EMAIL TO J. MARCUS RE: SAME AS APPLIED TO CERTAIN CREDITOR'S FACTS OF PROOF OF CLAIM (.1); DISCUSS REJECTION DAMAGE CLAIM BAR DATE WITH CREDITOR'S COUNSEL PER J. MARCUS (.1); REVIEW SECTION 365(D)(4) EXTENSION STIPULATION SENT FROM K. MASSEY (CLEARY) AND PROVIDE COMMENTS TO SAME (.5).

| 08/20/19 | Barron, Shira | 0.80 | 448.00 | 023 | 57142398 |

EMAIL CORRESPONDENCE RE: DEED TRANSFERS (.3) REJECTION TRACKER (.5).

| 08/20/19 | Lewitt, Alexander G. | 6.40 | 3,584.00 | 023 | 57188230 |

REVISE, UPDATE, AND PREP FOR FILING VERNON DECLARAITON AND REPLY (4.1); COMPILE EXHIITS (1.2); REVISE AND UPDATE PREFERENCE LETTER (0.5); DRAFT EMAIL TO WAREHOUSE LL AND PARKING LOT LL ON CPA LETTER AND ADDITIONAL BANK LETTER (0.2); REVIEW BANK LETTERS (0.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,380.00 | 023 | 57180942 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/20/19 | Peene, Travis J. | 1.00 | 240.00 | 023 | 57150453 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF WILLIAM GALLAGHER IN SUPPORT OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY [ECF NO. 4905] (.6); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OMNIBUS REPLY TO OBJECTIONS TO NOTICE OF ASSIGNMENT OF UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY [ECF NO. 4902] (.4). | | | | |
| 08/21/19 | Bond, W. Michael | 0.70 | 1,120.00 | 023 | 57150409 |
| | CORRESPONDENCE AND CALL WITH A. HWANG RE: CAM ISSUE AND RELATED CORRESPONDENCE WITH M-III AND REVIEW OF APA. | | | | |
| 08/21/19 | Marcus, Jacqueline | 5.60 | 7,700.00 | 023 | 57148203 |
| | PREPARATION FOR HEARING REGARDING VERNON ASSIGNMENT (5.1); CALL WITH W. GALLAGHER REGARDING VERNON (.3); CALL WITH P. SILVERSTEIN REGARDING ERROR IN SHAHERY DECLARATION (.2);. | | | | |
| 08/21/19 | Namerow, Derek | 5.20 | 3,588.00 | 023 | 57151445 |
| | REVIEW CHANGES TO JLL INSPECTION AGREEMENT (.3); COORDINATE EXECUTION OF LICENSE AGREEMENT (.4); DRAFT ACCESS AGREEMENT (.7); REVISE CLOSING DOCUMENTS FOR TROTWOOD (.9); RESEARCH REAL ESTATE TAXES FOR TROTWOOD(.8); BEGIN COMPILING CLOSING PRORATIONS (1.1); REVIEW AND ANNOTATE BUYER MARKUP FOR MEMPHIS PSA (1.0). | | | | |
| 08/21/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57142333 |
| | UPDATE TRACKER (.2); CONFER WITH A. HWANG/ TITLE COMPANY RE: BROOKLYN CLOSING (.2). | | | | |
| 08/21/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 023 | 57180939 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/22/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57147675 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEWED CHANGES TO VERNON ORDER (.3). | | | | |
| 08/22/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 57151559 |
| | REVIEW AND ANNOTATE BUYER MARKUP OF LITHONIA PSA (1.7); DRAFT AND REVISE ADDITIONAL CLOSING DOCUMENTS (2.3); CONTINUED RESEARCH OF TROTWOOD REAL ESTATE TAXES (1.2); REVIEW TROTWOOD TITLE FOR TAXES (.4); DRAFTED CLOSING PRORATIONS (.9);. | | | | |
| 08/22/19 | Barron, Shira | 0.30 | 168.00 | 023 | 57142462 |
| | CONFER WITH B. AZCUY RE: BISHOP DEED (.1); CONFER WITH BFR RE: LEASE REJECTIONS (.2). | | | | |
| 08/22/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57205467 |
| | UPDATE AND REVISE VERNON PROPOSED ORDER. | | | | |
| 08/22/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 023 | 57180976 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57147710 |
| | REVIEWED CHANGES TO VERNON ASSIGNMENT ORDER (.3). | | | | |
| 08/23/19 | Namerow, Derek | 4.50 | 3,105.00 | 023 | 57151561 |
| | MULTIPLE EMAILS REGARDING TROTWOOD PSA AND CLOSING (.8); REVIEW MEMPHIS PSA AND DRAFT AN ISSUES LIST FOR J. SEALES (2.0); FINALIZE CLOSING DOCUMENTS AND PRORATIONS FOR TROTWOOD (1.2); REVIEW MEMORANDUM OF LICENSE AGREEMENT AND PREPARED FOR EXECUTION (.5). | | | | |
| 08/23/19 | Barron, Shira | 0.30 | 168.00 | 023 | 57152629 |
| | REVISE BISHOP DEED (.3). | | | | |
| 08/23/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 023 | 57205483 |
| | TURN COMMENTS ON VERNON PROPOSED ORDER. | | | | |
| 08/23/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57180953 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/26/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57188897 |
| | REVIEW COMMENTS TO VERNON ORDER (.3). | | | | |
| 08/26/19 | Namerow, Derek | 5.20 | 3,588.00 | 023 | 57200773 |
| | COORDINATE WITH CTT REGARDING CLOSING STATEMENT FOR TROTWOOD (.7); REVIEW MEMORANDUM OF LICENSEE AGREEMENT (.8); COORDINATE SIGNATURE REGARDING SAME (.4); REVISE PSA FOR LITHONIA (1.5); REVIEW AND REVISE PSA FOR MEMPHIS (1.3); REVISE CLOSING DOCUMENTS FOR TROTWOOD (.5. | | | | |
| 08/26/19 | Barron, Shira | 0.50 | 280.00 | 023 | 57200156 |
| | CONFER WITH M. GERSHON RE: SERITAGE GUARANTY (.1); CONFER WITH D. SCHROEDLE RE: EL CENTRO (.1); CONFER WITH TITLE COMPANY/DLA RE: HOFFMAN ESTATES (.3). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 023 | 57188343 |
| | CALL WITH S. BARRON ON OPEN REAL ESTATE ITEMS (0.1); CALL WITH N. LESTER ON ESTATE OF RANDALL J. ELLIOTT (0.1); CALL WITH G. SMITH ON RE: LL STIPULATION (0.2); EDITS TO VERNON PROPOSED ORDER (1.0); CALL WITH A. PICCIONE ON BILTMORE MOTION (0.1); CALL WITH A. ORCIUOLI ON AOK CAPITAL (0.1); DRAFT REAL ESTATE OPEN ITEMS WIP LIST (0.4). | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57189246 |
| | CALL WITH D. NAMEROW REGARDING MEMPHIS PSA (.1); CALL WITH P. SILVERSTEIN REGARDING VERNON ORDER (.2); REVIEWED VERNON HEARING TRANSCRIPT AND E-MAIL REGARDING SAME (.3). | | | | |
| 08/27/19 | Seales, Jannelle Marie | 3.50 | 3,482.50 | 023 | 57198826 |
| | REVIEW REVISED MEMPHIS PSA. (1.0). DRAFT ISSUES LIST FOR MEMPHIS PSA (1.0). EMAILS RE: MEMPHIS PSA ISSUES LIST (.5). EMAILS RE: TROTWOOD (.5). EMAILS RE: VERNON PSA (.5). | | | | |
| 08/27/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57200659 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW TITLE FOR MEMPHIS (.9); SEVERAL EMAILS REGARDING MEMPHIS PSA (.7); REVIEW HIGH LEVEL ISSUES FOR MEMPHIS PSA (.6); DRAFT REVISED ISSUES LIST FOR MEMPHIS (1.3); PREPARE FOR CLOSING FOR TROTWOOD INCLUDING REVISING CLOSING DELIVERABLES (1.7); PREPARE SIGNATURE PACKET FOR TROTWOOD (.9); FURTHER REVISED TEXARKANA PSA (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/27/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57200043 |

CONFER WITH DLA/ TITLE COMPANY RE: TRANSFER OF BISHOP AND BROOKLYN PROPERTIES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/27/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 023 | 57188326 |

REVIEW OPEN REAL ESTATE ITEMS WIP LIST (0.3); CALL WITH (NAT LESTER SATISFACTION OF MORTGAGE (0.1); CALLS WITH R. FRIED ON WARRANT FOR JUDGMENT FOR HOUSE CLOSING (0.2); CALL WITH C. SCHWARTZ ON STORE #3268 (0.2); REVIEW LANGUAGE IN W. GALLAGHER DEC AND MR. SHAHERY'S DEC FOR LOC LANGUAGE (0.6); REVIEW HEARING TRANSCRIPT FOR (SAME) (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/27/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57180973 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57189273 |

REVIEW TWO ASSUMPTION AND ASSIGNMENT ORDERS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Marcus, Jacqueline | 4.10 | 5,637.50 | 023 | 57189277 |

E-MAILS REGARDING VERNON ORDER (.3); CALL WITH W. GALLAGHER REGARDING VERNON (.2): CALL WITH P. SILVERSTEIN REGARDING VERNON(.1); REVIEWED MIDWOOD MANAGEMENT STIPULATION REGARDING DATE FOR FILING CLAIM (.3); REVIEWED SUPPLEMENTAL NOTICE OF TROTWOOD SALE (.2); REVIEWED NEW DRAFT OF MIDWOOD STIPULATION (.1); CALL WITH W. GALLAGHER REGARDING VERNON (.1); REVISED TROTWOOD NOTICE (.3); VARIOUS E-MAILS REGARDING VERNON ORDER (.4); CONFERENCE CALL WITH S. REISS, H. SHAHERY, W. GALLAGHER, A. LEWITT, P. SILVERSTEIN REGARDING VERNON ORDER (1.2); REVISE VERNON ORDER AND CALL WITH W. GALLAGHER REGARDING SAME (.9).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Seales, Jannelle Marie | 0.50 | 497.50 | 023 | 57198992 |

REVIEW REVISED TEXARKANA PSA. (.3) EMAIL TO D. NAMEROW RE: SAME. (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Barron, Shira | 0.50 | 280.00 | 023 | 57200102 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. LEWITT RE: GUARANTEES (.2); CONFER WITH TITLE COMPANY/ DLA RE: DEEDS (.3). | | | | |
| 08/28/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 023 | 57188622 |
| | REVISED TROTWOOD DE MINIMIS NOTICE (0.5); MEETING WITH J. MARCUS ON OPEN REAL ESTATE ITEMS (0.2); MEETING WITH O. PESHKO ON PUERTO RICO NONBANKRUPTCY LITIGATION (0.1); CALLS WITH J. GOLDBLATT RE: SEARS JUDGMENT (0.3); EMAIL TO J. GOLDBLATT RE: SEARS JUDGMENT (0.2); CALL WITH TEAM ON VERNON PROPOSED ORDER (1.0); EMAIL PARKING LOT LL COPIES OF THE VERNON PORPOSED ORDER (0.1); RUN REDLINE FOR (SAME) (0.2); TURN COMMENTS ON MIDWOOD STIP (0.3); MEETING WITH J. MARCUS ON SEARS JUDGMENT (0.1). | | | | |
| 08/28/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57180974 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 08/28/19 | Peene, Travis J. | 1.50 | 360.00 | 023 | 57171960 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER BETWEEN DEBTORS AND MIDWOOD MANAGEMENT CORPORATION SETTING REJECTION DAMAGES PROOF OF CLAIM BAR DATE. | | | | |
| 08/29/19 | Marcus, Jacqueline | 0.70 | 962.50 | 023 | 57188853 |
| | E-MAILS REGARDING VERNON ORDER (.2); CALL WITH W. GALLAGHER REGARDING VERNON CLOSING (.2); ADDITIONAL E-MAILS REGARDING TERMS OF VERNON ORDER (.3). | | | | |
| 08/29/19 | Seales, Jannelle Marie | 0.30 | 298.50 | 023 | 57199032 |
| | EMAILS RE: VERNON SALE (.1). EMAILS RE: TROTWOOD SALE (.2). | | | | |
| 08/29/19 | Namerow, Derek | 5.00 | 3,450.00 | 023 | 57200835 |
| | DRAFT CLOSING DOCUMENTS FOR VERNON, CA (1.7); REVIEW TROTWOOD PSA RE: BROKERAGE PROVISION (.5); REVIEW EMAILS FOR BROKER COMMISSION INVOICE (.6); REVIEW LOCAL COUNSEL EMAILS TO THE PLANNING BOARD FOR MAYAGUEZ (.8); REVIEW TITLE TO MAYAGUEZ TO CONFIRM OWNERSHIP ENTITY (.7); RESEARCH PRECENDENT FORMS FOR TX AND BEGAN DRAFTING CLOSING DOCUMENTS (.7). | | | | |
| 08/29/19 | Barron, Shira | 2.10 | 1,176.00 | 023 | 57199938 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH POLSINELL/INTERNALI RE: LEGAL DESCRIPTIONS FOR DEEDS (1.9); CONFER WITH A. LEWITT RE: MORTGAGES (.2);. | | | | |
| 08/29/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 023 | 57188606 |
| | CALL WITH D. NEUMAN ON VIRGINIA COMMONS EASEMENT PAYMENTS (0.1); CALL TO M. DANOFF ON FARMINGTON LEASE (0.1); CALL WITH S. BARRON RE:A&A 3888 (0.2); REVIEW TROTWOOD DE MINMMIS ASSET SALE NOTICE FOR FILING (0.2); REVISE LIST OF OPEN REAL ESTATE ITEMS (0.1); EDITS TO VERNON PROPOSED ORDER (0.2); CALL WITH D. NAMEROW RE: NAT LESTER SATISFACTION OF MORTGAGE (0.1); MEETING WITH D. NAMEROW RE: SAME (0.1); CALL TO R. WINMILLER RE: SEARS CAM MANAGER (0.1); REVIEW VIRGINA COMMONS EASEMENT AGREEMENT (0.4). | | | | |
| 08/30/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57188859 |
| | CALL WITH S. REISS REGARDING VERNON ORDER (.1); CALL WITH A. LEWITT REGARDING SAME (.1); REVIEW CHANGES TO VERNON ORDER (.3). | | | | |
| 08/30/19 | Namerow, Derek | 3.20 | 2,208.00 | 023 | 57200761 |
| | REVIEW DOCUMENTS FROM PUERTO RICO LOCAL COUNSEL (1.2); CONTINUE DRAFTING CLOSING DOCUMENTS FOR VERNON, CA, TROTWOOD, OH AND TEXARKANA, TX (2.0). | | | | |
| 08/30/19 | Barron, Shira | 1.40 | 784.00 | 023 | 57200024 |
| | CONFER WITH POLSINELLI RE: DEED LEGALS AND PROCEEDING WITH TITLE. | | | | |
| 08/30/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57188616 |
| | REVIEW VIRGINIA COMMONS OPERATING AGREEMENT (0.4); CALL WITH J. MARCUS ON BRE 312 SETTLEMENT AGREEMENT AND VERNON PROPOSED ORDER (0.1); TURN COMMENTS ON VERNON PROPOSED ORDER (0.3); PREPARE EMAIL TO CHAMBERS RE: VERNON PROPOSED ORDER (0.1); COMPILE BRE 312 STIPULATION FOR FILING (0.3); EMAILS ON BRE 312 STIPULATION (0.3); REVIEW STATUS OF M&S SOLUTIONS SUBLEASE (0.2). | | | | |
| 08/30/19 | Keschner, Jason | 0.40 | 96.00 | 023 | 57256564 |
| | ASSIST WITH PREPARATION AND SUBMISSION OF ORDER AUTHORIZING THE DEBTORS TO ASSIGN UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY TO CHAMBERS TO BE ENTERED. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **331.10** | **$261,054.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 57038970 |

REVIEW AND COMMENT ON OBJECTIONS TO ADMINISTRATIVE AND PRIORITY CLAIMS.

| 08/02/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 024 | 57046466 |
|------|----------------------|-------|--------|------|-------|

TRACK DOWN STATUS OF PREFERENCE ACTIONS AGAINST LEXINGTON LLCS (0.5); DRAFT LETTER RE: SAME (0.3).

| 08/02/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 024 | 57046487 |
|------|----------------------|-------|--------|------|-------|

MEETING WITH B. PODZ ON CLAIMS (0.1); EMAIL B. MURPHY RE: SAME (0.1); CALL WITH M. SKRZ RE: SAME (0.1); EMAILS TO M-III RE: SAME (0.3).

| 08/03/19 | Lewitt, Alexander G. | 1.50 | 840.00 | 024 | 57046468 |
|------|----------------------|-------|--------|------|-------|

DRAFT LETTER ON PREFERENCE ACTIONS AGAINST LEXINGTON LLC.

| 08/05/19 | Fail, Garrett | 1.50 | 1,950.00 | 024 | 57074515 |
|------|----------------------|-------|--------|------|-------|

REVISE DRAFT OMNIBUS OBJECTIONS TO 503B9 CLAIMS.

| 08/05/19 | TumSuden, Kyle | 1.50 | 1,185.00 | 024 | 57095196 |
|------|----------------------|-------|--------|------|-------|

CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, AND M. KORYCKI OF M-III RE: DEBTORS' DRAFT OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, INCLUDING THE DRAFT EXHIBITS RELATED THERETO (.3); REVIEW AND REVISE DRAFT EXHIBITS FOR THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (1.2).

| 08/06/19 | Fail, Garrett | 0.90 | 1,170.00 | 024 | 57074635 |
|------|----------------------|-------|--------|------|-------|

CALL WITH M-III RE 503B9 CLAIMS ANALYSIS.

| 08/06/19 | Hwangpo, Natasha | 0.60 | 570.00 | 024 | 57230535 |
|------|----------------------|-------|--------|------|-------|

CALLS WITH WEIL TEAM, MIII RE 503(B)(9) (.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/19 | TumSuden, Kyle | 8.70 | 6,873.00 | 024 | 57095173 |

FURTHER REVIEW AND REVISE DRAFT EXHIBITS FOR THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS), AND CONFER WITH M. KORYCKI OF M-III RE: FINALIZING SAME (2.1); FURTHER PREPARE DRAFTS OF THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS), AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (4.4); RESEARCH AND DILIGENCE RE: CLAIMS OBJECTIONS (1.2); CORRESPOND FURTHER WITH C. PORTER RE: SERVICE OF OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW APEX TOOL'S SUPPLEMENTAL DATA PRODUCTION AND EMAIL WITH M-III RE: SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/06/19 | Peene, Travis J. | 0.40 | 96.00 | 024 | 57063716 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Fail, Garrett | 0.60 | 780.00 | 024 | 57074371 |

CALL WITH AKIN AND FTI RE 503B9 ANALYSIS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | Hwangpo, Natasha | 1.50 | 1,425.00 | 024 | 57232228 |

CORRESPOND WITH WEIL TEAM RE 503(B)(9) SETTLEMENTS (.7); CALLS WITH AKIN, WEIL TEAM RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | TumSuden, Kyle | 0.30 | 237.00 | 024 | 57095198 |

REVIEW DRAFT CLAIMS LIST RECONCILIATION ACCOUNTING FOR POTENTIAL PREFERENCE RECOVERY AND IMPORT ADJUSTMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/07/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 57232255 |

ATTEND 503(B)(9) CLAIMS STATUS/STRATEGY MEETING WITH G. FAIL, N. HWANGPO, B. PODZIUS, AND A. LEWITT, AMONG OTHERS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/08/19 | TumSuden, Kyle | 4.60 | 3,634.00 | 024 | 57095209 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE DRAFT OF DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (2.0); REVIEW AND REVISE DRAFT EXHIBITS FOR THE DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) AND DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND CONFER WITH M. KORYCKI OF M-III RE: SAME (1.9); RESEARCH RE: OBJECTIONS FOR M-III AND CORRESPOND WITH M. KORYCKI RE: SAME (.7). | | | | |
| 08/08/19 | TumSuden, Kyle | 0.30 | 237.00 | 024 | 57233504 |
| | RESPOND TO VARIOUS INQUIRIES FROM M-III RELATING TO PROPOSED TREATMENT OF CERTAIN 503(B)(9) CLAIMS (.3). | | | | |
| 08/08/19 | Peene, Travis J. | 0.40 | 96.00 | 024 | 57063725 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: ADEQUATE ASSURANCE CITED CASES. | | | | |
| 08/09/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 024 | 57095188 |
| | PREPARE FOR, AND PARTICIPATE IN, WEIL/M-III CONFERENCE CALL RE: THE CLAIMS RECONCILIATION PROCESS (.5); CONFER WITH G. FAIL AND A. LEWITT RE: SAME FOLLOWING WEIL/M-III CONFERENCE CALL (.3); CORRESPOND AND CONFER WITH M. KORYCKI RE: POTENTIAL ERRORS/INCONSISTENCIES FOUND IN M-III'S DRAFT EXHIBITS FOR DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (.3); REVIEW G. FAIL'S LATEST COMMENTS TO DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS), AND REVISE THE DRAFT OMNIBUS OBJECTION IN ACCORDANCE WITH SAME (.5). | | | | |
| 08/12/19 | Fabsik, Paul | 0.30 | 112.50 | 024 | 57088380 |
| | OBTAIN CURE AMOUNT OBJECTIONS AS PER ATTORNEY REQUEST. | | | | |
| 08/13/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 024 | 57239199 |
| | CALL ON 503(B)(9)/ ADMIN CLAIMS. | | | | |
| 08/13/19 | Hwangpo, Natasha | 1.10 | 1,045.00 | 024 | 57243690 |
| | CALL WITH AKIN, FTI, MIII RE 503(B)(9). | | | | |
| 08/13/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 024 | 57117255 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND WEIL/M-III CONFERENCE CALL RE: ADMINISTRATIVE EXPENSE CLAIMS, 503(B)(9) CLAIMS, AND PLAN CONFIRMATION (.5); FIELD INBOUND CALLS AND EMAILS FROM PURPORTED 503(B)(9) CLAIMANTS IN RESPONSE TO DEBTORS FIRST AND SECOND OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (.8). | | | | |
| 08/13/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57096587 |
| | REVIEW DOCKET FOR OBJECTIONS TO OMNIBUS PROOF OF CLAIM [ECF NOS. 4775, 4776] AND ALERT TEAM OF ANY RECENT FILINGS. | | | | |
| 08/14/19 | Hwangpo, Natasha | 2.20 | 2,090.00 | 024 | 57243766 |
| | CORRESPOND WITH WEIL TEAM RE 503(B)(9) SETTLEMENT (1.4); CORRESPOND WITH SAME AND MIII RE DILIGENCE RE SAME (.8). | | | | |
| 08/14/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 024 | 57117124 |
| | FIIELD INBOUND CALLS AND EMAILS FROM PURPORTED 503(B)(9) CLAIMANTS IN RESPONSE TO DEBTORS FIRST AND SECOND OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.0); REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT SCHEDULE OF DUPLICATE CLAIMS TO BE INCLUDED AS EXHIBITS TO DEBTORS' DRAFT THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (1.2); REVIEW M-III'S QUESTIONS RELATING TO CERTAIN AMENDED AND SUPERSEDED CLAIMS TO BE INCLUDED IN DEBTORS' DRAFT OMNIBUS OBJECTIONS TO PROOFS OF CLAIMS (.9). | | | | |
| 08/14/19 | Fabsik, Paul | 1.10 | 412.50 | 024 | 57100589 |
| | OBTAIN VARIOUS CURE OBJECTIONS AS PER ATTORNEY REQUEST. | | | | |
| 08/14/19 | Keschner, Jason | 0.40 | 96.00 | 024 | 57136689 |
| | CONDUCT RESEARCH RE: PRECEDENT HEARING TRANSCRIPTS. | | | | |
| 08/14/19 | Altman-DeSole, Jacob | 0.10 | 24.00 | 024 | 57096614 |
| | CHECK DOCKET FOR REPLIES TO SEARS OMNIBUS PROOF OF CLAIM DEADLINE AND ALERT TEAM OF ANY NEW FILINGS. | | | | |
| 08/16/19 | Fail, Garrett | 1.00 | 1,300.00 | 024 | 57125914 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON 3RD OMNIBUS OBJECTION TO CLAIMS. (.3) CALL WITH AKIN AND FTI WITH M-III RE 503B9 CLAIMS. (.7). | | | | |
| 08/16/19 | Van Groll, Paloma<br>ATTEND CALL WITH M-III AND AKIN RE: 503B9S. | 1.00 | 875.00 | 024 | 57239650 |
| 08/16/19 | Lewitt, Alexander G.<br>503(B)(9) CLAIMS CALL. | 1.20 | 672.00 | 024 | 57239651 |
| 08/16/19 | TumSuden, Kyle<br>ATTEND VARIOUS CONFERENCE CALLS WITH W. MURPHY, M. KORYCKI AND Z. TYLER RE: CERTAIN ISSUES RELATING TO PURPORTED 503(B)(9) CLAIMS (1.1); REVIEW AND ANALYZE, AND RESPOND TO M-III'S QUESTIONS RE: AMENDED AND SUPERSEDED CLAIMS (1.3); FIELD INBOUND CALLS AND EMAILS FROM PURPORTED 503(B)(9) CLAIMANTS IN RESPONSE TO DEBTORS FIRST AND SECOND OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (.8); FURTHER PREPARE AND FINALIZE DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (1.1). | 4.30 | 3,397.00 | 024 | 57117010 |
| 08/19/19 | Marcus, Jacqueline<br>OFFICE CONFERENCE WITH G. FAIL, N. HWANGPO, S. SINGH, K. TUMSUDEN REGARDING TREATMENT OF 503(B)(9) CLAIMS (1.1); EMAILS TO EVERLAST REGARDING HEARING DATE (.1). | 1.20 | 1,650.00 | 024 | 57148461 |
| 08/19/19 | Fail, Garrett<br>MEETING WITH WEIL BFR TEAM RE 503B9 CLAIMS STRATEGY. (1.1) CALL WITH M-III RE SAME AND 503B1 CLAIMS (.4). | 1.50 | 1,950.00 | 024 | 57147524 |
| 08/19/19 | Van Groll, Paloma<br>MEETING WITH PLAN AND 503B9 TEAMS RE: ADMIN SETTLEMENT (0.9); CALL WITH M-III RE ADMIN SCHEDULES (1.5). | 2.40 | 2,100.00 | 024 | 57243743 |
| 08/19/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 024 | 57188197 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHEDULE FOR THIRD OMNIBUS OBJECTION (DUPLICATE CLAIMS) (0.4); COMPILE NEWLY REVISED SCHEDULE FOR (SAME) (0.2); REVIEW CLAIM QUESTIONS SUBMITTED FROM M-III (0.1); PREP FOR CALL WITH K. AIELLO ON ASPEN MOTION (0.1); CALL WITH K. AIELLO RE: SAME (0.3); DRAFT OPEN ISSUES MEMO FOR CLAIMS (0.3). | | | | |
| 08/19/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 024 | 57243775 |
| | PREP FOR 503(B)(9)/PLAN TEAM MEETING (0.3); MEETING WITH TEAM ON 503(B)(9)/PLAN (1.0). | | | | |
| 08/20/19 | TumSuden, Kyle | 4.90 | 3,871.00 | 024 | 57249023 |
| | REVIEW, ANALYZE, AND SUMMARIZE CASE LAW RE: "RECEIPT" UNDER SECTION 503(B)(9) OF THE BANKRUPTCY CODE (2.4); CONFER WITH B. PODZIUS AND A. LEWITT RE: SAME (.3); REVIEW RENFRO CORP.'S INQUIRY RE: DEBTORS' SECOND OMNIBUS CLAIMS OBJECTION AND CORRESPOND WITH G. FAIL AND A. LEWITT AND M-III RE: SAME (.3); CORRESPOND WITH M-III RE: CERTAIN CLAIMANT INQUIRIES/RESPONSES RECEIVED CONCERNING THE DEBTORS' FIRST AND SECOND OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW, REVISE, AND FINALIZE FOR FILING THE DEBTORS THIRD OMNIBUS CLAIMS OBJECTION (1.4). | | | | |
| 08/20/19 | Peene, Travis J. | 0.70 | 168.00 | 024 | 57150547 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) [ECF NO. 4914]. | | | | |
| 08/22/19 | TumSuden, Kyle | 9.10 | 7,189.00 | 024 | 57249060 |
| | CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (2.5); PREPARE OMNIBUS CLAIMS OBJECTION TRACKER CLAIMANT INQUIRIES/RESPONSES (4.7); CONFER AND CORRESPOND WITH M-III CLAIMS TEAM RE: RESPONSES RELATING TO SAME (.5); CORRESPOND WITH G. FAIL RE: ISSUES RELATING TO DEAWOO/HAIN CAPITAL CLAIMS IN CONNECTION WITH ASSUMPTION/ASSIGNMENT AND CURE ISSUES (.9); REVIEW M-III'S REVISED SCHEDULES RELATING TO SECURED CLAIMS AND ADMINISTRATIVE PRIORITY CLAIMS (.5). | | | | |
| 08/23/19 | Van Groll, Paloma | 0.70 | 612.50 | 024 | 57262874 |
| | ATTEND 503B9 CALL. | | | | |
| 08/23/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 024 | 57205528 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FACILIATE WEEKLY CALLS WITH M-III ON CLAIMS. | | | | |
| 08/25/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 024 | 57188241 |
| | DRAFT OMNIBUS OBJECTION TO CLAIMS (INSUFFICIENT DOCUMENTATION) (3.0). | | | | |
| 08/26/19 | Fail, Garrett | 2.20 | 2,860.00 | 024 | 57192382 |
| | CALL WITH M-III AND PREFERENCE FIRMS RE 503B9 AND CONFIRMATION OVERLAP. (.6) MEETING RE 503B9 OBJECTIONS WITH B. PODZIUS (.5) MEETING WITH WEIL BFR TEAM RE CLAIMS OBJECTIONS (.3) CALL RE OMNIBUS OBJECTIONS WITH WEIL AND M-III TEAMS (.8). | | | | |
| 08/26/19 | Cohen, Dori Y. | 2.80 | 2,576.00 | 024 | 57198424 |
| | CALL RE BACKGROUND RESEARCH FOR CLAIMS OBJECTION MOTION (.3); ATTENTION TO LEGAL RESEARCH AND ANALYSIS RE 503(B) ISSUE (2.5). | | | | |
| 08/26/19 | Lewitt, Alexander G. | 6.40 | 3,584.00 | 024 | 57188336 |
| | REVIEW EXHIBIT TO SIXTH OMNIBUS PROOF OF CLAIM OBJECTION AND PROVIDE COMMENTS TO B. PODZIUS (0.5); DRAFT OMNIBUS CLAIMS OBJECTION (IMPORT/EXPORT AND INDUCEMENT) (3.0); REVIEW CASES RE: SAME (1.0) ; CALLS WITH K. TUMSUDEN RE: SAME (0.2); RESEARCH RE: SAME (0.5); CALL WITH M-III ON CLAIMS OMNIBUS OBJECTIONS (0.2); REVISE CLAIMS OBJECTION WIP (0.2); CALL TO D. FLAHAUT RE: SKY BILLIARDS (0.3); ATTEND CLAIMS WIP MEETING (.5). | | | | |
| 08/26/19 | Podzius, Bryan R. | 6.00 | 5,250.00 | 024 | 57239274 |
| | EMAIL J. FRIEDMANN RE: CLAIMS OBJECTIONS (.1); CONDUCT RESEARCH RE: IMPORT OBJECTION. (5.9). | | | | |
| 08/26/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 024 | 57249026 |
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); REVISE DRAFT OMNIBUS CLAIMS OBJECTION RELATING TO AMENDED AND SUPERSEDED CLAIMS (.5); DRAFT OMNIBUS CLAIMS OBJECTIONS (1.6). | | | | |
| 08/27/19 | Lewitt, Alexander G. | 2.60 | 1,456.00 | 024 | 57188390 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DAEWOO BRIEF (1.0); REVIEW EXHIBIT FOR FIFTH OMNIBUS OBJECTION TO PROOF OF CLAIMS (0.5); REVIEW EXHIBIT FOR FOURTH OMNIBUS OBJECTION TO PROOF OF CLAIMS (AMENDED AND SUPERSEDED) (0.4); CALL T. KIM RE: SAME (0.2); CALL TO T. KIM RE: SAME (0.1); PREP FOURTH OMNIBUS OBJECTION TO PROOF OF CLAIMS (AMENDED AND SUPERSEDED) FOR FILING (0.3); CONVERSATION WITH K TUMSUDEN ON OMNIBUS OBJECTIONS (0.1). | | | | |
| 08/27/19 | Podzius, Bryan R. | 0.60 | 525.00 | 024 | 57211587 |
| | CONFER WITH A. LEWITT RE: CLAIMS OBJECTIONS (.3); CONFER WITH M. KORYCKI RE: CLAIMS OBJECTION (.3). | | | | |
| 08/27/19 | Podzius, Bryan R. | 3.20 | 2,800.00 | 024 | 57264458 |
| | REVIEW BACKGROUND DOCUMENTS AND MATERIALS RE: 503(B)(9) CLAIMS. | | | | |
| 08/27/19 | TumSuden, Kyle | 7.00 | 5,530.00 | 024 | 57249039 |
| | CORRESPOND FURTHER WITH G. FAIL RE: DAEWOO/HAIN CAPITAL'S CLAIM ISSUES (.3); REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT EXHIBITS TO DEBTORS' FIFTH AND SIXTH OMNIBUS CLAIMS OBJECTIONS (1.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (2.7); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (0.9); CORRESPOND WITH H. KIM RE: ISSUES RELATING TO DEBTORS' FILED OMNIBUS CLAIMS OBJECTIONS (.4); REVIEW CASE LAW IN PREPARATION OF DEBTORS' OMNIBUS OBJECTION TO IMPORT VENDOR ADMINISTRATIVE CLAIMS, AND CORRESPOND WITH B. PODZIUS AND A. LEWITT RE: SAME (1.2). | | | | |
| 08/27/19 | Lee, Kathleen | 1.60 | 672.00 | 024 | 57196616 |
| | ASSIST A. LEWITT WITH PREPARATION OF OMNIBUS CLAIMS OBJECTION MATERIAL. | | | | |
| 08/28/19 | Lewitt, Alexander G. | 1.30 | 728.00 | 024 | 57188655 |
| | MEET WITH K. TUMSUDEN ON CLAIMS OMNIBUS OBJECTIONS (0.2); MEET WITH K. TUMSUDEN ON CLAIMS TRACKER (0.4); CALLS WITH K. TUMSUDEN ON EDITS TO SIXTH OMNIBUS CLAIMS OBJECTION SCHEDULE (0.2); MEET WITH J. ALTMAN-DESOLE ON CLAIMS OBJECTION (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 024 | 57264531 |
| | REVIEW DORI EMAIL ON 503(B)(9) RECEIPT RESEARCH. | | | | |
| 08/28/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 024 | 57211241 |
| | REVIEW DOCUMENTS AND RESEARCH RELATED TO IMPORT CLAIM OBJECTION. | | | | |
| 08/28/19 | Podzius, Bryan R. | 0.30 | 262.50 | 024 | 57264534 |
| | CONFER WITH G. FAIL AND. M. GOREN RE: 503(B)(9) CLAIMS. | | | | |
| 08/28/19 | TumSuden, Kyle | 4.30 | 3,397.00 | 024 | 57248998 |
| | PREPARE FOR AND ATTEND MEETING WITH A. LEWITT AND J. ALTMAN-DESOLE RE: OMNIBUS CLAIMS OBJECTIONS TRACKER AND MAINTENANCE OF CLAIMANT INQUIRIES/RESPONSES RELATED THERETO (1.5); DRAFT ARGUMENT OUTLINE RE: IMPORT VENDORS' OMNIBUS CLAIMS OBJECTION (.6); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME (1.1); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES (.6); REVIEW D. COHEN'S RESEARCH FINDINGS AND PROPOSED NEXT STEPS WITH RESPECT TO 503(B)(9) CLAIMS (.2); CONFER WITH PRIME CLERK TEAM RE: PRO SE INQUIRIES/RESPONSES GOING FORWARD (.3). | | | | |
| 08/28/19 | Peene, Travis J. | 1.50 | 360.00 | 024 | 57171935 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: WORLD IMPORTS BRIEFS AND CITED CASES FOR TEAM. | | | | |
| 08/28/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 024 | 57206040 |
| | MEET WITH K. TUMSUDEN AND A. LEWITT RE: TRACKING OF SEARS OMNIBUS PROOF OF CLAIMS OBJECTIONS RESPONSES. | | | | |
| 08/29/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 57192375 |
| | CALL WITH M. KORYCKI RE 503B9 CLAIMS. | | | | |
| 08/29/19 | Lewitt, Alexander G. | 4.90 | 2,744.00 | 024 | 57188612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH J. ALTMAN-DESOLE ON CLAIMS OBJECTION (0.1); REVIEW OMNIBUS OBJECTION (FIFTH) SCHEDULE (0.6); CALLS WITH T KIM RE: SAME (0.3); MEETING WITH K. TUMSUDEN (0.2); PREP FOURTH OMNIBUS OBJECTION TO PROOF OF CLAIMS FOR FILING (0.5); PREP FIFTH OMNIBUS OBJECTION TO PROOF OF CLAIMS FOR FILING (0.4); MEETING WITH G. FAIL ON FILING BOTH (0.2); CALL K. TUMSUDEN ON INSUFFICIENT DOCUMENTATION OMNIBUS OBJECTION (0.1); CALL TO T. KIM RE: SAME (0.2); DRAFT OMNIBUS OBJECTION FOR CLAIMS (REDUCE AND ALLOW) (1.5); CALL WITH M-III ON CLAIMS (0.8). | | | | |
| 08/29/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 024 | 57264590 |
| | REVIEW 503(B)(9) CASE LAW ON IMPORT/EXPORT ISSUE. | | | | |
| 08/29/19 | Podzius, Bryan R. | 2.10 | 1,837.50 | 024 | 57211137 |
| | DRAFT OUTLINE OF VENDOR OBJECTION (1.6); CALL ON CLAIMS OBJECTION WITH MIII (.5). | | | | |
| 08/29/19 | TumSuden, Kyle | 2.30 | 1,817.00 | 024 | 57249004 |
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW, REVISE, AND FINALIZE DEBTORS' FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS, AND COORDINATE FOR FILING AND SERVICE OF SAME (1.4); PDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES (.4). | | | | |
| 08/29/19 | Lee, Kathleen | 5.40 | 2,268.00 | 024 | 57196815 |
| | ASSIST WITH PREPARATION OF MATERIAL FOR OMNIBUS CLAIMS OBJECTIONS (OMNIBUS 1 THROUGH 2) (4.5); UPDATING CLAIMS TRACKER (.5); CORRESPOND WITH T. PEENE RE: SAME (.1); UPDATE MATERIAL FOR CLAIMS HEARING FOR A. LEWITT (.3). | | | | |
| 08/29/19 | Peene, Travis J. | 1.10 | 264.00 | 024 | 57192305 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) [ECF NO. 5031] (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) [ECF NO. 5030] (.6). | | | | |
| 08/29/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57206044 |
| | UPDATE SEARS OMNIBUS OBJECTION TO PROOF OF CLAIMS TRACKER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/30/19 | Fail, Garrett | 1.50 | 1,950.00 | 024 | 57264746 |
| | CALL WITH W. MURPHY RE 503B9 AND ADMIN OBJECTIONS (.5); CALL WITH CLAIMS TEAM RE 503B9 OBJECTIONS (1). | | | | |
| 08/30/19 | Lewitt, Alexander G. | 3.50 | 1,960.00 | 024 | 57188627 |
| | REVIEW OUTLINE BY B. PODZIUS (0.3); REVIEW CASE LAW ON IMPORT/EXPORT ISSUE CLAIMS (1.5); MEET WITH VENDORS TEAM ON CLAIMS OBJECTION (IMPORT/EXPORT) (0.5); UPDATE VENDORS TRACKER (0.4); MEET WITH K. TUMSUDEN ON VENDORS (0.1); CALL WITH MARY ON CLAIMS LIST (0.6); CALL WITH S. CARMANICO ON CLAIMS #S 6124 AND 6005 (0.1). | | | | |
| 08/30/19 | TumSuden, Kyle | 0.30 | 237.00 | 024 | 57393042 |
| | REVIEW B. PODZIUS' REVISED ARGUMENT OUTLINE WITH RESPECT TO IMPORT VENDOR OBJECTION AND PROVIDE COMMENTS TO SAME. | | | | |
| 08/30/19 | Lee, Kathleen | 3.50 | 1,470.00 | 024 | 57198049 |
| | ASSIST WITH PREPARATION OF OMNIBUS OBJECTION TO CLAIMS (THREE THROUGH FIFTH) (3.5). | | | | |
| 08/30/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57206063 |
| | REVIEW CLAIM OBJECTIONS AND PREPARE SCHEDULE OF STATUS FOR A. LEWITT. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **146.00** | **$108,096.50** | | |
| 08/01/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57045358 |
| | REVIEW INFORMATION RE ELIZABETH, NEW JERSEY, ENVIRONMENTAL PERMIT (.2); DRAFT EMAIL TO BRUCE KAYE RE SAME (.1); DRAFT EMAIL TO J. MARCUS AND C. ARTHUR RE SAME (.1). | | | | |
| 08/06/19 | Goslin, Thomas D. | 0.20 | 210.00 | 025 | 57062472 |
| | DRAFT EMAIL TO WILLIAM GALLAGHER RE PHILADELPHIA PROPERTY (.1); DRAFT EMAIL TO BRUCE KAYE RE SIGNATURE REQUIREMENT (.1). | | | | |
| 08/09/19 | Goslin, Thomas D. | 0.60 | 630.00 | 025 | 57080606 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT EMAIL TO WILLIAM GALLAGHER RE PHILADELPHIA PARCEL (.4); CALL TO COUNSEL FOR TENANT RE SAME (.2). | | | | |
| 08/12/19 | Goslin, Thomas D. | 0.90 | 945.00 | 025 | 57120711 |
| | REVIEW MATERIALS RE PHILADELPHIA PROPERTY ENVIRONMENTAL CLEANUP (.8); DRAFT EMAIL TO WILLIAM GALLAGHER RE SAME (.1). | | | | |
| 08/15/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57120866 |
| | DRAFT NOTICE LETTER RE MONITORING WELL FEE. | | | | |
| 08/28/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57199944 |
| | ATTEND TO CORRESPONDENCE RE SHIP CONSENT DECREE TRANSFER ORDER. | | | | |
| 08/29/19 | Goslin, Thomas D. | 0.30 | 315.00 | 025 | 57199365 |
| | ATTEND TO CORRESPONDENCE RE SHIP CONSENT DECREE. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.20** | **$3,360.00** | | |
| 07/03/19 | Kleissler, Matthew | 0.30 | 72.00 | 026 | 56975858 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND DISCLOSURE STATEMENT OF KAREN H. BAUERNSCHMIDT, ESQ., ON BEHALF OF VORYS, SATER, SEYMOUR AND PEASE LLP. | | | | |
| 08/01/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 026 | 57107831 |
| | DISCUSS ORDINARY COURSE PROFESSIONALS PROVIDING SERVICES TO THE DEBTORS ESTATE WITH M. KORYCKI AND A. URENA (M-III) (.1); DRAFT EMAIL TO L. BAREFOOT (CLEARY) RE: ORDINARY COURSE PROFESSIONALS PERFORMING CERTAIN SERVICES (.1); COMPILED MASTER ORDINARY COURSE PROFESSIONAL LIST AND CIRCULATED TO L. BAREFOOT (CLEARY) (.1); DRAFT EMAIL FOR J. MARCUS' REVIEW RE: CHANGE IN CERTAIN ORDINARY COURSE PROFESSIONAL TIER CHANGE TO BE CIRCULATED TO U.S. TRUSTEE AND CREDITORS' COMMITTEE (.3); DRAFT EMAIL TO H. GUTHRIE RE: RETENTION AND PAYMENT OF ORDINARY COURSE PROFESSIONALS (.1). | | | | |
| 08/02/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 57050590 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE EMAIL TO P. SCHWARTZBERG (U.S. TRUSTEE) RE: CHANGE OF TIER OF CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL (.1); DRAFT EMAIL TO UCC COUNSEL RE: CHANGE OF TIER OF CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL (.2). | | | | |
| 08/03/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57048761 |
| | REVIEW INVOICE INFORMATION RE: CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL PROVIDED BY M. KORYCKI (M-III) (.1); DRAFT EIGHTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.3). | | | | |
| 08/05/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 57065419 |
| | DISCUSS INVOICES FOR CERTAIN ORDINARY COURSE PROFESSIONAL WITH M. KORYCKI (M-III) (.1); REVISE EIGHTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE AND PREPARE NOTICE FOR FILING (.2); CORRESPOND WITH PROFESSIONAL RE: ORDINARY COURSE PROFESSIONAL RETENTION PROCESS (.2); PREPARE MATERIALS TO SEND TO LEGAL PROFESSIONAL TO BE RETAINED (.3). | | | | |
| 08/07/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57210495 |
| | DISCUSS WITH H. GUTHRIE CERTAIN ORDINARY COURSE PROFESSIONAL RETENTION MATTERS (.1); EMAIL CERTAIN ORDINARY COURSE PROFESSIONAL TO BE RETAINED RE: ASSISTANCE WITH CLOSING MATTERS (.1); CORRESPOND WITH CERTAIN PROFESSIONAL RE: ORDINARY COURSE PROFESSIONAL RETENTION PROCEDURES (.1); REVIEW AND CONFIRM RETENTION DETAILS OF CERTAIN ORDINARY COURSE PROFESSIONAL PER H. GUTHRIE (.1). | | | | |
| 08/12/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57188409 |
| | DRAFT EMAIL TO ORDINARY COURSE PROFESSIONAL RE: TIER CHANGE (.1); REVIEW CERTAIN ORDINARY COURSE PROFESSIONAL'S INVOICES RECEIVED BY WEIL'S REAL ESTATE TEAM AND CIRCULATE TO M. KORYCKI AT M-III (.1). | | | | |
| 08/13/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57188971 |
| | DISCUSS RETENTION MATTERS OF CERTAIN ORDINARY COURSE PROFESSIONAL WITH F. COHEN (WEIL) (.2); DRAFT EMAIL TO CERTAIN ORDINARY COURSE PROFESSIONAL RE: AFFIDAVIT DISCLOSURE UPDATES (.2); REVIEW INTERNATIONAL LEGAL PROFESSIONAL'S ORDINARY COURSE PROFESSIONAL RETENTION FORMS (.1). | | | | |
| 08/13/19 | Stauble, Christopher A. | 0.60 | 243.00 | 026 | 57216803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE AFFIDAVIT AND DISCLOSURE STATEMENT OF GILLIAN M. H. CLARKE ON BEHALF OF CLARKE GITTENS FARMER, ATTORNEYS-AT-LAW AND RETENTION QUESTIONNAIRE. | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57189638 |
| | PREPARE EMAIL FOR PROFESSIONAL TO BE RETAINED AS AN ORDINARY COURSE PROFESSIONAL TO ASSIST WITH CERTAIN CORPORATE MATTERS (.1); DISCUSS STATUS OF RETENTION OF CERTAIN PROFESSIONALS WITH H. GUTHRIE AND F. COHEN (.1). | | | | |
| 08/15/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 026 | 57189340 |
| | REVIEW LIST OF ORDINARY COURSE PROFESSIONALS FROM K. MASSEY (CLEARY). | | | | |
| 08/19/19 | Marcus, Jacqueline | 0.60 | 825.00 | 026 | 57148282 |
| | CONFERENCE CALL N. HWANGPO, C. DIKTABAN, M. KORYICKI, B. GRIFFITH REGARDING VARIOUS ORDINARY COURSE PROFESSIONAL ISSUES (.6). | | | | |
| 08/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57187576 |
| | ATTEND AND PARTICIPATE ON ORDINARY COURSE PROFESSIONAL CALL WITH M. KORYCKI (M-III), J. MARCUS AND N. HWANGPO (.6). | | | | |
| 08/19/19 | Hwangpo, Natasha | 1.00 | 950.00 | 026 | 57149458 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ORDINARY COURSE PROFESSIONAL (.3); CALL WITH SAME RE SAME (.7). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57187805 |
| | DISCUSS RETENTION MATTERS WITH CERTAIN ORDINARY COURSE PROFESSIONALS (.3); DISCUSS OUTSTANDING ORDINARY COURSE PROFESSIONAL-RELATED WORKSTREAMS WITH A. LEWITT (.1); DRAFT NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.2). | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.20 | 190.00 | 026 | 57261054 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONAL LETTERS. | | | | |
| 08/21/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 026 | 57187632 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT LETTER TO CIRCULATE TO ORDINARY COURSE PROFESSIONALS RE: SERVICES FOR DEBTORS' ESTATES (.9); REVISE NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1); PREPARE NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.1); REVIEW CERTAIN PROFESSIONAL'S ORDINARY COURSE PROFESSIONAL FORMS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/21/19 | Hwangpo, Natasha | 0.60 | 570.00 | 026 | 57149901 |

CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONAL LETTER (.2); REVIEW AND REVISE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/22/19 | Hwangpo, Natasha | 0.30 | 285.00 | 026 | 57149908 |

CORRESPOND WITH WEIL TEAM AND MIII RE ORDINARY COURSE PROFESSIONALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 026 | 57147943 |

REVIEW LETTER TO UNRETAINED PROFESSIONALS ABOUT PROCEDURES (.1); REVIEW NOTICE OF ADDITIONAL (FOREIGN) ORDINARY COURSE PROFESSIONALS (.2); REVIEW LETTER TO PROFESSIONALS REGARDING CESSATION OF WORK (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/27/19 | Marcus, Jacqueline | 0.10 | 137.50 | 026 | 57189248 |

CALL WITH N. HWANGPO REGARDING ORDINARY COURSE PROFESSIONAL LETTER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/27/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57187577 |

REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL FORM (.1); COMMUNICATE WITH CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONALS RE: REVISED ORDINARY COURSE PROFESSIONAL FORMS (.1);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Marcus, Jacqueline | 0.30 | 412.50 | 026 | 57189284 |

CALL WITH L. BAREFOOT REGARDING ORDINARY COURSE PROFESSIONAL LETTER (.1); E-MAIL M. KORYICKI REGARDING SAME (.1); E-MAIL REGARDING SEYFARTH (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/28/19 | Hwangpo, Natasha | 1.20 | 1,140.00 | 026 | 57264564 |

CORRESPOND WITH MIII TEAM, WEIL RE ORDINARY COURSE PROFESSIONAL TRACKER (.5); CORRESPOND WITH PROFESSIONALS RE SAME (.4); REVIEW AND REVISE SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/29/19 | Marcus, Jacqueline | 0.10 | 137.50 | 026 | 57188876 |
| | E-MAIL L. BAREFOOT REGARDING ORDINARY COURSE PROFESSIONALS. | | | | |
| 08/29/19 | Hwangpo, Natasha | 1.30 | 1,235.00 | 026 | 57202249 |
| | CORRESPOND WITH WEIL TEAM, PROFESSIONALS RE ORDINARY COURSE PROFESSIONAL WORK (.6); DRAFT TRACKER RE SAME (.4); CORRESPOND WITH MIII, AKIN RE ORION (.3). | | | | |
| 08/30/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57187772 |
| | REVISE NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE PER J. MARCUS (.1); REVISE COMPILED NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE FOR FILING (.1). | | | | |
| 08/30/19 | Hwangpo, Natasha | 0.50 | 475.00 | 026 | 57264781 |
| | CORRESPOND WITH MIII, WEIL TEAM RE ORDINARY COURSE PROFESSIONALS. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **14.10** | **$11,081.50** | | |
| 07/01/19 | Keschner, Jason | 0.80 | 192.00 | 027 | 56877720 |
| | ASSIST WITH PREPARATION OF RETENTION APPLICATIONS FOR M. SKRZYNSKI (0.4); ASSIST WITH PREPARATION OF MATERIALS RE. KATTEN, ASL, ACUMEN RETENTION APPLICATIONS FOR M. SKRZYNSKI (0.4). | | | | |
| 07/03/19 | Kleissler, Matthew | 0.70 | 168.00 | 027 | 56975711 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SIXTH MONTHLY FEE STATEMENT OF DELOITTE AS BANKRUPTCY ADVISOR. | | | | |
| 07/03/19 | Kleissler, Matthew | 0.30 | 72.00 | 027 | 56975925 |
| | ASSIST WITH PREPARATION, FILE AND SERVE APRIL MONTHLY FEE STATEMENT FOR DTBA. | | | | |
| 07/07/19 | Kleissler, Matthew | 0.50 | 120.00 | 027 | 56975803 |
| | REVIEW RECENT PLEADINGS AND ASSIST WITH PREPARATION OF MATERIALS RE: D&T APRIL FEE STATEMENT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 57040330 |
| | REVIEW ORDINARY COURSE PROFESSIONAL NOTICE REGARDING LENCZNER SLAGHT. | | | | |
| 08/04/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 57047726 |
| | REVIEW DELOITTE &TOUCHE'S MONTHLY FEE STATEMENT. | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 027 | 57054878 |
| | REVIEW ORDINARY COURSE PROFESSIONAL NOTICE REGARDING CANADIAN COUNSEL. | | | | |
| 08/05/19 | Keschner, Jason | 0.80 | 192.00 | 027 | 57098736 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING RE. 1) DELOITTE & TOUCHE'S JUNE FEE STATEMENT 2) DTBA'S MAY FEE STATEMENT. | | | | |
| 08/06/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57204125 |
| | CONVERSE WITH DELOITTE ENTITIES RE: FILED MONTHLY FEE STATEMENTS (.1); REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS JUNE STATEMENT (.5). | | | | |
| 08/07/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57210521 |
| | REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' JUNE FEE STATEMENT (.6). | | | | |
| 08/07/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 027 | 57108768 |
| | TRACK DOWN AND PULL RETENTION APPLICATIONS FOR P. VAN GROLL (1.2). | | | | |
| 08/07/19 | Fabsik, Paul | 0.60 | 225.00 | 027 | 57055043 |
| | REVISE AND ELECTRONICALLY FILE DTBA MONTHLY FEE STATEMENT. | | | | |
| 08/08/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 027 | 57108767 |
| | REVIEW AND PROVIDE PAGE NUMBERS FOR 2014 DECLRATION IN ALL RETENTION APPLICATIONS FILED (1.2). | | | | |
| 08/08/19 | Lee, Kathleen | 0.20 | 84.00 | 027 | 57125057 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESEARCH RETENTIONS FOR T. PEENE. | | | | |
| 08/12/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 027 | 57188438 |
| | REVIEW DELOITTE TAX'S MAY FEE STATEMENT (.8); REVIEW DELOITTE TAX'S JUNE FEE STATEMENT (.6); REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTIC'S SECOND INTERIM APPLICATION (.9). | | | | |
| 08/12/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 027 | 57096570 |
| | ASSIST WITH PREPARATION AND FILING OF SEVENTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2019 THROUGH MAY 31, 2019. | | | | |
| 08/13/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 027 | 57188926 |
| | REVIEW AND PROVIDE SUGGESTED COMMENTS TO DELOITTE & TOUCHE'S SECOND INTERIM FEE APPLICATION (.9); FURTHER REVIEW DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS' SECOND INTERIM FEE APPLICATION (.3). | | | | |
| 08/13/19 | Stauble, Christopher A. | 1.00 | 405.00 | 027 | 57216796 |
| | FILE AND SERVE (I) SECOND INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM MARCH 1, 2018 THROUGH JUNE 30, 2019 AND (II) SECOND INTERIM FEE APPLICATION OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM MARCH 1, 2019 THROUGH JUNE 30, 2019. | | | | |
| 08/14/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 027 | 57189741 |
| | REVIEW AND FILE DELOITTE TAX'S SECOND INTERIM FEE APPLICATION. | | | | |
| 08/14/19 | Stauble, Christopher A. | 0.50 | 202.50 | 027 | 57221086 |
| | FILE AND SERVE SECOND INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER FROM MARCH 1, 2019 THROUGH JUNE 30, 2019. | | | | |
| 08/15/19 | Singh, Sunny | 0.40 | 480.00 | 027 | 57118529 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH UNITED STATES TRUSTEE RE: ABACUS RETENTION (.4). | | | | |
| 08/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 57187757 |
| | REVIEW OBJECTION FILED AGAINST THE DEBTORS' PROFESSIONALS' SECOND INTERIM FEE APPLICATIONS. | | | | |
| 08/20/19 | Lewitt, Alexander G. | 2.40 | 1,344.00 | 027 | 57188229 |
| | REVIEW RETENTION APPLICATIONS (1.0); DRAFT ABACUS REVISED RETENTION APPLICATION (1.4). | | | | |
| 08/20/19 | Hwangpo, Natasha | 0.20 | 190.00 | 027 | 57149894 |
| | CORRESPOND WITH SAME RE FEE APPLICATION OBJECTIONS. | | | | |
| 08/20/19 | TumSuden, Kyle | 0.30 | 237.00 | 027 | 57249035 |
| | PREPARE NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 08/20/19 | Lee, Kathleen | 0.50 | 210.00 | 027 | 57150249 |
| | REVISE NOTICE OF HEARING ON SECOND INTERIM FEE APPLICATIONS. | | | | |
| 08/21/19 | TumSuden, Kyle | 0.70 | 553.00 | 027 | 57249056 |
| | PREPARE NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 08/22/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 027 | 57205470 |
| | PREP EXHIBIT FOR REVISED ABACUS DECLARATION. | | | | |
| 08/22/19 | TumSuden, Kyle | 0.20 | 158.00 | 027 | 57249006 |
| | PREPARE AND REVISE DRAFT NOTICE OF HEARING ON INTERIM FEE APPLICATIONS. | | | | |
| 08/23/19 | Van Groll, Paloma | 0.20 | 175.00 | 027 | 57384423 |
| | REVISE ABACUS 2014 DECLARATION. | | | | |
| 08/23/19 | Peene, Travis J. | 0.50 | 120.00 | 027 | 57150359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON OCTOBER 23, 2019 AT 10:00 A.M. | | | | |
| 08/25/19 | Podzius, Bryan R. | 0.60 | 525.00 | 027 | 57211155 |
| | REVIEW CLAIMS OBJECTIONS WIP AND REVISE SAME (.4); EMAILS WITH A. LEWITT RE: SAME (.2). | | | | |
| 08/26/19 | Van Groll, Paloma | 1.50 | 1,312.50 | 027 | 57384487 |
| | REVISE 2014 ABACUS DECLARATION. | | | | |
| 08/27/19 | Hwangpo, Natasha | 0.50 | 475.00 | 027 | 57202375 |
| | REVIEW AND ANALYZE PREFERENCE FIRMS COMPENSATION STRUCTURE. | | | | |
| 08/28/19 | Scofield, Ramsey W. | 3.50 | 2,415.00 | 027 | 57214039 |
| | CONDUCT RESEARCH INTO PLEADINGS REGARDING PAYMENT OF PROFESSIONAL FEES AND ADMINISTRATIVE INSOLVENCY AND PULL/REVIEW RELEVANT PLEADINGS. | | | | |
| 08/28/19 | Hwangpo, Natasha | 0.60 | 570.00 | 027 | 57202360 |
| | CORRESPOND WITH MIII, AKIN RE ORION ENGAGEMENT (.3); CALLS WITH SAME RE SAME (.3). | | | | |
| 08/30/19 | Hwangpo, Natasha | 0.70 | 665.00 | 027 | 57202243 |
| | REVIEW AND REVISE ORION AGREEMENT (.4); CORRESPOND WITH AKIN, MIII RE SAME (.3). | | | | |
| 08/30/19 | Hwangpo, Natasha | 0.50 | 475.00 | 027 | 57202430 |
| | CORRESPOND WITH WEIL TEAM, AKIN RE PROFESSIONAL FEE OBJECTIONS AND PAYMENTS RE SAME. | | | | |

| SUBTOTAL TASK 027 - Retention/Fee Application: | 28.10 | $16,832.00 | |
|---|---|---|---|

**Other Professionals:**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/19 | Kleissler, Matthew | 2.50 | 600.00 | 028 | 57137556 |
| | ASSIST WITH PREPARATION OF NINTH MONTHLY FEE STATEMENT FOR JUNE 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/19 | Fail, Garrett | 0.60 | 780.00 | 028 | 57038776 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/01/19 | Friedman, Julie T. | 1.00 | 600.00 | 028 | 57045918 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/01/19 | Peene, Travis J. | 0.50 | 120.00 | 028 | 57050920 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NINTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JUNE 1, 2019 THROUGH JUNE 30, 2019. | | | | |
| 08/02/19 | Friedman, Julie T. | 0.50 | 300.00 | 028 | 57045928 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/04/19 | Friedman, Julie T. | 1.00 | 600.00 | 028 | 57047595 |
| | REVIEW FEE APPLICATION AND COMMENT RE: SAME. | | | | |
| 08/06/19 | Peene, Travis J. | 2.40 | 576.00 | 028 | 57063718 |
| | ASSIST WITH PREPARATION OF SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/07/19 | DiDonato, Philip | 2.40 | 1,344.00 | 028 | 57071387 |
| | REVISE DRAFT OF INTERIM FEE APPLICATION. | | | | |
| 08/08/19 | Peene, Travis J. | 5.30 | 1,272.00 | 028 | 57063713 |
| | ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/09/19 | Friedman, Julie T. | 1.80 | 1,080.00 | 028 | 57083107 |
| | REVIEW FEE APPLICATION AND COMMENT RE: SAME. | | | | |
| 08/09/19 | DiDonato, Philip | 1.10 | 616.00 | 028 | 57070289 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SECOND INTERIM FEE APPLICATION. | | | | |
| 08/09/19 | Peene, Travis J. | 2.60 | 624.00 | 028 | 57063737 |
| | ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION OF WEIL, GOTSHAL AND MANGES. | | | | |
| 08/10/19 | DiDonato, Philip | 4.10 | 2,296.00 | 028 | 57070813 |
| | DRAFT SECOND INTERIM FEE APPLICATION. | | | | |
| 08/11/19 | Fail, Garrett | 5.70 | 7,410.00 | 028 | 57074773 |
| | DRAFT SECOND INTERIM APPLICATION IN ACCORDANCE WITH RULES AND GUIDELINES. | | | | |
| 08/12/19 | Friedman, Julie T. | 3.00 | 1,800.00 | 028 | 57083108 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/13/19 | Friedman, Julie T. | 4.80 | 2,880.00 | 028 | 57101292 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES (3.8); REVIEW AND REVISE SECOND INTERIM FEE APPLICATION (1.0). | | | | |
| 08/13/19 | DiDonato, Philip | 3.70 | 2,072.00 | 028 | 57191667 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 08/14/19 | Fail, Garrett | 1.50 | 1,950.00 | 028 | 57125712 |
| | PREPARE SECOND INTERIM APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/14/19 | DiDonato, Philip | 3.20 | 1,792.00 | 028 | 57191566 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 08/15/19 | Fail, Garrett | 1.70 | 2,210.00 | 028 | 57127674 |
| | PREPARE SECOND INTERIM FEE APPLICATION IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 08/15/19 | Friedman, Julie T. | 1.30 | 780.00 | 028 | 57101286 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FEE APPLICATION AND COMMENT RE: SAME. | | | | |
| 08/15/19 | DiDonato, Philip | 3.10 | 1,736.00 | 028 | 57192248 |
| | UPDATE AND FINALIZE FEE APPLICATION FOR FILING. | | | | |
| 08/15/19 | Keschner, Jason | 0.40 | 96.00 | 028 | 57136757 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF SECOND APPLICATION OF WEIL, GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS, FOR INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED FROM MARCH 1, 2019 THROUGH AND INCLUDING JUNE 30, 2019. | | | | |
| 08/16/19 | Friedman, Julie T. | 1.50 | 900.00 | 028 | 57111783 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/18/19 | Friedman, Julie T. | 1.20 | 720.00 | 028 | 57111703 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/23/19 | Friedman, Julie T. | 6.80 | 4,080.00 | 028 | 57147055 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/25/19 | Friedman, Julie T. | 2.10 | 1,260.00 | 028 | 57147130 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/26/19 | Fail, Garrett | 1.40 | 1,820.00 | 028 | 57192245 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 08/26/19 | Friedman, Julie T. | 1.60 | 960.00 | 028 | 57167586 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 08/27/19 | Fail, Garrett | 3.50 | 4,550.00 | 028 | 57192657 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/28/19 | Fail, Garrett | 1.90 | 2,470.00 | 028 | 57192400 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINE. | | | | |
| 08/28/19 | Friedman, Julie T. | 1.50 | 900.00 | 028 | 57169107 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **75.70** | **$51,194.00** | | |
| 08/01/19 | Goldring, Stuart J. | 1.50 | 2,400.00 | 031 | 57048573 |
| | REVIEW AND COMMENT ON DRAFT REVISIONS TO LIQUIDATING TRUST (.6), INCLUDING EMAIL EXCHANGES AND CALL WITH H. JACOBSON (.4); CALL WITH N. MUNZ, M. HOENIG, E. REMIJAN, MIII AND OTHERS REGARDING TRANSFERS OF MEXICAN AND INDIA SUBSIDIARIES (.5). | | | | |
| 08/01/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 57033796 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.4); REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.5); REVIEW AND COMMENT ON THE CLOSING CHECKLIST (.4). | | | | |
| 08/02/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 57048543 |
| | REVIEW EMAIL EXCHANGE WITH E. REMIJAN REGARDING TAX REPRESENTATION LETTER, AND DISCUSS WITH SAME. | | | | |
| 08/02/19 | Remijan, Eric D. | 1.50 | 1,492.50 | 031 | 57034454 |
| | REVIEW AND COMMENT ON THE LIQUIDATING TRUST AGREEMENT (.2); REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (1.3). | | | | |
| 08/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 031 | 57054905 |
| | E-MAILS REGARDING STATE TAX CLAIMS. | | | | |
| 08/05/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57050779 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/06/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57054852 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/07/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 031 | 57061237 |
| | REVIEW EMAILS REGARDING KANSAS AND WISCONSIN TAX SETTLEMENTS (.3); CALL WITH C. DIKTABAN REGARDING SAME (.2); FOLLOW UP CALL WITH C. DIKTABAN (.1); REVIEW EMAIL REGARDING KANSAS SETTLEMENT (.3). | | | | |
| 08/07/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57059279 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/08/19 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 57062623 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/09/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57069021 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/12/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57091920 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/13/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57094725 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/14/19 | Goldring, Stuart J. | 0.20 | 320.00 | 031 | 57121181 |
| | CONSIDER AND REPLY TO INTERNAL WEIL EMAIL EXCHANGE REGARDING TAX CONSIDERATIONS OF LIQUIDATING TRUST TRANSFERS. | | | | |
| 08/14/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 57100599 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.4); CORRESPOND WITH WEIL TEAM AND CLEARY REGARDING THE TAX OPINION REPRESENTATION LETTER (.2); ANALYZE PLAN ISSUES (1.6). | | | | |
| 08/15/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 57104523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE PLAN ISSUES (.5). | | | | |
| 08/16/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57118387 |
| | REVIEW EMAIL REGARDING KANSAS TAX SETTLEMENT (.1). | | | | |
| 08/16/19 | Remijan, Eric D. | 0.50 | 497.50 | 031 | 57107548 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE PLAN ISSUES (.2). | | | | |
| 08/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57118162 |
| | EMAIL P. DUBLIN REGARDING KANSAS SETTLEMENT. | | | | |
| 08/19/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57128364 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE PLAN ISSUES (.2). | | | | |
| 08/21/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57137620 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/22/19 | Remijan, Eric D. | 0.70 | 696.50 | 031 | 57142041 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 08/26/19 | Remijan, Eric D. | 0.30 | 298.50 | 031 | 57162785 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.1); REVIEW AND COMMENT THE TAX REPRESENTATION LETTER (.2). | | | | |
| 08/27/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57189215 |
| | E-MAIL REGARDING KANSAS TAX SETTLEMENT (.1). | | | | |
| 08/28/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57169718 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **13.50** | **$15,152.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/19/19 | Keschner, Jason | 0.40 | 96.00 | 033 | 56962526 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF MAY 5, 2019 - JUNE 1, 2019. | | | | |
| 08/09/19 | Stauble, Christopher A. | 1.30 | 526.50 | 033 | 57220233 |
| | DRAFT, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND PROPOSED ORDER REGARDING THE REPORT OF THE CONSUMER PRIVACY OMBUDSMAN (GLOBAL ASSET SALE TRANSACTION). | | | | |
| 08/15/19 | Keschner, Jason | 0.60 | 144.00 | 033 | 57136718 |
| | CONDUCT RESEARCH RE. MOTION OF MERRILL LYNCH MORTGAGE CAPITAL INC. PURSUANT TO 11 U.S.C. SECTIONS 1104(A)(1) AND (A)(2) SEEKING ENTRY OF AN ORDER DIRECTING THE APPOINTMENT OF A CHAPTER 11 TRUSTEE FOR P. VAN GROLL. | | | | |
| 08/23/19 | Fail, Garrett | 0.20 | 260.00 | 033 | 57147516 |
| | CALL WITH P. SCHWARTZBERG. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **2.50** | **$1,026.50** | | |
| 08/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57046456 |
| | PARTICIPATE ON UTILITY CALL WITH E. ACEVEDO. | | | | |
| 08/01/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57205464 |
| | REVIEW NVENERGY ON AA REQUEST. | | | | |
| 08/02/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57046481 |
| | EMAIL WITH N. SUJACK RE: UTILITIES. | | | | |
| 08/05/19 | Fail, Garrett | 0.30 | 390.00 | 034 | 57074720 |
| | ADDRESS UTILITY ISSUES. | | | | |
| 08/05/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 034 | 57108631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. ACEVEDO ON UTILITIES (0.3); MEETING WITH G. FAIL RE: UTILITIES (0.4). | | | | |
| 08/06/19 | Lewitt, Alexander G.<br>UTILITIES CALL WITH C. WILLOUGHBY. | 0.10 | 56.00 | 034 | 57108633 |
| 08/06/19 | Lewitt, Alexander G.<br>CALLS WITH R. JOHNSON ON UTILITIES (0.2); EMAIL TO ENGIE RE: UTILITIES CLOSING ACCOUNTS (0.1). | 0.30 | 168.00 | 034 | 57108648 |
| 08/07/19 | Lewitt, Alexander G.<br>EMAILS W. ENGIE RE: UTILITIES (0.2). | 0.20 | 112.00 | 034 | 57108823 |
| 08/07/19 | Lewitt, Alexander G.<br>UTILITIES CALL WITH C. WILLOUGHBY (0.1). | 0.10 | 56.00 | 034 | 57109025 |
| 08/12/19 | Lewitt, Alexander G.<br>CALL WITH O. ARVER ON UTILITIES (.1); CALL R. JOHNSON RE: ADJOURNMENT (.1). | 0.20 | 112.00 | 034 | 57187620 |
| 08/14/19 | Lewitt, Alexander G.<br>CALLS TO R. JOHSNON RE: UTILITY MOTIONS (0.5); MEETINGS WITH G. FAIL RE: SAME (0.4). | 0.90 | 504.00 | 034 | 57187771 |
| 08/15/19 | Lewitt, Alexander G.<br>CALL WITH E. ACEVEDO RE: UTILITIES. | 0.30 | 168.00 | 034 | 57187941 |
| 08/16/19 | Lewitt, Alexander G.<br>CALL WITH R. JOHNSON RE: UTILITY ADJOUNRMENT (0.2); CALL WITH E. ACEVEDO UTILITIES (0.1). | 0.30 | 168.00 | 034 | 57187884 |
| 08/17/19 | Lewitt, Alexander G.<br>DRAFT MEMO ON OPEN UTILITY ISSUES. | 0.90 | 504.00 | 034 | 57109080 |
| 08/19/19 | Lewitt, Alexander G.<br>REVIEW UTILITY OPEN ISSUES MEMO (0.2). | 0.20 | 112.00 | 034 | 57188225 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/19 | Fail, Garrett | 0.40 | 520.00 | 034 | 57147993 |
| | ADDRESS UTILITY ACCOUNT TRANSFER ISSUE WITH TRANSFORM. | | | | |
| 08/20/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 034 | 57188193 |
| | DRAFT DEMAND UTILITY LETTER TO TRANSFORM HOLDCO (0.8); REVIEW UTILITY LIST (0.4); MEETING WITH G. FAIL ON ALL THE PRECEDING (0.6); REVISE UTILITY ACCOUNT LIST (0.3); CALL TO C. WILLOUGHBY ON UTILITY ACCOUNTS (0.1). | | | | |
| 08/21/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57205469 |
| | CALL WITH C. WILLOUGHBY ON UTILITIES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **7.50** | **$4,718.00** | | |
| 08/08/19 | Marcus, Jacqueline | 0.30 | 412.50 | 037 | 57071610 |
| | REVIEW M. SEIDER EMAIL AND EMAIL R. SCHROCK REGARDING SAME. | | | | |
| 08/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 57071663 |
| | EMAIL R. SCHROCK (.1). | | | | |
| 08/15/19 | Marcus, Jacqueline | 0.50 | 687.50 | 037 | 57122496 |
| | FOLLOW UP REGARDING WAIVER OF KCD CLAIM AND EMAIL R. SCHROCK REGARDING SAME. | | | | |
| 08/21/19 | Hwangpo, Natasha | 0.20 | 190.00 | 037 | 57149652 |
| | CORRESPOND WITH WEIL TEAM, PBGC RE KCD IP TRANSFER. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **1.10** | **$1,427.50** | | |
| 08/01/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 57033180 |
| | INDIA AND MEXICO TRANSFER (.4); REVIEW LIQUIDITY TRUST AGREEMENT (1.5). | | | | |
| 08/01/19 | Remijan, Eric D. | 0.30 | 298.50 | 040 | 57034073 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ENTITY CONVERSION AND ACCOUNTING ISSUES. | | | | |
| 08/02/19 | Hoenig, Mark | 2.30 | 3,507.50 | 040 | 57041088 |
| | REVIEW LIQUIDATING TRUST (0.5) AND REVIEW ESL/CLEARY TAX OPINION SUPPORT (1.8). | | | | |
| 08/05/19 | Hoenig, Mark | 1.20 | 1,830.00 | 040 | 57076049 |
| | REVIEW REGARDING INDIA TRANSFER. | | | | |
| 08/12/19 | Hoenig, Mark | 0.60 | 915.00 | 040 | 57114296 |
| | INDIA TRANSFER MATTERS. | | | | |
| 08/13/19 | Hoenig, Mark | 0.90 | 1,372.50 | 040 | 57114735 |
| | INDIA TRANSFER MATTERS. | | | | |
| 08/14/19 | Hoenig, Mark | 1.60 | 2,440.00 | 040 | 57114664 |
| | TRANSFER TO LIQUIDATING TRUST ISSUES. | | | | |
| 08/16/19 | Hoenig, Mark | 1.00 | 1,525.00 | 040 | 57114642 |
| | ISSUES REGARDING TRANSFERS OF FOREIGN ENTITIES. | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | **9.80** | **$14,786.00** | | |

| | | | |
|---|---|---|---|
| **Total Fees Due** | **3,066.50** | **$2,466,559.25** | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/11/19 | Marcus, Jacqueline<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-91893; DATE: 06/30/2019 -<br>MAINTAINING DOCUMENT DATABASE | H023 | 39818352 | 161,195.66 |
| 08/14/19 | Marcus, Jacqueline<br>E-DISCOVERY SERVICES<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-93106; DATE: 07/31/2019 - HOSTING<br>DATA ON RELATIVITY (JULY 2019). | H023 | 39885552 | 48,989.61 |

**SUBTOTAL DISB TYPE H023:** **$210,185.27**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899549 | 584.00 |
| 08/21/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899542 | 41.00 |
| 08/21/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 -<br>COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS<br>(RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899556 | 14.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899554 | 64.00 |
| 08/21/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899552 | 40.00 |
| 08/21/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 105486; DATE: 8/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2019. | H060 | 39899537 | 40.00 |
| 08/23/19 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092165008; DATE: 8/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2019. | H060 | 39905957 | 9.57 |
| 08/23/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092165008; DATE: 8/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2019. | H060 | 39905928 | 0.86 |
| 08/23/19 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092165008; DATE: 8/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK JULY 2019. | H060 | 39905686 | 10.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H060:** | | | **$804.18** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/13/19 | Lewitt, Alexander G. | H071 | 39882413 | 16.99 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662557452; DATE: 7/26/2019 - FEDEX INVOICE:
662557452 INVOICE DATE:190726TRACKING #: 788544390132 SHIPMENT DATE: 20190718
SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: TERRENCE CORRIGAN, ABACUS ADVISORS GROUP LLC, 175 WASHINGTON
AVE STE 3, DUMONT, NJ 07628

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/13/19 | Lewitt, Alexander G. | H071 | 39882399 | 31.53 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662557452; DATE: 7/26/2019 - FEDEX INVOICE:
662557452 INVOICE DATE:190726TRACKING #: 788521782410 SHIPMENT DATE: 20190717
SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: TERRENCE CORRIGAN, ABACUS ADVISORS GROUP LLC, 134 5TH ST,
CRESSKILL, NJ 07626

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/13/19 | Lewitt, Alexander G. | H071 | 39882369 | 10.45 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662557452; DATE: 7/26/2019 - FEDEX INVOICE:
662557452 INVOICE DATE:190726TRACKING #: 495714835595 SHIPMENT DATE: 20190719
SENDER: FDXX FEDEX RETURNS, 320 STATE ROUTE 17 SOUTH, MAHWAH, NJ 07430 SHIP TO:
ALEX LEWITT, WEL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/13/19 | Marcus, Jacqueline | H071 | 39882122 | 29.66 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 670160136; DATE: 8/9/2019 - FEDEX INVOICE:
670160136 INVOICE DATE:190809TRACKING #: 788825685010 SHIPMENT DATE: 20190731
SENDER: JACQUELINE MARCUS WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK
CITY, NY 10153 SHIP TO: REBECCA G KREISMAN, MIDLAND LOAN SERVICES, 10851 MASTIN
ST 700, OVERLAND PARK, KS 66210

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/14/19 | Cameau, Elayne J. | H071 | 39885893 | 106.93 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662553600; DATE: 7/26/2019 - FEDEX INVOICE: 662553600 INVOICE DATE:190726TRACKING #: 788575191923 SHIPMENT DATE: 20190719 SENDER: ELAYNE CAMEAU WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: LEASON HOILETT, WEIL GOTSHAL MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153

| 08/14/19 | Cameau, Elayne J. | H071 | 39885901 | 47.68 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 662553600; DATE: 7/26/2019 - FEDEX INVOICE: 662553600 INVOICE DATE:190726TRACKING #: 788575191658 SHIPMENT DATE: 20190719 SENDER: ELAYNE CAMEAU WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: LEASON HOILETT, WEIL GOTSHAL MANGES, 767 5TH AVE, NEW YORK CITY, NY 10153

| 08/28/19 | Fabsik, Paul | H071 | 39909424 | 19.52 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671652233; DATE: 8/23/2019 - FEDEX INVOICE: 671652233 INVOICE DATE:190823TRACKING #: 789184859242 SHIPMENT DATE: 20190816 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PRIME CLERK, PRIME CLERK LLC, 850 3RD AVE, BROOKLYN, NY 11232

| 08/28/19 | Lewitt, Alexander G. | H071 | 39909148 | 11.99 |
|---|---|---|---|---|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 670888672; DATE: 8/16/2019 - FEDEX INVOICE: 670888672 INVOICE DATE:190816TRACKING #: 789013039232 SHIPMENT DATE: 20190808 SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: KATHRYN STEWART, U S DEPARTMENT OF LABOR, 201 VARICK ST, NEW YORK CITY, NY 10014

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/28/19 | Lewitt, Alexander G. | H071 | 39909267 | 13.47 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 670888672; DATE: 8/16/2019 - FEDEX INVOICE:
670888672 INVOICE DATE:190816TRACKING #: 789012958648 SHIPMENT DATE: 20190808
SENDER: ALEX LEWITT WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY
10153 SHIP TO: WILLIAM C FULCHER, OCCUPATIONAL SAFETY AND HEALTH, 2296
HENDERSON MILL RD NE STE, ATLANTA, GA 30345

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$288.22** |

| | | | | |
|------|------|-----------|----------|--------|
| 08/05/19 | Hoilett, Leason | H073 | 39869211 | 361.04 |

FIRM MESSENGER SERVICE
PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 268565; DATE: 7/28/2019 -
COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #268565 7/23/2019 FROM: 300
QUARROPAS STREET, WHITE PLAINS, NY TO: 767 5TH AVENUE, NEW YORK, NY

| | | | | |
|------|------|-----------|----------|--------|
| 08/13/19 | Stauble, Christopher A. | H073 | 39883362 | 233.35 |

FIRM MESSENGER SERVICE
PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 269044; DATE: 8/4/2019 -
COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #269044 7/31/2019 FROM : 300
QUARROPAS STREET, WHITE PLAINS, NY TO : 767 5TH AVENUE, NEW YORK, NY

| | | | | |
|------|------|-----------|----------|--------|
| 08/15/19 | Stauble, Christopher A. | H073 | 39887571 | 39.08 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14
INVOICE #16890339080226295 TRAVIS J PEENE E424 RIDE DATE: 2019-08-02 FROM: 767 5 AVE,
MANHATTAN, NY TO: 525 W 52 ST, MANHATTAN, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/20/19 | Stauble, Christopher A. | H073 | 39927621 | 116.98 |

FIRM MESSENGER SERVICE

PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28
INVOICE #16897919082015560 MATTHEW KLEISSLER E868 RIDE DATE: 2019-08-20 FROM: 767 5
AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

**SUBTOTAL DISB TYPE H073:**                                                                    **$750.45**

| 08/01/19 | Shulzhenko, Oleksandr | H080 | 39871396 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
OLEKSANDR SHULZHENKO ON 08/01/19

| 08/01/19 | DiDonato, Philip | H080 | 39871558 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP
DIDONATO ON 08/01/19

| 08/01/19 | Cohen, Francesca | H080 | 39871663 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
FRANCESCA COHEN ON 08/01/19

| 08/02/19 | Hwangpo, Natasha | H080 | 39871567 | 20.00 |

MEALS - LEGAL O/T

INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY
NATASHA HWANGPO ON 08/02/19

| 08/05/19 | Rutherford, Jake Ryan | H080 | 39867961 | 60.00 |

MEALS - LEGAL O/T

INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - DINNER, JUL 31, 2019 - JAKE R.
RUTHERFORD, ERIN M. CHOI, SHARRON MORRIS (3 PEOPLE)

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan | H080 | 39867966 | 60.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - DINNER, JUL 30, 2019 - JAKE R. RUTHERFORD, ERIN M. CHOI, SHARRON MORRIS (3 PEOPLE) | | | |
| 08/05/19 | Lewitt, Alexander G. | H080 | 39885101 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/05/19 | | | |
| 08/05/19 | DiDonato, Philip | H080 | 39885438 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/05/19 | | | |
| 08/05/19 | Van Groll, Paloma | H080 | 39868116 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3525199308051204; DATE: 8/5/2019 - DINNER, AUG 01, 2019 | | | |
| 08/06/19 | Van Groll, Paloma | H080 | 39870269 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3529558908061152; DATE: 8/6/2019 - DINNER, AUG 02, 2019 | | | |
| 08/06/19 | Genender, Paul R. | H080 | 39870268 | 80.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - DINNER, JUL 30, 2019 - LAVO NYC - PAUL R. GENENDER, JAKE R. RUTHERFORD, ERIN M. CHOI, SHARRON MORRIS (4 PEOPLE) | | | |
| 08/06/19 | Genender, Paul R. | H080 | 39870265 | 11.81 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/06/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX351292310806152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 - DINNER - AU BON PAIN | H080 | 39870259 | 20.00 |
| 08/06/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/06/19 | H080 | 39885290 | 20.00 |
| 08/06/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 08/06/19 | H080 | 39885209 | 20.00 |
| 08/06/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/06/19 | H080 | 39885297 | 20.00 |
| 08/06/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/06/19 | H080 | 39885340 | 20.00 |
| 08/06/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX351882740806152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39869839 | 20.00 |
| 08/06/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: CREX351882740806152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | H080 | 39903295 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/06/19 | Van Groll, Paloma | H080 | 39903293 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3518827408061152; DATE: 8/6/2019 - DINNER, JUL 24, 2019 | | | |
| 08/06/19 | Lewitt, Alexander G. | H080 | 39869925 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3530655208061152; DATE: 8/6/2019 - DINNER, JUL 31, 2019 | | | |
| 08/07/19 | DiDonato, Philip | H080 | 39885478 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/07/19 | | | |
| 08/08/19 | Van Groll, Paloma | H080 | 39875516 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3532742008081143; DATE: 8/8/2019 - DINNER, AUG 05, 2019 | | | |
| 08/08/19 | Stano, Audrey | H080 | 39875697 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | PAYEE: AMICI'S EAST COAST PIZZERIA (25351-02); INVOICE#: RS07151994; DATE: 07/15/2019 - DINNER ON 7/15/19 | | | |
| 08/08/19 | DiDonato, Philip | H080 | 39885503 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/08/19 | | | |
| 08/08/19 | Lewitt, Alexander G. | H080 | 39885175 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/08/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|   | NAME |   |   |   |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/09/19 | TumSuden, Kyle | H080 | 39878295 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3537252508091205; DATE: 8/9/2019 - DINNER, AUG 06, 2019 |  |  |  |
| 08/09/19 | DiDonato, Philip | H080 | 39885376 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/09/19 |  |  |  |
| 08/10/19 | DiDonato, Philip | H080 | 39885067 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/10/19 |  |  |  |
| 08/12/19 | Marcus, Jacqueline | H080 | 39892538 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 08/12/19 |  |  |  |
| 08/12/19 | Lewitt, Alexander G. | H080 | 39892596 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/12/19 |  |  |  |
| 08/12/19 | Hwangpo, Natasha | H080 | 39892560 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/12/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/12/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/12/19 | H080 | 39892754 | 20.00 |
| 08/12/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - DINNER, JUL 11, 2019 | H080 | 39880181 | 63.02 |
| 08/13/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 08/13/19 | H080 | 39892647 | 20.00 |
| 08/13/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/13/19 | H080 | 39892721 | 20.00 |
| 08/13/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/13/19 | H080 | 39892617 | 20.00 |
| 08/13/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/13/19 | H080 | 39892446 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/14/19 | Fail, Garrett | H080 | 39892588 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 08/14/19 | | | |
| 08/14/19 | TumSuden, Kyle | H080 | 39884486 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3542227508141347; DATE: 8/14/2019 - DINNER, AUG 08, 2019 | | | |
| 08/15/19 | Lewitt, Alexander G. | H080 | 39892444 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/15/19 | | | |
| 08/15/19 | DiDonato, Philip | H080 | 39892719 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 08/15/19 | | | |
| 08/15/19 | Descovich, Kaitlin | H080 | 39892483 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KAITLIN DESCOVICH ON 08/15/19 | | | |
| 08/15/19 | Hwangpo, Natasha | H080 | 39892478 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/15/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/16/19 | Shulzhenko, Oleksandr | H080 | 39892796 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3175213; DATE: 8/18/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLEKSANDR SHULZHENKO ON 08/16/19 | | | |
| 08/16/19 | TumSuden, Kyle | H080 | 39887886 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3554465108161346; DATE: 8/16/2019 - DINNER, AUG 13, 2019 | | | |
| 08/16/19 | Van Groll, Paloma | H080 | 39888045 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3555405108161346; DATE: 8/16/2019 - DINNER, AUG 13, 2019 | | | |
| 08/19/19 | Cohen, Francesca | H080 | 39905448 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/19/19 | | | |
| 08/19/19 | Hwangpo, Natasha | H080 | 39905494 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/19/19 | | | |
| 08/19/19 | Lewitt, Alexander G. | H080 | 39905440 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 08/19/19 | | | |
| 08/19/19 | Marcus, Jacqueline | H080 | 39905294 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 08/19/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/20/19 | H080 | 39905409 | 20.00 |
| 08/20/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/20/19 | H080 | 39905341 | 20.00 |
| 08/20/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3562151308201406; DATE: 8/20/2019 - DINNER, AUG 15, 2019 | H080 | 39892321 | 20.00 |
| 08/21/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | H080 | 39895607 | 20.00 |
| 08/21/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | H080 | 39895613 | 20.00 |
| 08/21/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | H080 | 39895606 | 20.00 |
| 08/21/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3559327008211409; DATE: 8/21/2019 - DINNER, AUG 14, 2019 | H080 | 39895609 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/21/19 | Marcus, Jacqueline | H080 | 39905362 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACQUELINE MARCUS ON 08/21/19 | | | |
| 08/22/19 | Friedmann, Jared R. | H080 | 39905382 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JARED R FRIEDMANN ON 08/22/19 | | | |
| 08/23/19 | Cohen, Francesca | H080 | 39905498 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/23/19 | | | |
| 08/26/19 | Peshko, Olga F. | H080 | 39931474 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 08/26/19 | | | |
| 08/26/19 | Hwangpo, Natasha | H080 | 39931564 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 08/26/19 | | | |
| 08/26/19 | Podzius, Bryan R. | H080 | 39931480 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 08/26/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/27/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 08/27/19 | H080 | 39931645 | 20.00 |
| 08/27/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 08/27/19 | H080 | 39931471 | 20.00 |
| 08/27/19 | Friedmann, Jared R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - DINNER, AUG 19, 2019 (2 PEOPLE) | H080 | 39904710 | 40.00 |
| 08/29/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3574338308291142; DATE: 8/29/2019 - DINNER, AUG 22, 2019 | H080 | 39911005 | 20.00 |
| 08/29/19 | Cohen, Francesca<br>MEALS - LEGAL O/T<br>INVOICE#: 3183011; DATE: 9/1/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY FRANCESCA COHEN ON 08/29/19 | H080 | 39931436 | 20.00 |
| 08/29/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3584604208291142; DATE: 8/29/2019 - DINNER, AUG 27, 2019 | H080 | 39911103 | 20.00 |
| 08/30/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3588561508301141; DATE: 8/30/2019 - DINNER, JUN 29, 2019 | H080 | 39913167 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H080:** | | | **$1,614.83** |
| 08/02/19 | Chan, Herbert<br>MEALS - SUPPORT O/T<br>INVOICE#: 3170120; DATE: 8/4/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 08/02/19 | H083 | 39871772 | 20.00 |
| 08/09/19 | Ellsworth, John A.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3171256; DATE: 8/11/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JOHN A ELLSWORTH ON 08/09/19 | H083 | 39885125 | 20.00 |
| 08/20/19 | Peene, Travis J.<br>MEALS - SUPPORT O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 08/20/19 | H083 | 39905343 | 36.21 |
| 08/20/19 | Lee, Kathleen<br>MEALS - SUPPORT O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 08/20/19 | H083 | 39905269 | 30.30 |
| 08/21/19 | Kleissler, Matthew<br>MEALS - SUPPORT O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 08/21/19 | H083 | 39905582 | 20.00 |
| 08/21/19 | Lee, Kathleen<br>MEALS - SUPPORT O/T<br>INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 08/21/19 | H083 | 39905598 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/21/19 | Altman-DeSole, Jacob | H083 | 39905246 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACOB ALTMAN-DESOLE ON 08/21/19 | | | |
| 08/21/19 | Peene, Travis J. | H083 | 39905411 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3176201; DATE: 8/25/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 08/21/19 | | | |

| | | | | |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H083:** | | | | **$186.51** |

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/16/19 | Choi, Erin Marie | H084 | 39888097 | 10.94 |
| | TRAVEL | | | |
| | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - DINNER, JUL 30, 2019 | | | |
| 08/16/19 | Choi, Erin Marie | H084 | 39888102 | 60.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - DINNER, JUL 31, 2019 - ERIN M. CHOI, SHARRON MORRIS, JAKE R. RUTHERFORD (3 PEOPLE) | | | |
| 08/19/19 | Choi, Erin Marie | H084 | 39889962 | 60.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - LUNCH, JUL 21, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING - ERIN M. CHOI, JAKE R. RUTHERFORD, SHARRON MORRIS | | | |
| 08/19/19 | Genender, Paul R. | H084 | 39889928 | 75.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - DINNER, AUG 12, 2019 - CLIENT MEETINGS IN NEW YORK | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - DINNER, AUG 13, 2019 - LINSGOURMET - TRAVELING - TRAVEL DFW TO LGA | H084 | 39895512 | 20.00 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - DINNER, AUG 13, 2019 - DINNER @ HOTEL TRAVEL DFW TO LGA | H084 | 39895513 | 20.00 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - DINNER, AUG 15, 2019 - LATE DINNER - TRAVEL DFW TO LGA | H084 | 39895508 | 15.96 |
| 08/23/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3573294908231421; DATE: 8/23/2019 - DINNER, JUL 10, 2019 - LEASON HOILETT, JAKE R. RUTHERFORD, ERIN M. CHOI, PAUL R. GENENDER, JESSIE B. MISHKIN, JARED R. FRIEDMANN (6 PEOPLE) | H084 | 39902281 | 120.00 |
| 08/23/19 | Hoilett, Leason<br>TRAVEL<br>INVOICE#: CREX3573294908231421; DATE: 8/23/2019 - DINNER, JUL 22, 2019 - LEASON HOILETT, JAKE R. RUTHERFORD, ERIN M. CHOI, PAUL R. GENENDER (4 PEOPLE) | H084 | 39902280 | 80.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - DINNER, AUG 20, 2019 - DINNER AT AIRPORT BEFORE FLIGHT TO NYC - N. WEBER, JARED R. FRIEDMANN (2 PEOPLE) | H084 | 39904711 | 40.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX355881360828114; DATE: 8/28/2019 - DINNER, AUG 20, 2019 | H084 | 39907166 | 20.00 |
| 08/30/19 | Van Groll, Paloma<br>TRAVEL<br>INVOICE#: CREX358753430830114; DATE: 8/30/2019 - DINNER, AUG 26, 2019 | H084 | 39913037 | 20.00 |
| **SUBTOTAL DISB TYPE H084:** | | | | **$541.90** |
| 08/16/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 02:00 #PEOPLE: 5 MEAL CODE LU1 INV# 145328 | H093 | 39888393 | 89.01 |
| 08/16/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 08:45 #PEOPLE: 10 MEAL CODE BR3 INV# 145307 | H093 | 39888383 | 335.34 |
| 08/16/19 | Schrock, Ray C.<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 08:45 #PEOPLE: 10 MEAL CODE BE2 INV# 145308 | H093 | 39888443 | 80.02 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/16/19 | Schrock, Ray C. | H093 | 39888367 | 56.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190809.CATERING; DATE: 8/9/2019 - SODEXO CATERING MEALS W/E 08/09/2019CONFERENCE MEAL AUG/05/2019 SCHROCK, RAY 01:30 #PEOPLE: 5 MEAL CODE SN4 INV# 145327 | | | |
| 08/23/19 | Singh, Sunny | H093 | 39902259 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/16/2019 SINGH, SUNNY 03:00 #PEOPLE: 48 MEAL CODE BE9 INV# 145514 | | | |
| 08/23/19 | Genender, Paul R. | H093 | 39902204 | 66.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/15/2019 GENENDER, PAUL 08:00 #PEOPLE: 6 MEAL CODE BR4 INV# 145473 | | | |
| 08/23/19 | Friedmann, Jared R. | H093 | 39902237 | 185.52 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/12/2019 FRIEDMANN, JARED 04:00 #PEOPLE: 8 MEAL CODE BE3 INV# 145445 | | | |
| 08/23/19 | Genender, Paul R. | H093 | 39902199 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/15/2019 GENENDER, PAUL 08:00 #PEOPLE: 15 MEAL CODE BE3 INV# 145471 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/23/19 | Genender, Paul R. | H093 | 39902225 | 66.30 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190816.CATERING; DATE: 8/16/2019 - SODEXO CATERING MEALS W/E 08/16/2019CONFERENCE MEAL AUG/15/2019 GENENDER, PAUL 08:00 #PEOPLE: 6 MEAL CODE BR4 INV# 145474 | | | |
| 08/30/19 | Marcus, Jacqueline | H093 | 39914945 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190823.CATERING; DATE: 8/23/2019 - SODEXO CATERING MEALS W/E 08/23/2019CONFERENCE MEAL AUG/20/2019 MARCUS, JACQUELINE 02:00 #PEOPLE: 6 MEAL CODE SN2 INV# 145533 | | | |

**SUBTOTAL DISB TYPE H093:**                                                                 **$1,059.84**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/19 | Zavagno, Michael | H100 | 39889650 | 78.40 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19699234-RI; DATE: 7/31/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 08/16/19 | Zavagno, Michael | H100 | 39889654 | 1,081.60 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19696319-RI; DATE: 7/30/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

**SUBTOTAL DISB TYPE H100:**                                                                 **$1,160.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/14/19 | Genender, Paul R. | H103 | 39885545 | 3,052.75 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 101481; DATE: 07/05/2019 - DEPOSITION TRANSCRIPT - W. HENRICH | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/14/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 101475; DATE: 07/05/2019 - DEPOSITION TRANSCRIPT -<br>D. SCHULTE | H103 | 39885546 | 3,006.95 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3878427; DATE:<br>07/26/2019 - SEARS HEARING TRANSCRIPT | H103 | 39889642 | 2,014.65 |
| 08/16/19 | Keschner, Jason<br>COURT REPORTING<br>PAYEE: ESCRIBERS, LLC (41799-01); INVOICE#: 268091; DATE: 08/14/2019 - 7/24/2019<br>TRANSCRIPT- GYMBOREE GROUP, INC | H103 | 39887856 | 50.50 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3890181; DATE:<br>08/05/2019 - 8/2/2019 SEARS HEARING TRANSCRIPT | H103 | 39889641 | 1,028.50 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3847344; DATE:<br>07/02/2019 - 6/27/2019 SEARS HEARING TRANSCRIPT | H103 | 39889596 | 538.45 |
| 08/16/19 | Fabsik, Paul<br>COURT REPORTING<br>PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3888925; DATE:<br>08/05/2019 - 7/31/2019 SEARS HEARING TRANSCRIPT | H103 | 39889638 | 1,905.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/20/19 | Fabsik, Paul | H103 | 39894864 | 2,244.55 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3862489; DATE: 07/16/2019 - SEARS HEARING TRANSCRIPT | | | |
| 08/20/19 | Fabsik, Paul | H103 | 39891741 | 1,524.60 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3746579; DATE: 04/22/2019 - SEARS HEARING TRANSCRIPT | | | |
| 08/26/19 | Fabsik, Paul | H103 | 39903362 | 750.20 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3833626; DATE: 06/24/2019 - 6/20/2019 SEARS HEARING TRANSCRIPT | | | |
| 08/26/19 | Fabsik, Paul | H103 | 39903363 | 598.95 |
| | COURT REPORTING | | | |
| | PAYEE: VERITEXT NEW YORK REPORTING CO. (25140-09); INVOICE#: NY3772637; DATE: 05/13/2019 - 5/8/2019 SEARS HEARING TRANSCRIPT | | | |
| 08/31/19 | Friedmann, Jared R. | H103 | 39916841 | 1,685.85 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 107167; DATE: 08/27/2019 - TRANSCRIPT OF R. RIECKER ON 8/20/19 | | | |
| 08/31/19 | Friedmann, Jared R. | H103 | 39916821 | 1,269.10 |
| | COURT REPORTING | | | |
| | PAYEE: LEXITAS (51393-01); INVOICE#: 107166; DATE: 08/27/2019 - TRANSCRIPT OF R. PRAKASH DEPOSITION ON 8/20/19 | | | |

**SUBTOTAL DISB TYPE H103:**       **$19,670.80**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/22/19 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - JUL 31, 2019 - COURT CALL. | H146 | 39900555 | 70.00 |
| 08/22/19 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - AUG 02, 2019 - COURT CALL. | H146 | 39900556 | 70.00 |
| 08/22/19 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - AUG 14, 2019 - COURT CALL. | H146 | 39900558 | 70.00 |
| 08/22/19 | Singh, Sunny<br>TELEPHONE<br>INVOICE#: CREX3568191808221354; DATE: 8/22/2019 - JUL 16, 2019 - COURT CALL. | H146 | 39900557 | 70.00 |

**SUBTOTAL DISB TYPE H146:**                                                                                   **$280.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - INTERNET, JUL 30, 2019 - INTERNET<br>ACCESS WHILE TRAVELING - DFW/LGA | H160 | 39867950 | 10.00 |
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - INTERNET, AUG 01, 2019 | H160 | 39867956 | 10.00 |
| 08/05/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - INTERNET, JUL 30, 2019 | H160 | 39867955 | 10.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/05/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39867954 | -262.84 |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - JAKE RUTHERFORD, 7/30-8/1/19, 73217.0004-AIRFARE, DOMESTIC ECONOMY, TICKET:017360532334, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: DFW/LGA/DFW - JUL 08, 2019 - AMERICAN AIRLINES CREDIT | | | |
| 08/05/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39867949 | 500.00 |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) | | | |
| 08/05/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39867965 | 39.00 |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - AGENCY FEES, TICKET:0770589611, JUL 30, 2019 - TRAVEL AGENCY FEE - DFW/LGA | | | |
| 08/05/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39867948 | 542.88 |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590136, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: DFW/LGA DFW - JUL 30, 2019 - AMERICAN AIRLINES - DFW/LGA | | | |
| 08/05/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39867959 | 396.44 |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - HOTEL ROOM AND TAX, JUL 31, 2019 - [SHARRON MORRIS] - HRG IN WHITE PLAINS, CHECK IN 07/31/2019, CHECK OUT 08/01/2019 (1 NIGHT) | | | |
| 08/05/19 | Rutherford, Jake Ryan TRAVEL | H160 | 39867957 | 396.44 |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - HOTEL ROOM AND TAX, JUL 31, 2019 - HRG IN WHITE PLAINS, CHECK IN 07/31/2019, CHECK OUT 08/01/2019 (1 NIGHT) | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - AGENCY FEES, TICKET:0770589605, JUL 30, 2019 - AGENCY FEE - TRAVEL DFW/LGA | H160 | 39870263 | 39.00 |
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - INTERNET, JUL 30, 2019 - INTERNET ACCESS WHILE TRAVELING | H160 | 39870261 | 10.00 |
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590131, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: DFW/LGA/RDU DFW - JUL 30, 2019 - AMERICAN AIRLINES - DFW/LGA | H160 | 39870252 | 830.51 |
| 08/06/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) | H160 | 39870257 | 525.61 |
| 08/08/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3537101008081143; DATE: 8/8/2019 - HOTEL ROOM AND TAX, JUL 11, 2019 - ATTENDED DEPO PREP AND DEPOSITIONS OF TWO WITNESSES, CHECK IN 07/11/2019, CHECK OUT 07/12/2019 (1 NIGHT) | H160 | 39875473 | 346.61 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:2497067983, START DATE 07/12/2019 END DATE 07/12/2019 FROM/TO: EWR/DAL - JUL 12, 2019 | H160 | 39880169 | 544.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - HOTEL ROOM AND TAX, JUL 08, 2019, CHECK IN 07/08/2019, CHECK OUT 07/11/2019 (3 NIGHTS) | H160 | 39880182 | 1,039.83 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - AGENCY FEES, TICKET:769585637, JUL 08, 2019 | H160 | 39880176 | 39.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - WITNESS DEPOS - INTERNET, JUL 12, 2019 | H160 | 39880186 | 8.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - INTERNET, JUL 12, 2019 - TRAVEL TO NY FOR DEPOSITION PREPARATION AND ATTENDANCE OF WITNESSES B. AEBERSOLD AND B. GRIFFITH. | H160 | 39880172 | 8.00 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - ERIN CHOI, 7/8 - 7/11/19, WITNESS DEPOS - AIRFARE, DOMESTIC ECONOMY, TICKET:017360532343, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: LGA/DFW - JUL 11, 2019 | H160 | 39880179 | -262.84 |
| 08/12/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - WITNESS DEPOS - AIRFARE, DOMESTIC ECONOMY, TICKET:7360532343, START DATE 07/08/2019 END DATE 07/12/2019 FROM/TO: LOVE/LGA - JUL 08, 2019 | H160 | 39880177 | 700.26 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/12/19 | Choi, Erin Marie | H160 | 39880185 | 40.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:5269843732, START DATE 07/12/2019 END DATE 07/12/2019 FROM/TO: EWR/DAL - JUL 12, 2019 |  |  |  |
| 08/16/19 | Choi, Erin Marie | H160 | 39888099 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - AGENCY FEES, TICKET:770683394, JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY |  |  |  |
| 08/16/19 | Choi, Erin Marie | H160 | 39888090 | 612.83 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) |  |  |  |
| 08/16/19 | Choi, Erin Marie | H160 | 39888084 | 60.08 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:X, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: EWR/DFW - JUL 31, 2019 - CONTINUATION OF 507(B) HEARING IN NY |  |  |  |
| 08/16/19 | Choi, Erin Marie | H160 | 39888091 | 396.44 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - HOTEL ROOM AND TAX, AUG 01, 2019 - CONTINUATION OF 507(B) HEARING IN NY, CHECK IN 07/31/2019, CHECK OUT 08/01/2019 (1 NIGHT) |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - INTERNET, AUG 01, 2019 - CONTINUATION OF 507(B) HEARING IN NY | H160 | 39888100 | 10.00 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - HOTEL ROOM AND TAX, JUL 30, 2019 - CHECK IN 07/30/2019, CHECK OUT 07/31/2019 (1 NIGHT) | H160 | 39888101 | 500.00 |
| 08/16/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:738590224, START DATE 07/30/2019 END DATE 07/31/2019 FROM/TO: DFW/LGA - JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY | H160 | 39888093 | 560.08 |
| 08/16/19 | Mishkin, Jessie B.<br>TRAVEL<br>INVOICE#: CREX3556331308161346; DATE: 8/16/2019 - TRAVEL AGENCY FEE FOR CANCELED TRIP - TICKET:XD0771502056, AUG 12, 2019 - TRAVEL AGENCY FEE | H160 | 39887918 | 40.00 |
| 08/19/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - HOTEL ROOM AND TAX, JUL 20, 2019 - CHECK IN 07/20/2019, CHECK OUT 07/24/2019 (4 NIGHTS) | H160 | 39889955 | 1,447.52 |
| 08/19/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:89007705273944, JUL 24, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | H160 | 39889954 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/19/19 | Choi, Erin Marie | H160 | 39889961 | 453.84 |
| | TRAVEL | | | |
| | INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7360532590, START DATE 07/20/2019 END DATE 07/24/2019 FROM/TO: DFW/LGA - JUL 20, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | | | |
| 08/19/19 | Choi, Erin Marie | H160 | 39889953 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:770084198, JUL 20, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | | | |
| 08/19/19 | Choi, Erin Marie | H160 | 39889959 | 243.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:0173825900916, START DATE 07/25/2019 END DATE 07/25/2019 FROM/TO: LGA/DFW - JUL 24, 2019 - PREPARE FOR AND ATTEND SEARS 501(B) HEARING | | | |
| 08/19/19 | Genender, Paul R. | H160 | 39889932 | 10.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - INTERNET, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS | | | |
| 08/19/19 | Genender, Paul R. | H160 | 39889927 | 545.01 |
| | TRAVEL | | | |
| | INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590424, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: DFW/LGA DFW - AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK | | | |
| 08/19/19 | Genender, Paul R. | H160 | 39889912 | 6.12 |
| | TRAVEL | | | |
| | INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS - FROM/TO: AIRPORT/HOTEL | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:XD0771109739, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK | H160 | 39889933 | 19.50 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:XD0771255559, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - (TICKET CHANGE ON 8/7/19) | H160 | 39889907 | 19.50 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - INTERNET, AUG 14, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS | H160 | 39889918 | 10.00 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AGENCY FEES, TICKET:XD0771295973, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK | H160 | 39889919 | 19.50 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 -  AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590498, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: DFW/LGA - AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - (TICKET CHANGE ON 8/7/19) | H160 | 39889917 | 100.00 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - HOTEL ROOM AND TAX, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - CHECK IN 08/11/2019, CHECK OUT 08/14/2019 (3 NIGHTS) | H160 | 39889910 | 760.88 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - PARKING, AUG 14, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS | H160 | 39889913 | 47.46 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590542, START DATE 08/11/2019 END DATE 08/14/2019 FROM/TO: DFW/LGA - AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - (TICKET CHANGE ON 8/8/19) | H160 | 39889937 | 187.00 |
| 08/19/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3556018308191403; DATE: 8/19/2019 -TAXI/CAR SERVICE, AUG 11, 2019 - CLIENT MEETINGS IN NEW YORK - SEARS - FROM/TO: AIRPORT/HOTEL | H160 | 39889925 | 40.72 |
| 08/20/19 | Morris, Sharron<br>TRAVEL<br>(35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ATTEND HEARING - AGENCY FEES | H160 | 39892037 | 39.00 |
| 08/20/19 | Morris, Sharron<br>TRAVEL<br>(35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ATTEND HEARING. - AGENCY FEES | H160 | 39892036 | 39.00 |
| 08/20/19 | Morris, Sharron<br>TRAVEL<br>(35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ECONOMY AIRFARE; DALLAS/NYC/DALLAS (7/30/19-7/31/19); ATTEND HEARING | H160 | 39892034 | 560.08 |
| 08/20/19 | Morris, Sharron<br>TRAVEL<br>(35847-05); INVOICE#: 20190728; DATE: 7/28/2019 -ATTEND HEARING - AGENCY FEES | H160 | 39892035 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 08/20/19 | Morris, Sharron <br> TRAVEL <br> (35847-05); INVOICE#: 20190728; DATE: 7/28/2019 - ECONOMY AIRFARE; DALLAS/NYC/DALLAS (7/20/19-7/24/19); ATTEND HEARING | H160 | 39892033 | 453.84 |
| 08/21/19 | Rutherford, Jake Ryan <br> TRAVEL <br> INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AGENCY FEES, TICKET:0771563595, AUG 13, 2019 - AGENCY FEE - CHANGE FEE - TRAVEL DFW TO LGA | H160 | 39895500 | 39.00 |
| 08/21/19 | Rutherford, Jake Ryan <br> TRAVEL <br> INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590611, START DATE 08/13/2019 END DATE 08/15/2019 FROM/TO: DFW/LGA DFW - AUG 13, 2019 - AMERICAN AIRLINES - TRAVEL DFW TO LGA | H160 | 39895496 | 631.50 |
| 08/21/19 | Rutherford, Jake Ryan <br> TRAVEL <br> INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - INTERNET, AUG 15, 2019 - INTERNET ACCESS DURING FLIGHT - TRAVEL DFW TO LGA | H160 | 39895506 | 10.00 |
| 08/21/19 | Rutherford, Jake Ryan <br> TRAVEL <br> INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - INTERNET, AUG 13, 2019 - INTERNET ACCESS WHILE TRAVELING - TRAVEL DFW TO LGA | H160 | 39895504 | 10.00 |
| 08/21/19 | Rutherford, Jake Ryan <br> TRAVEL <br> INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AGENCY FEES, TICKET:07714195315, AUG 13, 2019 - TRAVEL DFW TO LGA | H160 | 39895511 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590652, START DATE 08/13/2019 END DATE 08/15/2019 FROM/TO: DFW/LGA/DFW - AUG 13, 2019 - AMERICAN AIRLINES- CHANGE FEE - TRAVEL DFW TO LGA | H160 | 39895510 | 548.88 |
| 08/21/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - HOTEL ROOM AND TAX, AUG 13, 2019 - CHECK IN 08/13/2019, CHECK OUT 08/15/2019 (2 NIGHTS) | H160 | 39895497 | 1,000.00 |
| 08/26/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3568808208261209; DATE: 8/26/2019 - INTERNET, AUG 16, 2019 - AIRLINE INTERNET - WORK ON SEARS | H160 | 39903187 | 10.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:067390459115, START DATE 08/20/2019 END DATE 08/20/2019 FROM/TO: ORD LGA - AUG 16, 2019 - FEE FOR FLIGHT NYC (FLIGHT CHANGED) | H160 | 39904708 | 353.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0017388775925, AUG 12, 2019 - FEE FOR ORIGINAL R/T FLIGHT ON 8/21 - CHANGED TO 8/19-20 | H160 | 39904719 | 40.00 |
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL<br>INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - INTERNET, AUG 19, 2019 - INTERNET ON FLIGHT TO CHICAGO | H160 | 39904716 | 12.99 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/27/19 | Friedmann, Jared R. | H160 | 39904705 | 40.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0067390459115, AUG 12, 2019 - FEE FOR CHANGED FLIGHT |  |  |  |
| 08/27/19 | Friedmann, Jared R. | H160 | 39904707 | 428.52 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - HOTEL ROOM AND TAX, AUG 20, 2019 - CHECK IN 08/19/2019, CHECK OUT 08/20/2019 (1 NIGHT) |  |  |  |
| 08/27/19 | Friedmann, Jared R. | H160 | 39904715 | 29.95 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - INTERNET, AUG 20, 2019 - INTERNET ON FLIGHT TO NYC |  |  |  |
| 08/27/19 | Friedmann, Jared R. | H160 | 39904718 | 40.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:067390459115, AUG 16, 2019 - FEE FOR FLIGHT NYC |  |  |  |
| 08/27/19 | Friedmann, Jared R. | H160 | 39904712 | 402.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:167391405258, START DATE 08/19/2019 END DATE 08/19/2019 FROM/TO: LGA ORD - AUG 19, 2019 - FLIGHT TO CHICAGO (OUTBOUND CHANGED) |  |  |  |
| 08/27/19 | Friedmann, Jared R. | H160 | 39904709 | 40.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0067389682129, AUG 14, 2019 - FEE FOR FLIGHT |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/27/19 | Friedmann, Jared R.<br>TRAVEL | H160 | 39904706 | 40.00 |
| | INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - AGENCY FEES, TICKET:0167391405258, AUG 19, 2019 - FEE FOR FLIGHT TO CHICAGO (OUTBOUND CHANGED) | | | |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39907168 | 428.52 |
| | INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - HOTEL ROOM AND TAX, AUG 20, 2019 - CHECK IN 08/19/2019, CHECK OUT 08/20/2019 (1 NIGHT) | | | |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39907173 | 696.76 |
| | INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590665, START DATE 08/19/2019 END DATE 08/20/2019 FROM/TO: DFW/ORD DFW - AUG 19, 2019 - AMERICAN AIRLINES - TRAVEL DFW / ORD | | | |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39907176 | 235.78 |
| | INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 20, 2019 - FROM/TO: HOTEL / SEARS | | | |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39907177 | 14.95 |
| | INVOICE#: CREX3558813608281144; DATE: 8/28/2019 -HOTEL- INTERNET, AUG 20, 2019 - INTERNET ACCESS - HILTON CHICAGO O'HARE | | | |
| 08/28/19 | Rutherford, Jake Ryan<br>TRAVEL | H160 | 39907172 | 14.00 |
| | INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - INTERNET, AUG 19, 2019 - INTERNET ACCESS DURING FLIGHT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/28/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX355881360828144; DATE: 8/28/2019 - AGENCY FEES, TICKET:0771627894, AUG 19, 2019 - TRAVEL DFW / ORD | H160 | 39907169 | 39.00 |
| 08/28/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX355881360828144; DATE: 8/28/2019 - HOTEL ROOM AND TAX,  AUG 20, 2019 - CHECK IN 08/20/2019, CHECK OUT 08/21/2019 (1 NIGHT) | H160 | 39907171 | 328.72 |
| 08/30/19 | Schrock, Ray C. TRAVEL INVOICE#: CREX3587638609031422; DATE: 8/30/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - CAR SERVICE TO AIRPORT - TO: AIRPORT | H160 | 39917529 | 52.89 |
| 08/30/19 | Schrock, Ray C. TRAVEL INVOICE#: CREX3587638609031422; DATE: 8/30/2019 - AGENCY FEES, , TICKET:0771809036, AUG 19, 2019 - AIRFARE FROM CLEV TO LGA RETURN FOR SEARS SETTLEMENT CONFERENCE | H160 | 39917527 | 40.00 |
| 08/30/19 | Schrock, Ray C. TRAVEL INVOICE#: CREX3587638609031422; DATE: 8/30/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7390805640, START DATE 08/19/2019 END DATE 08/19/2019 FROM/TO: CLE/LGA - AUG 19, 2019 - AIRFARE FROM CLEV TO LGA RETURN FOR SEARS SETTLEMENT CONFERENCE | H160 | 39917528 | 487.34 |

| | | | | |
|------|------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H160:** | | | | **$18,900.10** |
| 08/05/19 | Remijan, Eric D. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3524160008051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 16, 2019 - FROM/TO: OFFICE/HOME | H163 | 39868097 | 18.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3524160008051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUN 25, 2019 - FROM/TO: OFFICE/HOME | H163 | 39868094 | 17.88 |
| 08/05/19 | Remijan, Eric D.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3524160008051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 18, 2019 - FROM/TO: OFFICE/HOME | H163 | 39868083 | 18.50 |
| 08/05/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3525967908051204; DATE: 8/5/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39867778 | 30.49 |
| 08/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000504745 ANGELINE J HWANG E095 RIDE DATE: 2019-07-11 FROM: TO: NEW YORK, NY | H163 | 39869352 | 31.94 |
| 08/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE #1000504790 ANGELINE J HWANG E095 RIDE DATE: 2019-07-17 FROM:  TO: NEW YORK, NY | H163 | 39869292 | 34.81 |
| 08/05/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3522733008051204; DATE: 8/5/2019 - LEGAL O/T TAXI, JUL 31, 2019 | H163 | 39867888 | 28.17 |
| 08/06/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3529558908061152; DATE: 8/6/2019 - LEGAL O/T TAXI, AUG 02, 2019 | H163 | 39870270 | 26.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, JUL 30, 2019 | H163 | 39872778 | 11.30 |
| 08/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39872776 | 14.30 |
| 08/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 01, 2019 | H163 | 39872775 | 13.56 |
| 08/07/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3534770008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 02, 2019 | H163 | 39872777 | 12.36 |
| 08/07/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3522359508071210; DATE: 8/7/2019 - LEGAL O/T TAXI, JUL 31, 2019 | H163 | 39873062 | 15.62 |
| 08/07/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3532742008071210; DATE: 8/7/2019 - LEGAL O/T TAXI, AUG 05, 2019 | H163 | 39872966 | 27.03 |
| 08/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3536848808081143; DATE: 8/8/2019 - LEGAL O/T TAXI, JUL 28, 2019 | H163 | 39875381 | 10.30 |
| 08/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3536848808081143; DATE: 8/8/2019 - LEGAL O/T TAXI, JUL 26, 2019 | H163 | 39875380 | 12.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/08/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3536848808081143; DATE: 8/8/2019 - LEGAL O/T TAXI, JUL 27, 2019 | H163 | 39875382 | 21.80 |
| 08/09/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3537252508091205; DATE: 8/9/2019 - LEGAL O/T TAXI, AUG 06, 2019 | H163 | 39878294 | 14.44 |
| 08/12/19 | Peshko, Olga F.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3507005408121330; DATE: 8/12/2019 - LEGAL O/T TAXI, JUL 24, 2019 | H163 | 39880036 | 35.58 |
| 08/12/19 | Choi, Erin Marie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - WITNESS DEPOS- TAXI/CAR SERVICE, JUL 11, 2019 | H163 | 39880173 | 13.39 |
| 08/12/19 | Choi, Erin Marie<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 09, 2019 | H163 | 39880171 | 10.38 |
| 08/12/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3526512508121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - CAR HOME LATE NIGHT - FROM/TO: OFC./HOME | H163 | 39879944 | 143.04 |
| 08/14/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3546257008141347; DATE: 8/14/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39884670 | 34.73 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/15/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3553809308151346; DATE: 8/15/2019 - LEGAL O/T TAXI, AUG 07, 2019 | H163 | 39886737 | 29.08 |
| 08/15/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3554465108151346; DATE: 8/15/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39886628 | 12.92 |
| 08/16/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555405108161346; DATE: 8/16/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39888046 | 26.22 |
| 08/19/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3555441108191403; DATE: 8/19/2019 - LEGAL O/T TAXI, AUG 15, 2019 | H163 | 39889969 | 11.68 |
| 08/20/19 | Scofield, Ramsey W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #16897919082015339 RAMSEY W SCOFIELD E115 RIDE DATE: 2019-08-20 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 01:20 | H163 | 39927548 | 39.78 |
| 08/20/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3562151308201406; DATE: 8/20/2019 - LEGAL O/T TAXI, AUG 15, 2019 | H163 | 39892320 | 27.98 |
| 08/20/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3564042608201406; DATE: 8/20/2019 - LEGAL O/T TAXI, AUG 16, 2019 | H163 | 39892355 | 14.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/21/19 | Lewitt, Alexander G.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3566826308211409- LEGAL O/T TAXI, AUG 20, 2019 | H163 | 39895823 | 14.12 |
| 08/21/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3565366808211409; DATE: 8/21/2019 - LEGAL O/T TAXI, AUG 19, 2019 | H163 | 39895695 | 27.60 |
| 08/21/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3568045408211409; DATE: 8/21/2019 LEGAL O/T TAXI, AUG 20, 2019 | H163 | 39895764 | 27.54 |
| 08/23/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3571088708231421; DATE: 8/23/2019 - LEGAL O/T TAXI, AUG 22, 2019 | H163 | 39902403 | 12.54 |
| 08/26/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3574338308261209; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 23, 2019 | H163 | 39903225 | 12.94 |
| 08/26/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3574735108261209; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39903264 | 28.82 |
| 08/26/19 | Guthrie, Hayden<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3574735108261209; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39903267 | 35.63 |
| 08/26/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3574330508261209; DATE: 8/26/2019 - LEGAL O/T TAXI, AUG 22, 2019 | H163 | 39903064 | 28.77 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/28/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3581273208281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 21, 2019 | H163 | 39907209 | 13.00 |
| 08/28/19 | Marcus, Jacqueline<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3581273208281144; DATE: 8/28/2019 - LEGAL O/T TAXI, AUG 20, 2019 | H163 | 39907210 | 11.85 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39910987 | 18.36 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - PARKING, AUG 11, 2019 | H163 | 39910986 | 47.50 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - PARKING, JUL 28, 2019 | H163 | 39910984 | 85.00 |
| 08/29/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584720508291142; DATE: 8/29/2019 - LEGAL O/T TAXI, JUL 23, 2019 | H163 | 39910983 | 20.76 |
| 08/29/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3584604208291142; DATE: 8/29/2019 - LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39911102 | 14.16 |
| 08/30/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3587767408301141; DATE: 8/30/2019 - LEGAL O/T TAXI, AUG 28, 2019 | H163 | 39913069 | 49.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/30/19 | Fail, Garrett | H163 | 39913240 | 18.36 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3587801208301141; DATE: 8/30/2019 -LEGAL O/T TAXI, AUG 27, 2019 |  |  |  |
| 08/30/19 | Van Groll, Paloma | H163 | 39913038 | 25.74 |
|  | TRANSPORTATION - LEGAL/OVERTIME |  |  |  |
|  | INVOICE#: CREX3587534308301141; DATE: 8/30/2019 - LEGAL O/T TAXI, AUG 26, 2019 |  |  |  |

**SUBTOTAL DISB TYPE H163:**                                                                 **$1,251.40**

| 08/05/19 | Hahn, Winfield | H164 | 39869462 | 38.66 |
|---|---|---|---|---|
|  | TRANSPORTATION - SUPPORT/OVERTIME |  |  |  |
|  | INVOICE #16882129072307827 WINFIELD HAHN D142 RIDE DATE: 2019-07-23 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 03:50 |  |  |  |
| 08/13/19 | Chan, Herbert | H164 | 39883404 | 54.26 |
|  | TRANSPORTATION - SUPPORT/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07 INVOICE #16886539080125077 HERBERT CHAN 6871 RIDE DATE: 2019-08-01 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY |  |  |  |
| 08/15/19 | Chan, Herbert | H164 | 39887642 | 61.22 |
|  | TRANSPORTATION - SUPPORT/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339080226571 HERBERT CHAN 6871 RIDE DATE: 2019-08-02 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY |  |  |  |
| 08/15/19 | Fordham, Susanne | H164 | 39887466 | 61.22 |
|  | TRANSPORTATION - SUPPORT/OVERTIME |  |  |  |
|  | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #16890339073122476 HERBERT CHAN 6871 RIDE DATE: 2019-07-31 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/20/19 | Lee, Kathleen | H164 | 39927695 | 137.70 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #168979190827017015 KATHLEEN LEE 6746 RIDE DATE: 2019-08-20 FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ | | | |
| 08/21/19 | Stauble, Christopher A. | H164 | 39927735 | 42.01 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #1689791908211904 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-08-21 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 08/22/19 | Stauble, Christopher A. | H164 | 39927632 | 42.01 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #1689791908221912 MATTHEW KLEISSLER E868 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 08/22/19 | Stauble, Christopher A. | H164 | 39927728 | 117.30 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #1689791908221913 TRAVIS J PEENE E424 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |
| 08/22/19 | Fordham, Susanne | H164 | 39927550 | 135.03 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #1689791908221917 KATHLEEN LEE 6746 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: ISELIN, NJ | | | |

**SUBTOTAL DISB TYPE H164:**                                                                    **$689.41**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/05/19 | Rutherford, Jake Ryan | H165 | 39867962 | 266.93 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - IN WHITE PLAINS TO HOTEL NY (3 PEOPLE) - FROM/TO: COURT / NYC | | | |
| 08/05/19 | Hwangpo, Natasha | H165 | 39867696 | 94.13 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3524033308051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - FROM/TO: HOME/COURT | | | |
| 08/05/19 | Hwangpo, Natasha | H165 | 39867697 | 85.04 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3524033308051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - TAXI FROM COURT HEARING TO HOME - FROM/TO: COURT/HOME | | | |
| 08/05/19 | Singh, Sunny | H165 | 39869300 | 32.86 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE #1000504834 SUNNY SINGH 1542 RIDE DATE: 2019-07-23 FROM: WHITE PLAINS, NY TO: RYE, NY | | | |
| 08/05/19 | Singh, Sunny | H165 | 39869390 | 40.72 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE #1000504916 SUNNY SINGH 1542 RIDE DATE: 2019-07-31 FROM: RYE, NY TO: WHITE PLAINS, NY | | | |
| 08/05/19 | Singh, Sunny | H165 | 39869269 | 35.06 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE #1000504921 SUNNY SINGH 1542 RIDE DATE: 2019-07-31 FROM: 303 QUARROPAS ST, WHITE PLAINS, NY TO: RYE, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/05/19 | Singh, Sunny | H165 | 39869444 | 35.47 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE #1000504831 SUNNY SINGH 1542 RIDE DATE: 2019-07-23 FROM: RYE, NY TO: WHITE PLAINS, NY | | | |
| 08/12/19 | Schrock, Ray C. | H165 | 39879945 | 82.91 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3526512508121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - RIDE BACK TO CITY FROM COURT. FOR SCHROCK AND O'NEAL. - FROM/TO: WHITEPLAINS/NYC | | | |
| 08/13/19 | Peene, Travis J. | H165 | 39886043 | 474.26 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857005; DATE: 8/9/2019 - TAXI CHARGES FOR 2019-08-09 INVOICE #857005896889 TRAVIS J PEENE E424 RIDE DATE: 2019-07-31 FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ | | | |
| 08/13/19 | O'Connor, Colin A. | H165 | 39883580 | 281.30 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1688653; DATE: 8/7/2019 - TAXI CHARGES FOR 2019-08-07 INVOICE #1688653907301 9769 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-07-31 FROM: 142-10 HOOVER AVENUE, QUEENS, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 08/15/19 | Ellsworth, John A. | H165 | 39887483 | 171.26 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689033; DATE: 8/14/2019 - TAXI CHARGES FOR 2019-08-14 INVOICE #1689039073121916 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-07-31 FROM: 300 QUARROPAS STREET, WHITE PLAINS, NY TO: QUEENS, NY | | | |
| 08/19/19 | Schrock, Ray C. | H165 | 39889982 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3558890808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 31, 2019 - CAR TO COURT IN WHITE PLAINS FOR SEARS HEARING - FROM/TO: HOME/WHITE PLAINS | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/19/19 | Schrock, Ray C. | H165 | 39889980 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3558890808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 11, 2019 - CAR TO COURT IN WHITE PLAINS FOR SEARS HEARING - FROM/TO: HOME/WHITE PLAINS | | | |
| 08/19/19 | Schrock, Ray C. | H165 | 39889981 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3558890808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 23, 2019 - CAR TO COURT IN WHITE PLAINS FOR SEARS HEARING - FROM/TO: HOME/WHITE PLAINS | | | |
| 08/22/19 | Lewitt, Alexander G. | H165 | 39927656 | 84.33 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082118609 ALEX LEWITT D794 RIDE DATE: 2019-08-22 FROM: 767 5 AVE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 08/22/19 | Mishkin, Jessie B. | H165 | 39927738 | 174.70 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082118030 JESSIE B MISHKIN 5153 RIDE DATE: 2019-08-22 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | | | |
| 08/22/19 | Peene, Travis J. | H165 | 39927732 | 220.83 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28 INVOICE #16897919082219080 TRAVIS J PEENE E424 RIDE DATE: 2019-08-22 FROM: 48 WARREN AVENUE, HAWTHORNE, NJ TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/26/19 | Kleissler, Matthew | H165 | 39905136 | 124.87 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857350; DATE: 8/23/2019 - TAXI CHARGES FOR 2019-08-23 INVOICE #857350709642 MATTHEW KLEISSLER E868 RIDE DATE: 2019-08-21 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 08/26/19 | Mishkin, Jessie B. | H165 | 39905126 | 124.32 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857350; DATE: 8/23/2019 - TAXI CHARGES FOR 2019-08-23 INVOICE #857350822877 JESSIE B MISHKIN 5153 RIDE DATE: 2019-08-22 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |
| **SUBTOTAL DISB TYPE H165:** | | | | **$2,415.99** |
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867951 | 82.72 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, AUG 01, 2019 - FROM/TO: DFW AIRPORT/HOME | | | |
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867952 | 16.89 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - FROM/TO: AIRPORT/HOME | | | |
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867960 | 83.84 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - FROM/TO: HOME / DFW AIRPORT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/05/19 | Rutherford, Jake Ryan | H169 | 39867967 | 150.26 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3508721708051204; DATE: 8/5/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - FROM/TO: AIRPORT / HOTEL |  |  |  |
| 08/06/19 | Genender, Paul R. | H169 | 39870255 | 60.81 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - PAUL GENENDER, 7/30-31/19, 73217.0004-TAXI/CAR SERVICE, JUL 31, 2019 - UBER- COURTHOUSE TO AIRPORT - FROM/TO: COURTHOUSE / AIRPORT |  |  |  |
| 08/06/19 | Genender, Paul R. | H169 | 39870254 | 63.28 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3512923108061152; DATE: 8/6/2019 - PAUL GENENDER, 7/30-31/19, 73217.0004 - TO/FROM AIRPORT - AIRPORT PARKING - 2 DAYS |  |  |  |
| 08/12/19 | Choi, Erin Marie | H169 | 39880184 | 82.41 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3478528008121330; DATE: 8/12/2019 - TAXI/CAR SERVICE, JUL 12, 2019 - FROM/TO: HOTEL/AIRPORT |  |  |  |
| 08/16/19 | Choi, Erin Marie | H169 | 39888098 | 46.97 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - TAXI/CAR SERVICE, JUL 30, 2019 - CONTINUATION OF 507(B) HEARING IN NY - FROM/TO: HOME/AIRPORT |  |  |  |
| 08/16/19 | Choi, Erin Marie | H169 | 39888103 | 79.29 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3509483408161346; DATE: 8/16/2019 - TAXI/CAR SERVICE, AUG 01, 2019 - CONTINUATION OF 507(B) HEARING IN NY - FROM/TO: HOTEL/AIRPORT |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/19/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 20, 2019 -<br>PREPARE FOR AND ATTEND SEARS 501(B) HEARING - FROM/TO: HOME/AIRPORT | H169 | 39889952 | 37.47 |
| 08/19/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 24, 2019 -<br>PREPARE FOR AND ATTEND SEARS 501(B) HEARING - FROM/TO: HOTEL/AIRPORT | H169 | 39889964 | 39.87 |
| 08/19/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3502076808191403; DATE: 8/19/2019 - TAXI/CAR SERVICE, JUL 24, 2019 -<br>PREPARE FOR AND ATTEND SEARS 501(B) HEARING - FROM/TO: AIRPORT/HOME | H169 | 39889957 | 32.09 |
| 08/19/19 | Friedmann, Jared R.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #16897919081913908 JARED R FRIEDMANN 3604 RIDE DATE: 2019-08-19 FROM: 767 5<br>AVE, MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | H169 | 39927645 | 56.48 |
| 08/19/19 | Schrock, Ray C.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #16897919081913979 RAY C SCHROCK B572 RIDE DATE: 2019-08-19 FROM: LAGUARDIA<br>AIRPORT, FLUSHING, NY TO: RYE, NY | H169 | 39927595 | 163.11 |
| 08/20/19 | Friedmann, Jared R.<br>AIRPORT TRANSPORTATION<br>PAYEE: XYZ (37976-01); INVOICE#: 1689791; DATE: 8/28/2019 - TAXI CHARGES FOR 2019-08-28<br>INVOICE #16897919082016454 JARED R FRIEDMANN 3604 RIDE DATE: 2019-08-20 FROM:<br>LAGUARDIA AIRPORT, FLUSHING, NY TO: ROSLYN, NY | H169 | 39927633 | 110.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/21/19 | Rutherford, Jake Ryan | H169 | 39895515 | 63.28 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - JAKE RUTHERFORD, 8/13-15/19, 73217.0004-PARKING, AUG 13, 2019 - PARKING AT DFW AIRPORT - TRAVEL DFW TO LGA |  |  |  |
| 08/21/19 | Rutherford, Jake Ryan | H169 | 39895498 | 85.69 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - JAKE RUTHERFORD, 8/13-15/19, 73217.0004-TAXI/CAR SERVICE, AUG 15, 2019 - UBER HOTEL TO AIRPORT - TRAVEL DFW TO LGA - FROM/TO: HOTEL / AIRPORT |  |  |  |
| 08/21/19 | Rutherford, Jake Ryan | H169 | 39895502 | 87.09 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | INVOICE#: CREX3558685008211409; DATE: 8/21/2019 - JAKE RUTHERFORD, 8/13-15/19, 73217.0004-TAXI/CAR SERVICE, AUG 13, 2019 - UBER AIRPORT TO HOTEL - TRAVEL DFW TO LGA - FROM/TO: AIRPORT/HOTEL |  |  |  |
| 08/22/19 | Genender, Paul R. | H169 | 39900284 | 79.43 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10002230; DATE: 07/20/2019 - TOWN CAR SERVICE CLOSING DATE 7/20/19 - TO DFW ON 7/19/19 |  |  |  |
| 08/22/19 | Choi, Erin Marie | H169 | 39901521 | 79.43 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10002229; DATE: 07/14/2019 - TOWN CAR SERVICE CLOSING DATE 7/14/19 - TO DFW ON 7/8/19 |  |  |  |
| 08/22/19 | Choi, Erin Marie | H169 | 39901520 | 87.50 |
|  | AIRPORT TRANSPORTATION |  |  |  |
|  | PAYEE: CONCIERGE SERVICES, LLC (36726-01); INVOICE#: WEIL10002229; DATE: 07/14/2019 - TOWN CAR SERVICE CLOSING DATE 7/14/19 - FROM LOVE FIELD ON 7/12/19 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/26/19 | Genender, Paul R. | H169 | 39903885 | 63.45 |

08/26/19   Genender, Paul R.   H169   39903885   63.45
AIRPORT TRANSPORTATION
PAYEE: XYZ (37976-01); INVOICE#: 1689421; DATE: 8/21/2019 - TAXI CHARGES FOR 2019-08-21
INVOICE #16894219081306192 PAUL R GENENDER C706 RIDE DATE: 2019-08-14 FROM:
MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY

08/27/19   Friedmann, Jared R.   H169   39904714   65.00
AIRPORT TRANSPORTATION
INVOICE#: CREX3578193308271143; DATE: 8/27/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - CAR
SERVICE FROM AIRPORT TO HOTEL IN CHICAGO - FROM/TO: AIRPORT/HOTEL

08/28/19   Rutherford, Jake Ryan   H169   39907175   40.59
AIRPORT TRANSPORTATION
INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - UBER -
OFFICE / AIRPORT - FROM/TO: OFFICE / AIRPORT

08/28/19   Rutherford, Jake Ryan   H169   39907174   80.68
AIRPORT TRANSPORTATION
INVOICE#: CREX3558813608281144; DATE: 8/28/2019 - TAXI/CAR SERVICE, AUG 19, 2019 - UBER -
AIRPORT / HOTEL - FROM/TO: AIRPORT / HOTEL

**SUBTOTAL DISB TYPE H169:**                                                  **$1,838.17**

08/13/19   Choi, Erin Marie   H198   39953602   -124.01
OTHER CLIENT  - AP
PAYEE: AMERICAN EXPRESS (DALLAS) (36092-05): INVOICE # 20190828.DALLAS: DATE:
08/28/19 PYMT OF DALLAS AMEX MTG CARD STMT DATED 08/28/19 PAYPAL
*IANADAAM14029357733 IWAD SAYAF REFUND.

**SUBTOTAL DISB TYPE H198:**                                                  **$-124.01**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/07/19 | WGM, Firm<br>DUPLICATING<br>983 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/31/2019 TO 08/07/2019 | S011 | 39877006 | 491.50 |
| 08/14/19 | WGM, Firm<br>DUPLICATING<br>1205 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/07/2019 TO 08/13/2019 | S011 | 39894453 | 602.50 |
| 08/21/19 | DiDonato, Philip<br>DUPLICATING<br>28 PRINTING - COLOR IN NEW YORK CITY ON 08/14/2019 14:18PM FROM UNIT 12 | S011 | 39896752 | 14.00 |
| 08/21/19 | WGM, Firm<br>DUPLICATING<br>54043 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/14/2019 TO 08/21/2019 | S011 | 39896439 | 27,021.50 |
| 08/28/19 | WGM, Firm<br>DUPLICATING<br>1204 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/21/2019 TO 08/27/2019 | S011 | 39921233 | 602.00 |

**SUBTOTAL DISB TYPE S011:** **$28,731.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/05/19 | WGM, Firm<br>DUPLICATING<br>544 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/01/2019 TO 08/04/2019 | S017 | 39876861 | 54.40 |
| 08/12/19 | WGM, Firm<br>DUPLICATING<br>1134 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/05/2019 TO 08/09/2019 | S017 | 39893563 | 113.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/19/19 | WGM, Firm<br>DUPLICATING<br>1677 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/12/2019 TO 08/16/2019 | S017 | 39893458 | 167.70 |
| 08/26/19 | WGM, Firm<br>DUPLICATING<br>1254 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/19/2019 TO 08/25/2019 | S017 | 39922586 | 125.40 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$460.90** |
| 08/07/19 | Leslie, Harold David<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 08/06/2019 12:25PM FROM UNIT 03 | S018 | 39876695 | 3.40 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$3.40** |
| 08/07/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/05/2019 11:28AM FROM UNIT 16 | S019 | 39876571 | 6.00 |
| 08/09/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>VELO BINDING ON 6/12/19 | S019 | 39879053 | 12.00 |
| 08/09/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>VELO BINDING ON 6/26/19 | S019 | 39879069 | 3.00 |
| 08/09/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>VELO BINDING ON 6/28/19 | S019 | 39879075 | 3.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/09/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>VELO BINDING ON 6/27/19 | S019 | 39879073 | 3.00 |
| 08/09/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>VELO BINDING ON 6/26/19 | S019 | 39879071 | 3.00 |
| 08/14/19 | TumSuden, Kyle<br>3 RING BINDER 1" TO 3"<br>4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/09/2019 06:50AM FROM UNIT 15 | S019 | 39918145 | 12.00 |
| 08/14/19 | Chan, Herbert<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/12/2019 15:19PM FROM UNIT 61 | S019 | 39918084 | 3.00 |
| 08/14/19 | Fabsik, Paul<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 08/13/2019 11:55AM FROM UNIT 16 | S019 | 39918013 | 6.00 |

**SUBTOTAL DISB TYPE S019:** **$51.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/01/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918556 | 22.60 |
| 08/07/19 | Skrzynski, Matthew<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SKRZYNSKI, MATTHEW 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921774 | 2.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/12/19 | Gaudio-Hint, Laura A.<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - GAUDIO,LAURA 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39888954 | 72.41 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 07/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39889116 | 52.81 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39889128 | 7.75 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39889122 | 7.75 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 07/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39889127 | 26.41 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39889141 | 26.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 39889176 | 245.40 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39889123 | 6.65 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MURRAY,LYNN 07/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39889173 | 6.65 |
| 08/14/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39889192 | 26.41 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39889169 | 31.02 |
| 08/14/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - PERRY,SHELBY 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 39889138 | 26.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 39889188 | 455.53 |
| 08/14/19 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - MORRIS,SHARRON 07/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39889166 | 86.97 |
| 08/14/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39889117 | 7.75 |
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 07/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39898687 | 45.98 |
| 08/21/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39899117 | 229.92 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 39898895 | 299.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39898473 | 136.67 |
| 08/21/19 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39898122 | 68.98 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39898220 | 22.99 |
| 08/21/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39898870 | 22.99 |
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39897242 | 16.40 |
| 08/21/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 39898265 | 22.99 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 39898276 | 22.99 |
| 08/21/19 | Labate, Angelo G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LABATE,ANGELO 07/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 101 | S061 | 39898521 | 629.15 |
| 08/21/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 56 | S061 | 39899163 | 69.14 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | S061 | 39898596 | 29.42 |
| 08/21/19 | Falls, Danielle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 07/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 87 TRANSACTIONS: 86 | S061 | 39898766 | 244.89 |
| 08/21/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 07/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 104 | S061 | 39897476 | 166.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 07/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39899207 | 22.99 |
| 08/21/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 61 | S061 | 39899014 | 137.95 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39898641 | 99.20 |
| 08/21/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39899074 | 74.93 |
| 08/21/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 39899159 | 91.97 |
| 08/21/19 | Mishkin, Jessie B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39897754 | 39.39 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 07/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 39898376 | 22.99 |
| 08/21/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39898050 | 22.99 |
| 08/21/19 | Labate, Angelo G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LABATE,ANGELO 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39897441 | 16.40 |
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39897542 | 57.88 |
| 08/21/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39897393 | 167.38 |
| 08/21/19 | Falls, Danielle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 07/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 12<br>TRANSACTIONS: 48 | S061 | 39898932 | 140.07 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 07/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 1<br>TRANSACTIONS: 0 | S061 | 39898542 | 11.18 |
| 08/21/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 07/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 39898318 | 405.97 |
| 08/21/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 07/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39897922 | 68.98 |
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 39899257 | 45.98 |
| 08/21/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 07/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 39899339 | 72.19 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 39898407 | 249.05 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | Labate, Angelo G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LABATE,ANGELO 07/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 39898926 | 183.94 |
| 08/21/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 07/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39897687 | 45.98 |
| 08/21/19 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 07/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 39898077 | 170.75 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 39898589 | 98.72 |
| 08/21/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,DORI Y 07/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 39898555 | 58.53 |
| 08/21/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 07/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39897595 | 45.98 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BARAHONA,PHILIP I 07/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39897582 | 68.98 |
| 08/27/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909714 | 58.00 |
| 08/27/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909622 | 31.56 |
| 08/27/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; MCLAUGHLIN, DANIEL; 2 DOCKETS AND DOCUMENTS;<br>DATE: 7/1/2019 - 7/31/2019 | S061 | 39911765 | 0.50 |
| 08/27/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909721 | 10.10 |
| 08/27/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; ESPITIA, SADYS; 11 DOCKETS AND DOCUMENTS; DATE:<br>7/1/2019 - 7/31/2019 | S061 | 39911812 | 33.00 |
| 08/27/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; ESPITIA, SADYS; 12 SEARCHES; DATE: 7/1/2019 - 7/31/2019 | S061 | 39911788 | 33.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/27/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JULY 2019; MCLAUGHLIN, DANIEL; 2 SEARCHES; DATE: 7/1/2019 -<br>7/31/2019 | S061 | 39911791 | 0.60 |
| 08/27/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - JULY 2019 | S061 | 39909544 | 116.06 |
| 08/27/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - JULY 2019 | S061 | 39909914 | 20.00 |
| 08/29/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918376 | 146.70 |
| 08/29/19 | Cruz, Luis<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918353 | 3.00 |
| 08/29/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918568 | 3.10 |
| 08/29/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918328 | 0.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/29/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918395 | 24.40 |
| 08/29/19 | Cohen, Dori Y.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918637 | 12.20 |
| 08/29/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918448 | 6.00 |
| 08/29/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918631 | 5.90 |
| 08/29/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 7/01/19-7/31/19 | S061 | 39911919 | 6.60 |
| 08/29/19 | Friedmann, Jared R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918761 | 0.40 |
| 08/29/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918726 | 0.30 |
| 08/29/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918332 | 9.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/29/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 7/01/19-7/31/19 | S061 | 39911916 | 1.90 |
| 08/29/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918392 | 130.50 |
| 08/29/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918714 | 0.50 |
| 08/29/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918460 | 9.10 |
| 08/29/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918773 | 3.80 |
| 08/29/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918592 | 12.00 |
| 08/29/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918689 | 18.00 |
| 08/29/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918522 | 5.20 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/29/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918774 | 1.10 |
| 08/29/19 | Mishkin, Jessie B.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918775 | 0.30 |
| 08/29/19 | Labate, Angelo G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918431 | 9.40 |
| 08/29/19 | Perry, Shelby Taylor<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 7/01/19-7/31/19 | S061 | 39911917 | 0.80 |
| 08/29/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918719 | 6.40 |
| 08/29/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918355 | 185.70 |
| 08/29/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2019 - 7/31/2019 | S061 | 39918751 | 144.00 |
| 08/31/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANG, ANGELINE 07/03/2019 ACCOUNT 424YN6CXS | S061 | 39921837 | 2.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921806 | 8.47 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921833 | 301.05 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921803 | 584.13 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/24/2019 ACCOUNT 424YN6CXS | S061 | 39921823 | 50.84 |
| 08/31/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHUB, LORA 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921778 | 83.45 |
| 08/31/19 | Howton, Brian<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921790 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39921801 | 31.77 |
| 08/31/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921777 | 1,103.85 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921797 | 584.14 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/24/2019 ACCOUNT 424YN6CXS | S061 | 39921824 | 200.70 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921787 | 667.59 |
| 08/31/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921782 | 200.70 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 07/12/2019 ACCOUNT 424YN6CXS | S061 | 39921829 | 250.34 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39921808 | 2.12 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/18/2019 ACCOUNT 424YN6CXS | S061 | 39921812 | 417.24 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921804 | 21.18 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921805 | 333.79 |
| 08/31/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921775 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921817 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/29/2019 ACCOUNT 424YN6CXS | S061 | 39921827 | 318.69 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/08/2019 ACCOUNT 424YN6CXS | S061 | 39921796 | 2.12 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921815 | 166.90 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39921809 | 100.35 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/01/2019 ACCOUNT 424YN6CXS | S061 | 39921793 | 21.18 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921826 | 63.55 |
| 08/31/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921780 | 6.35 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921825 | 1,502.06 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/18/2019 ACCOUNT 424YN6CXS | S061 | 39921813 | 42.36 |
| 08/31/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921781 | 2.12 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921834 | 83.45 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/24/2019 ACCOUNT 424YN6CXS | S061 | 39921822 | 751.02 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/17/2019 ACCOUNT 424YN6CXS | S061 | 39921811 | 19.06 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921799 | 100.35 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39921821 | 100.35 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39921820 | 10.59 |
| 08/31/19 | Shub, Lorraine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SHUB, LORA 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921779 | 2.12 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/29/2019 ACCOUNT 424YN6CXS | S061 | 39921828 | 16.92 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/23/2019 ACCOUNT 424YN6CXS | S061 | 39921819 | 166.90 |
| 08/31/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39918211 | 0.18 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/09/2019 ACCOUNT 424YN6CXS | S061 | 39921798 | 50.84 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------------|-----------|----------|--------|
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/19/2019 ACCOUNT 424YN6CXS | S061 | 39921816 | 14.83 |
| 08/31/19 | Howton, Brian<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921791 | 401.40 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921788 | 23.30 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921835 | 25.42 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARAHONA, PHILIP 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921784 | 528.17 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/01/2019 ACCOUNT 424YN6CXS | S061 | 39921792 | 250.34 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/02/2019 ACCOUNT 424YN6CXS | S061 | 39921795 | 19.06 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39921800 | 250.34 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|------|-------------|-----------|----------|--------|
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921836 | 4.24 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/02/2019 ACCOUNT 424YN6CXS | S061 | 39921794 | 417.24 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921786 | 25.42 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/17/2019 ACCOUNT 424YN6CXS | S061 | 39921810 | 667.58 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/16/2019 ACCOUNT 424YN6CXS | S061 | 39921807 | 83.45 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/18/2019 ACCOUNT 424YN6CXS | S061 | 39921814 | 2.12 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BARAHONA, PHILIP 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921783 | 83.45 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/22/2019 ACCOUNT 424YN6CXS | S061 | 39921818 | 12.71 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921830 | 48.72 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/14/2019 ACCOUNT 424YN6CXS | S061 | 39921785 | 917.92 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921832 | 2.12 |
| 08/31/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 07/10/2019 ACCOUNT 424YN6CXS | S061 | 39921802 | 200.70 |
| 08/31/19 | Allison, Elisabeth M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - ESPITIA, SADYS 07/25/2019 ACCOUNT 424YN6CXS | S061 | 39921776 | 55.99 |
| 08/31/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 07/15/2019 ACCOUNT 424YN6CXS | S061 | 39921789 | 111.98 |
| 08/31/19 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PESHKO, OLGA 07/21/2019 ACCOUNT 424YN6CXS | S061 | 39921831 | 4.24 |

**SUBTOTAL DISB TYPE S061:**                                                           **$19,632.38**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/22/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - JULY 2019 FOR SEARSON 05/24/2018 | S063 | 39900762 | 85.00 |
| **SUBTOTAL DISB TYPE S063:** | | | | **$85.00** |
| 08/22/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - JULY 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39901038 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 08/07/19 | Houston Office, H<br>DUPLICATING<br>571 PRINT(S) MADE IN HOUSTON BETWEEN 08/05/2019 TO 08/05/2019 | S117 | 39877176 | 57.10 |
| 08/07/19 | WGM, Firm<br>DUPLICATING<br>5535 PRINT(S) MADE IN NEW YORK BETWEEN 07/31/2019 TO 08/07/2019 | S117 | 39877070 | 553.50 |
| 08/07/19 | Dallas, Office<br>DUPLICATING<br>955 PRINT(S) MADE IN DALLAS BETWEEN 08/02/2019 TO 08/06/2019 | S117 | 39877071 | 95.50 |
| 08/14/19 | Dallas, Office<br>DUPLICATING<br>668 PRINT(S) MADE IN DALLAS BETWEEN 08/07/2019 TO 08/12/2019 | S117 | 39894052 | 66.80 |
| 08/14/19 | WGM, Firm<br>DUPLICATING<br>1700 PRINT(S) MADE IN NEW YORK BETWEEN 08/07/2019 TO 08/13/2019 | S117 | 39894384 | 170.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/21/19 | WGM, Firm<br>DUPLICATING<br>7612 PRINT(S) MADE IN NEW YORK BETWEEN 08/14/2019 TO 08/21/2019 | S117 | 39896237 | 761.20 |
| 08/21/19 | Dallas, Office<br>DUPLICATING<br>34443 PRINT(S) MADE IN DALLAS BETWEEN 08/14/2019 TO 08/20/2019 | S117 | 39896598 | 3,444.30 |
| 08/28/19 | Dallas, Office<br>DUPLICATING<br>2141 PRINT(S) MADE IN DALLAS BETWEEN 08/21/2019 TO 08/27/2019 | S117 | 39921652 | 214.10 |
| 08/28/19 | WGM, Firm<br>DUPLICATING<br>12424 PRINT(S) MADE IN NEW YORK BETWEEN 08/21/2019 TO 08/27/2019 | S117 | 39921521 | 1,242.40 |

**SUBTOTAL DISB TYPE S117:**  **$6,604.90**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/30/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 07/23/2019 - COURT CALL DEBIT LEDGER FOR 07/02/2019 THROUGH 08/01/2019 | S149 | 39918793 | 233.00 |
| 08/30/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 07/11/2019 - COURT CALL DEBIT LEDGER FOR 07/02/2019 THROUGH 08/01/2019 | S149 | 39918787 | 268.00 |

**SUBTOTAL DISB TYPE S149:**  **$501.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019013096

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/21/19 | Peene, Travis J. | S220 | 39896756 | 90.00 |
|  | 3 RING BINDER 5" | | | |
|  | 6 BINDING 3 RING (5") IN NEW YORK CITY ON 08/19/2019 22:27PM FROM UNIT 12 | | | |
| 08/21/19 | Peene, Travis J. | S220 | 39896827 | 120.00 |
|  | 3 RING BINDER 5" | | | |
|  | 8 BINDING 3 RING (5") IN NEW YORK CITY ON 08/21/2019 05:58AM FROM UNIT 11 | | | |

**SUBTOTAL DISB TYPE S220:** **$210.00**

**TOTAL DISBURSEMENTS** $317,878.14

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/29/19 | Lau, Jennifer | 2.00 | 1,380.00 | 001 | 57041638 |
| | REVIEW PRODUCTION/DISCOVERY PROTOCOL AND COMMUNICATIONS WITH VENDOR RE:SAME. | | | | |
| 08/01/19 | Nagar, Roshelle A. | 0.20 | 210.00 | 001 | 57043651 |
| | CONFERENCE WITH S. SHULZHENKO RE CONSIGNMENT ISSUE. | | | | |
| 08/05/19 | Hulsey, Sam | 0.90 | 621.00 | 001 | 57072191 |
| | LITIGATION DOCUMENT REVIEW. | | | | |
| 08/21/19 | Berkowitz, Emily | 2.40 | 576.00 | 001 | 57148486 |
| | PREPARE AND ORGANIZE EXHIBITS RE PROPOSED DOCUMENTS FOR ADMISSION AND W. MURPHY CROSS-EXAMINATION. | | | | |
| 09/01/19 | Singh, Sunny | 0.50 | 600.00 | 001 | 57209224 |
| | INTERNAL CALL RE: ADMINISTRATIVE CLAIMS. | | | | |
| 09/01/19 | Schrock, Ray C. | 0.50 | 775.00 | 001 | 57208733 |
| | REVIEW MATERIALS RELATED TO ADMIN CLAIM SETTLEMENT (0.5). | | | | |
| 09/01/19 | Podzius, Bryan R. | 0.60 | 525.00 | 001 | 57228618 |
| | CONFER WITH R. SCHROCK AND G. FAIL RE: ADMINISTRATIVE CLAIMS. | | | | |
| 09/01/19 | Hwangpo, Natasha | 0.90 | 855.00 | 001 | 57495133 |
| | REVIEW AND REVISE ADMIN SETTLEMENT TERM SHEET (.5); CORRESPOND WITH WEIL TEAM, AKIN RE SAME (.4). | | | | |
| 09/02/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57209251 |
| | EMAILS WITH COUNSEL FOR 2LS ABOUT 506C APPEAL AND RELATED MATTERS (.1); EMAILS WITH BFR AND LITIGATION TEAMS ABOUT NEXT STEPS (.2). | | | | |
| 09/02/19 | Hwangpo, Natasha | 0.50 | 475.00 | 001 | 57495855 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE ADMIN CLAIMS SETTLEMENT (.3); CORRESPOND WITH AKIN RE SAME (.2). | | | | |
| 09/03/19 | Singh, Sunny | 1.40 | 1,680.00 | 001 | 57221310 |
| | TEAM MEETING RE: ADMINISTRATIVE CLAIMS (1.1); CONFERENCE WITH P. VAN GROLL RE: ADMINISTRATIVE CLAIMS (.3). | | | | |
| 09/03/19 | Friedmann, Jared R. | 0.10 | 112.50 | 001 | 57495874 |
| | EMAILS WITH G. FAIL REGARDING LITIGATING OVER ADMIN/PRIORITY CLAIMS (0.1). | | | | |
| 09/03/19 | Fail, Garrett | 0.60 | 780.00 | 001 | 57638024 |
| | EMAILS WITH AND RE D. WANDER RE REQUESTS FOR EXTENSIONS AND INFORMATION. | | | | |
| 09/03/19 | Van Groll, Paloma | 1.80 | 1,575.00 | 001 | 57495994 |
| | ATTEND MEETING WITH R. SCHROCK AND N. HWANPGO RE: ADMIN SETTLEMENT (1.8). | | | | |
| 09/03/19 | Lewitt, Alexander G. | 5.20 | 2,912.00 | 001 | 57246082 |
| | REVIEW 6TH SCHEDULE TO OMNIBUS OBJECTION TO PROOF OF CLAIM (0.4); CALLS WITH T. KIM RE: SAME (0.3); PREPARE OMNIBUS PROOF OF CLAIM OBJECTION (SATISFIED) (0.4); CALL WITH N. ZATZKIN ON LEASE PROOF OF CLAIMS (0.2); REVIEW SEVENTH OMNIBUS OBJECTION TO PROOF OF CLAIM SCHEDULE (0.4); PREP SEVENTH OMNIBUS OBJECTION TO PROOF OF CLAIM (AMENDED AND SUPERSEDED) FOR FILING (0.5); REVIEW EIGHT OMNIBUS SCHEDULE (0.8); CALL WITH T. KIM ON EIGHTH OMNIBUS SCHEDULE (0.3); PULL AND EMAIL M-III MOTIONS TO COMPEL PAYMENT (0.1); REVIEW CASE LAW RE: CLAIMS (0.7); PREP FOR CALL WITH N. ZATZKIN & M. KORYEKI ON CLAIMS (0.2); CALL WITH N. ZATZKIN & M. KORYEKI RE: SAME (0.3); CALL WITH M. KORYEKI RE: SAME (0.1); MEET WITH B. PODZIUS RE: SAME (0.1); MEETING WITH B. PODIZUS ON CLAIMS (0.3); CALL TO D. FLAHAUT RE: SKY BILLIARDS ADJOURNMENT (0.1). | | | | |
| 09/03/19 | Podzius, Bryan R. | 1.70 | 1,487.50 | 001 | 57293370 |
| | CALL WITH MIII RE: VENDOR CLAIMS (.8); CONDUCT RESEARCH RE: SAME (.9). | | | | |
| 09/03/19 | TumSuden, Kyle | 0.80 | 632.00 | 001 | 57249016 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTIONS OF GLOBANT LLC AND CROWN EQUIPMENT FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS AND CIRCULATE TO M-III FOR VALIDATION/CONFIRMATION WITH RESPECT TO CLAIM AMOUNTS ASSERTED THEREIN (.4); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS (.3); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.1). | | | | |
| 09/03/19 | Choi, Erin Marie | 2.50 | 2,450.00 | 001 | 57245980 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH BANKRUPTCY TEAM REGARDING B. MURPHY AND B. GRIFFITH DECLARATIONS (1.0); DRAFT 506(C) APPEAL STATEMENT OF ISSUES AND DESIGNATION OF RECORD (1.5). | | | | |
| 09/03/19 | Lee, Kathleen | 5.90 | 2,478.00 | 001 | 57228091 |
| | ASSIST WITH PREPARATION OF CLAIMS OBJECTION HEARING MATERIAL (4.9); ASSIST J. ALTMAN-DESOLE WITH CLAIMS OBJECTIONS (.7); REVIEW SAME (.3). | | | | |
| 09/03/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292829 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/04/19 | Silbert, Gregory | 0.10 | 115.00 | 001 | 57223036 |
| | REVIEW DRAFT STATEMENT OF ISSUES RE 506 APPEAL (.1). | | | | |
| 09/04/19 | Friedmann, Jared R. | 1.60 | 1,800.00 | 001 | 57223503 |
| | CALL WITH G. FAIL AND B.PODZIUS REGARDING PEARL GLOBAL'S SUBPONEA FOR DOCUMENTS IN CONNECTION WITH 503(B)(1) INDUCEMENT CLAIM (0.8); MEET WITH D.LESLIE REGARDING SAME (0.4); CALL WITH G. FAIL AND D. LESLIE REGARDING LEGAL RESEARCH ON INDUCEMENT CLAIM (0.2); EMAILS WITH D. LESLIE REGARDING SAME (0.2). | | | | |
| 09/04/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 57638027 |
| | REVIEW AND COMMENT ON DRAFT CLAIMS OBJECTIONS. | | | | |
| 09/04/19 | Fail, Garrett | 0.30 | 390.00 | 001 | 57638028 |
| | CALL WITH J. FRIEDMANN AND D. LESLIE RE WANDER DISCOVERY REQUESTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 001 | 57239089 |

REVIEW DOCUMENTS RE: ADMIN CLAIMS SETTLEMENT AND RELATED MATTERS.

| 09/04/19 | Genender, Paul R. | 1.00 | 1,175.00 | 001 | 57237254 |

CALL WITH J. SORKIN RE: 506C APPEAL COORDINATION (.2); REVIEW AND FINALIZE STATEMENT OF ISSUES AND DESIGNATION OF RECORD IN 506C APPEAL (.7); CALL FROM R. SCHROCK ABOUT SAME (.1).

| 09/04/19 | Van Groll, Paloma | 1.00 | 875.00 | 001 | 57640419 |

ATTEND ADMIN CREDITOR SETTLEMENT DISCUSSION CALL WITH AKIN.

| 09/04/19 | Lewitt, Alexander G. | 9.00 | 5,040.00 | 001 | 57246107 |

REVIEW OMNIBUS CLAIMS OBJECTION TRACKER (1.5); REVIEW CASE LAW (2.3); REVIEW PEARL GLOBAL MOTIONS (0.3); REVIEW D&B EMAIL AND FORWARD TO M-III (0.1); MEET WITH K. TUMSUDEN ON OMNIBUS CLAIMS OBJECTION TRACKER (0.4); MEET WITH G. FAIL RE: SAME (0.5); MEET WITH K. TUMSUDEN RE: SAME (0.2); REVIEW ALPINE PLEADINGS AND PROVIDE SUMARY TO G. FAIL (1.0); PROVIDE SUMMARY OF SIXTH OMNIBUS OBJECTION CLAIM AMOUNTS (0.3); CALLS WITH M. KORYCKI ON TOTAL CLAIMS CHART (0.4); MEET WITH K. TUMSUDEN RE: SAME (0.2); PREP 7TH AND 8TH OMNIBUS OBJECTION FOR FILING (1.5); CONFER WITH J. MARCUS ON WASTE MANAGEMENT AND VILLAGE OF HOFFMAN ESTATE CLAIMS (0.1); REVIEW VILLAGE OF HOFFMAN ESTATE CLAIMS (0.2).

| 09/04/19 | Leslie, Harold David | 4.60 | 4,232.00 | 001 | 57630448 |

MEET WITH J. FRIEDMANN RE: PEARL GLOBAL INDUSTRIES SUBPOENA (0.5); RESEARCH, ANALYZE, AND DRAFT OBJECTIONS AND RESPONSES TO PEARL GLOBAL SUBPOENA (3.9); DRAFT EMAIL TO J. FRIEDMANN SUMMARIZING PEARL GLOBAL LEGAL RESEARCH (0.2).

| 09/04/19 | Hwangpo, Natasha | 3.80 | 3,610.00 | 001 | 57496329 |

CALLS WITH AKIN, WEIL TEAM RE PLAN PROCESS AND ADMIN CLAIMS SETTLEMENT (1.3); CORRESPOND WITH WEIL TEAM RE DECLARATIONS, EVIDENCE RE SAME (.6); CALLS WITH SAME, MIII TEAM RE SAME (.8); REVIEW AND REVISE SETTLEMENT TERM SHEET (.6); REVIEW AND REVISE SETTLEMENT MOTION (.5).

| 09/04/19 | TumSuden, Kyle | 9.60 | 7,584.00 | 001 | 57249049 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND MEET WITH G. FAIL AND A. LEWITT RE: STATUS/STRATEGY OF OMNIBUS CLAIMS OBJECTIONS GOING FORWARD (.7); REVIEW AND ANALYZE UNIVERSAL TERMS AND CONDITIONS FOR IMPORT VENDORS, SAMPLE BILLS OF LADING, SAMPLE PURCHASE ORDERS, AND RELATED DOCUMENTS IN PREPARATION OF DEBTORS' OMNIBUS OBJECTION (.6); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (.7); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.4); REVIEW AND ANALYZE ICONIX'S ADMINISTRATIVE CLAIMS SETTLEMENT PROPOSAL, COMPARE SAME AGAINST M-III'S ANALYSIS OF ICONIX'S CLAIMS, AND CONFER WITH G. FAIL AND A. LEWITT RE: SAME (1.1); COORDINATE FOR SEARS/WEIL OMNIBUS CLAIMS OBJECTION HOTLINE SET-UP (.2); REVIEW AND REVISE M-III'S DRAFT EXHIBITS FOR DEBTORS' SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS AND CONFER WITH A. LEWITT AND T. KIM OF M-III RE: SAME (1.8); PREPARE AND REVISE DEBTORS' DRAFT SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS IN PREPARATION OF FILING THIS WEEK (.9); CORRESPOND WITH H. KIM RE: DEBTORS' OMNIBUS CLAIMS OBJECTIONS (.2); REVIEW PURPORTED 503(B)(9) CLAIMANTS' AS-FILED RESPONSES AND DRAFT SUMMARY OF SAME IN ADVANCE OF MEETING WITH G. FAIL AND A. LEWITT (1.6); REVIEW AND ANALYZE RECENT DECISION AND ENTERED IN SPECIALTY RETAIL SHOPS AND RELATED FILINGS FOR ARGUMENTS RELATING TO PENDING CONSIGNMENT VENDOR CLAIMS AND 503(B)(9)/WORLD IMPORTS "RECEIPT" ISSUE, AND SEND PROPOSED NEXT STEPS RELATING TO SAME TO B. PODZIUS AND A. LEWITT (1.4). | | | | |
| 09/04/19 | Stauble, Christopher A. | 1.90 | 769.50 | 001 | 57213467 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' STATEMENT OF ISSUES TO BE PRESENTED AND DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL. | | | | |
| 09/04/19 | Morris, Sharron | 3.10 | 1,100.50 | 001 | 57236523 |
| | EMAILS WITH TEAM REGARDING STATUS OF CORRECTED HEARING TRANSCRIPTS (.3); WORK ON DEBTORS STATEMENT OF ISSUES AND DESIGNATION OF RECORD RE 506C CLAIMS (1.4); PREPARE SAME FOR FILING (.5); PREPARE DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (KAMLANI) (.9). | | | | |
| 09/04/19 | Altman-DeSole, Jacob | 1.50 | 360.00 | 001 | 57292843 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/05/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 001 | 57630451 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW MATERIALS FROM PEARL GLOBAL'S 503(B)(1) CLAIM (0.5); MEET WITH D.LESLIE REGARDING SAME AND NEXT STEPS REGARDING SUBPOENA RESPONSE (0.3); CALL WITH L.LIMAN REGARDING SCOPE OF 9/12 APA HEARING (0.2).

| 09/05/19 | Genender, Paul R. | 0.10 | 117.50 | 001 | 57642140 |

CALL FROM COUNSEL FOR CYRUS RE: 507B AND 506C APPEALS.

| 09/05/19 | Lewitt, Alexander G. | 8.10 | 4,536.00 | 001 | 57246106 |

DILIGENCE RE: SIXTH OMNIBUS CLAIMS OBJECTION SCHEDULE (2.2); REVIEW EMAIL SUMMARY ON ALPINE MOTION AND SEND TO G. FAIL (0.3); MEET WITH G. FAIL ON SEVENTH OMNIBUS OBJECTION (0.1); CALLS WITH T. KIM ON SEVENTH OMNIBUS OBJECTION SCHEDULE (0.3); REIVEW SEVENTH OMNIBUS OBJECTION SCHEDULE (1.6); CALL WITH K. TUMSUDEN ON CLAIMS OBJECTIONS (0.1); EMAIL TO M-III ON CLAIMS OBJECTION (0.1); REVIEW ASSET PURCHASE AGREEMENT (0.4); MEET WITH B. PODIZUS ON OMNIBUS OBJECTION PLAN MOVING FORWARD (0.1); CALL TO M. KORYEKI RE: SAME (0.1); REVIEW AND UPDATE SIXTH OMNIBUS CLAIMS OBJECTION SCHEDULE AND PREP FOR FILING (1.3); MEET WITH CLAIMS TEAM RE: NEXT STEPS (0.2); CALL WITH CLAIM CLAIMANT ON OMNIBUS CLAIM OBJECTION (0.2); EMAIL J. FRIEDMANN ON VILLAGE OF HOFFMAN ESTATES PROOF OF CLAIM (0.1); UPDATE LEASE SATISFIED EXCEL SHEET FOR 9TH OMNIBUS OBJECTION (0.6); MEETING WITH G. FAIL ON SEVENTH OMNIBUS OBJECTION (0.3); CALL W. D. LESLIE ON VILLAGE OF HOFFMAN ESTATE PROOF OF CLAIM (0.1).

| 09/05/19 | Leslie, Harold David | 0.30 | 276.00 | 001 | 57633977 |

MEET WITH J. FRIEDMANN RE: PEARL GLOBAL SUBPOENA (0.3).

| 09/05/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 001 | 57248995 |

ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (.3); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.1); REVIEW M-III'S ADMINISTRATIVE CLAIMS WALK-DOWN FILE AND PREPARE SUMMARY RELATING TO SAME, AND SEND SAME TO G. FAIL, B. PODZIUS, AND A. LEWITT (2.2).

| 09/05/19 | Peene, Travis J. | 0.40 | 96.00 | 001 | 57232797 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) [ECF NO. 5075]. | | | | |
| 09/05/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292860 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/06/19 | Singh, Sunny | 1.00 | 1,200.00 | 001 | 57233182 |
| | CALL WITH FTI, AKIN AND MIII RE: ADMIN CREDITOR MEETING (1.0). | | | | |
| 09/06/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57237108 |
| | ATTEND CALLS WITH TEAM RE ADMIN CLAIMS ISSUES (1.5). | | | | |
| 09/06/19 | Lopatka, Thaddeus | 3.90 | 2,691.00 | 001 | 57232169 |
| | DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS. | | | | |
| 09/06/19 | Lewitt, Alexander G. | 5.00 | 2,800.00 | 001 | 57247476 |
| | REVIEW SEVENTH AND EIGHT OMNIBUS OBJECTION SCHEDULE (1.0); CALLS WITH M. KORYEKI ON CLAIMS (0.3); REVIEW ALPINE PROOFS OF CLAIM AND MIEN CO PROOFS OF CLAIM (1.8); REVIEW SEVENTH AND EIGHT OMNIBUS FOR FILING (0.5); DUPE AND REVISE NINTH AND TENTH OMNIBUS (0.6); REVIEW INFORMAL OBJECTION EMAIL FROM GITLAB (0.1); CALLS WITH T. KIM ON OMNIBUS OBJECTIONS SEVENTH (0.2); MEET WITH G. FAIL ON SEVENTH AND EIGHT OMNIBUS OBJECTION (0.3); CALL YOLANDO RE: SIXTH CLAIMS OBJECTION (0.2). | | | | |
| 09/06/19 | TumSuden, Kyle | 4.10 | 3,239.00 | 001 | 57249002 |
| | CONFER AND CORRESPOND WITH COUNSEL TO VARIOUS PURPORTED ADMINISTRATIVE EXPENSE CLAIMANTS RE: ASSERTED CLAIMS AND DEBTORS' OMNIBUS CLAIMS OBJECTIONS RELATING TO SAME, INCLUDING SETTLEMENT DISCUSSIONS, REQUESTS FOR EXTENSION OF APPLICABLE RESPONSE DEADLINES, AND GENERAL RESOLUTION WITH RESPECT TO SAME (2.4); UPDATE TRACKER TO REFLECT RECENT CLAIMANT INQUIRIES/RESPONSES AND CIRCULATE SAME TO G. FAIL, A. LEWITT, AND M-III CLAIMS TEAM (.5); REVIEW AND REVISE M-III'S DRAFT EXHIBITS FOR DEBTORS' EIGHTH, NINTH, AND TENTH OMNIBUS CLAIMS OBJECTIONS AND CONFER WITH A. LEWITT RE: SAME (1.2). | | | | |
| 09/06/19 | Choi, Erin Marie | 5.60 | 5,488.00 | 001 | 57246009 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DECLARATIONS OF B. GRIFFITH AND B. MURPHY (5.4); CONFER WITH T. LOPATKA RE: MOTION TO STAY 506(C) APPEAL (0.1); CALL WITH J. CHEN AT AKIN GUMP REGARDING MOTION TO STAY (0.1). | | | | |
| 09/06/19 | Lee, Kathleen | 1.90 | 798.00 | 001 | 57239577 |
| | PREPARE MATERIALS RE: SIXTH OMNIBUS CLAIMS OBJETION (1.7); CORRESPOND WITH T. PEENE RE: PROOFS OF CLAIM FOR SAME (.2). | | | | |
| 09/06/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292862 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/07/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 001 | 57247507 |
| | CALLS WITH M. KORYCKI ON CLAIMS SCHEDULE (0.5); CALL WITH T. KIM ON PACO AND CLAIMS OBJECTIONS (0.2); CALL WITH B. MURPHY ON CLAIMS OBJECTIONS (0.1). | | | | |
| 09/07/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57495979 |
| | REVIEW AND REVISE ADMIN CLAIMS SETTLEMENT TERM SHEET (.4); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 09/08/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 001 | 57631178 |
| | REVISE DRAFT RESPONSES TO PEARL GLOBAL SUBPOENA (0.8); EMAIL TO D. LESLIE REGARDING SAME (0.1). | | | | |
| 09/08/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57247510 |
| | CALLS WITH M. KORYEKI ON CLAIMS (0.6). | | | | |
| 09/09/19 | Singh, Sunny | 3.00 | 3,600.00 | 001 | 57640421 |
| | PARTICIPATE ON ADMINISTRATIVE CREDITOR MEETINGS. | | | | |
| 09/09/19 | Fail, Garrett | 0.80 | 1,040.00 | 001 | 57269279 |
| | CONFER WITH A. LEWITT RE CLAIMS OBJECTIONS BEING PREPARED (.3); REVIEW AND REVISE SAME AND DILIGENCE RE CLAIMS CONTEMPORANEOUSLY (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Lopatka, Thaddeus | 5.50 | 3,795.00 | 001 | 57286210 |

DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS.

| 09/09/19 | Lewitt, Alexander G. | 4.60 | 2,576.00 | 001 | 57268849 |

REVIEW PACO CLAIMS (1.8); CALL WITH SEARS CLAIM HOLDER ON 1ST OMNIBUS OBJECTION (0.3); CALLS WITH T. KIM ON SEVENTH OMNIBUS OBJECTION CLAIMS SCHEDULE (0.2); REVIEW SEVENTH OMNIBUS OBJECTOIN CLAIMS SCHEDULE (0.6); REVIEW EIGHTH OMNIBUS OBJECTION CLAIMS SCHEDULE (0.5); CALLS WITH M. KORYEKI ON OMNIBUS CLAIMS OBJECTIONS (0.7); CALLS WITH T. KIM ON CLAIMS (0.2); EMAILS TO M. KORYEKI ON REMAINING ADMIN CLAIMS (0.1); CALL WITH N. ZATZKIN ON SATISFIED LEASE CLAIMS (0.2).

| 09/09/19 | Leslie, Harold David | 0.50 | 460.00 | 001 | 57636096 |

PREPARE AND SERVE PEARL GLOBAL SUBPOENA RESPONSE (0.5).

| 09/09/19 | Olvera, Rene A. | 2.30 | 816.50 | 001 | 57403057 |

CONDUCT SEARCHES IN CONNECTION WITH ADMINISTRATIVE CLAIM SETTLEMENT PRECEDENT (1.5); OBTAIN PLANS OF REORGANIZATION (.8).

| 09/09/19 | Morris, Sharron | 0.50 | 177.50 | 001 | 57631181 |

EMAILS WITH TEAM REGARDING 506C APPEAL AND STATUS OF SAME (.5).

| 09/09/19 | Kleissler, Matthew | 2.50 | 600.00 | 001 | 57392696 |

ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' SEVENTH AND EIGHTH OMNIBUS OBJECTIONS TO PROOF OF CLAIMS.

| 09/09/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292812 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| 09/10/19 | Friedmann, Jared R. | 0.20 | 225.00 | 001 | 57285101 |

CALL WITH G. FAIL AND D. LESLIE REGARDING UPDATE ON DISCUSSIONS WITH PEARL GLOBAL AND STRATEGY FOR MEET AND CONFER REGARDING DOCUMENT SUBPOENA.

| 09/10/19 | Fail, Garrett | 0.20 | 260.00 | 001 | 57269236 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN AND D. LESLIE RE DISCOVERY FOR WANDER CLAIM. | | | | |
| 09/10/19 | Lopatka, Thaddeus | 5.50 | 3,795.00 | 001 | 57286097 |
| | DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 3.80 | 2,128.00 | 001 | 57268859 |
| | CONFER WITH G. ODEN ON BOA CLAIM (0.1); REVIEW 10TH OMNIBUS OBJECTION TO CLAIMS (0.5); REVIEW AND PROVIDE COMMENTS TO LEASE EXCEL FILE FROM MIII (2.5); DISCUSSION WITH A. HWANG ON SERITAGE PROOF OF CLAIMS (0.2); MEET WITH K. TUMSUDEN ON CLAIMS (0.2); UPDATE DEBTORS' OMNIBUS PROOF OF CLAIM OBJECTION TRACKER (0.3). | | | | |
| 09/10/19 | Lewitt, Alexander G. | 2.00 | 1,120.00 | 001 | 57498383 |
| | PREPARE TRACKER FOR OUTSTANDING VENDOR MOTIONS. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 001 | 57498385 |
| | MEET WITH B. PODZIUS ON CLAIMS (0.2); EMAIL TO CLIENT ON CLAIMS (0.1); MEET WITH K. TUMSUDEN ON CLAIMS (0.1). | | | | |
| 09/10/19 | Leslie, Harold David | 0.40 | 368.00 | 001 | 57284433 |
| | CALL WITH J. FRIEDMANN AND G. FAIL RE: PEARL GLOBAL SUBPOENA (0.2); COORDINATE CALL WITH PEARL GLOBAL COUNSEL (0.2). | | | | |
| 09/10/19 | TumSuden, Kyle | 2.60 | 2,054.00 | 001 | 57330682 |
| | REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT EXHIBIT RELATING TO LATE-FILED CLAIMS (.5); CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL THERETO, RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (2.1). | | | | |
| 09/10/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 001 | 57292779 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/11/19 | Friedmann, Jared R. | 0.50 | 562.50 | 001 | 57285637 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET AND CONFER WITH D.WANDER, G.FAIL AND D.LESLIE RE: PEARL GLOBAL SUBPOENA. | | | | |
| 09/11/19 | Fail, Garrett | 0.70 | 910.00 | 001 | 57274568 |
| | EMAILS WITH D. WANDER (.2) AND OTHER VENDORS (.1). MEET AND CONFER WITH J. FRIEDMANN, D. WANDER AND D. LESLIE (.4). | | | | |
| 09/11/19 | Lopatka, Thaddeus | 1.00 | 690.00 | 001 | 57285898 |
| | DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS. | | | | |
| 09/11/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57268854 |
| | CALLS WITH M. KORYCKI ON CLAIMS (0.6). | | | | |
| 09/11/19 | Leslie, Harold David | 0.50 | 460.00 | 001 | 57284297 |
| | MEET WITH J. FRIEDMANN, D. WANDER AND G. FAIL RE: PEARL GLOBAL. | | | | |
| 09/11/19 | Podzius, Bryan R. | 0.80 | 700.00 | 001 | 57293367 |
| | SEARS MEET AND CONFER WITH VENDOR RE: VENDOR CLAIMS (.4); CONFER WITH G. FAIL RE: SAME (.4). | | | | |
| 09/11/19 | TumSuden, Kyle | 1.00 | 790.00 | 001 | 57330970 |
| | CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL THERETO, RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME. | | | | |
| 09/11/19 | TumSuden, Kyle | 2.20 | 1,738.00 | 001 | 57498139 |
| | REVIEW DEBTORS' AS-FILED OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND CONFER WITH E. CHOI AND W. MURPHY RE: SAME (.7); REVIEW AND UPDATE ADMINISTRATIVE CLAIMS TRACKER IN PREPARATION OF SAME (1.5). | | | | |
| 09/11/19 | Lee, Kathleen | 3.80 | 1,596.00 | 001 | 57281266 |
| | ASSIST WITH CLAIMS MATERIALS FOR OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 09/11/19 | Morris, Sharron | 6.60 | 2,343.00 | 001 | 57278988 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE JOINT EXHIBIT LIST (AND EXHIBITS) FOR UPCOMING HEARING (2.4); WORK ON DEBTORS' STATEMENT OF ISSUES AND COUNTER-DESIGNATION OF RECORD RE 507B CLAIMS (1.1); CONTINUE TO PREPARE ISSUES CHART FOR UPCOMING HEARING (1.8); MULTIPLE EMAILS AND WORK SESSIONS REGARDING STATUS (1.3). | | | | |
| 09/11/19 | Peene, Travis J. | 0.60 | 144.00 | 001 | 57291484 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE THE DEBTORS' COUNTER DESIGNATION OF ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL OF THE 507(B) ORDER [ECF NO. 5130]. | | | | |
| 09/11/19 | Altman-DeSole, Jacob | 0.80 | 192.00 | 001 | 57292800 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/12/19 | Fail, Garrett | 1.20 | 1,560.00 | 001 | 57278792 |
| | ANALYSIS RE CLAIMS RECONCILIATIONS AND OBJECTIONS WITH K. TOMSUDEN AND A. LEWITT (1.2). | | | | |
| 09/12/19 | Lopatka, Thaddeus | 0.90 | 621.00 | 001 | 57285888 |
| | DRAFT MOTION TO STAY DECISION OF 506(C) CLAIMS. | | | | |
| 09/12/19 | Lewitt, Alexander G. | 10.70 | 5,992.00 | 001 | 57268980 |
| | REVIEW AND PROVIDE COMMENTS TO 9TH LEASE SCHEDULE (1.1); DISCUSSION WITH B. PODZIUS ON 9TH OBJECTION (0.2); UPDATE AND REVISE REDUCE AND ALLOW OBJECTION (0.6); CALL WITH T. KIM ON 9TH OMNIBUS OBJECTION (0.3); MEET WITH K. TUMSUDEN RE: SAME (0.2); CALL WITH M. KORYEKI RE: SAME (0.4); ANALYSIS RE: OMNIBUS OBJECTION SCHEDULES (0.4); MEET WITH E. CHOI ON B. MURPHY DEC (0.8); CLAIMS CONFERENCE CALL WITH M-III (0.7); CONVERSATION WITH W. MURPHY ON CLAIMS (0.1); REVIEW ADDITIONAL LEASE CLAIM FILES (1.2); CALL WITH N. ZATZKIN RE: SAME (0.3); MEET WITH G. FAIL ON CLAIMS OPEN ITEMS (1.2); CALL WITH M. KORYEKI RE: SAME (0.6); REVIEW LATE FILED CLAIMS OBJECTION (1.4); EMAIL T. KIM ON LATE FILED CLAIMS OBJECTION (0.2); MEETING WITH B. PODZIUS ON CLAIMS (0.3); REVIEW MJ HOLDINGS PROOF OF CLAIM REVIEW (0.2); REVIEW 9TH OMNIBUS OBJECTION SCHEDULE (0.4); EMAIL G. FAIL ON GITLAB PROOF OF CLAIM (0.1). | | | | |
| 09/12/19 | TumSuden, Kyle | 2.00 | 1,580.00 | 001 | 57331019 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL, RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (1.5). | | | | |
| 09/12/19 | Lee, Kathleen | 1.60 | 672.00 | 001 | 57281353 |
| | ASSIST WITH PREPARATION OF OMNIBUS CLAIMS HEARING MATERIALS. | | | | |
| 09/12/19 | Kleissler, Matthew | 1.40 | 336.00 | 001 | 57392582 |
| | CONDUCT RESEARCH RE: ALPINE CREATIONS FOR A. LEWITT (0.3); ASSIST WITH PREPARATION OF MATERIALS RE: DEBTORS' EIGHTH OMNIBUS CLAIMS OBJECTION (1.1). | | | | |
| 09/12/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57292844 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/13/19 | Lewitt, Alexander G. | 5.50 | 3,080.00 | 001 | 57268955 |
| | EMAIL B. MURPHY AND T. KIM ON 503(B)(9) NUMBERS (0.1); REVIEW TAX CLAIMS FOR M. KORYEKI (0.8); REVIEW ELEVENTH OMNIBUS OBJECTION SCHEDULE (1.4); CALL WITH M. KORYEKI ON CLAIMS OBJECTIONS (0.3); CALL WITH T. KIM ON TAX CLAIMS (0.1); MEET WITH K. TUMSUDEN ON CLAIMS OBJECTIONS (0.2); DUPE AND REVISE RECLASS OMNIBUS OBJECTION (0.7); REVIEW SKY BILLIARDS PROOF OF CLAIM (0.2); CALL WITH Z. BARBARI FROM MIII ON CLAIMS (0.2); CALL TO D. FLAHAUT ON SKY BILLIARDS PROOF OF CLAIM (0.1); EMAILS TO MIII ON CLAIMS (0.2); CALL WITH MIII TEAM ON MURPHY DECLARATION (0.5); REVIEW KELLERMEYER ADMIN MOTION (0.2); COMPILE 9TH OMNIBUS OBJECTION FOR REVIEW (0.1); MEET WITH G. FAIL ON RECLASS NINTH OMNIBUS OBJECTION (0.3); SEARS CLAIMANT CALLS RE: OMNIBUS CLAIMS OBJECTION (0.1). | | | | |
| 09/13/19 | TumSuden, Kyle | 4.10 | 3,239.00 | 001 | 57330945 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER AND CORRESPOND WITH M-III AND A. LEWITT RE: CERTAIN PENDING PROOFS OF CLAIM, INCLUDING, AMONG OTHERS, TAX CLAIMS, BOND CLAIMS, AND INDENTURE TRUSTEE CLAIMS (.6); REVIEW AND REVISE M-III'S DRAFT EXHIBIT RE: CERTAIN RECLASSIFIED TO GENERAL UNSECURED CLAIMS (.7); RESEARCH, PULL, AND ORGANIZE CASE LAW AND OTHER PRECEDENT CITED IN WORLD IMPORTS DECISIONS, AND CIRCULATE SAME TO B. PODZIUS AND A. LEWITT (1.0); MEET WITH G. FAIL AND A. LEWITT RE: STATUS/WORK-IN-PROCESS ITEMS RELATING TO DEBTORS' CLAIMS RECONCILIATION PROCESS (1.0); CONFER AND CORRESPOND WITH M-III CLAIMS TEAM RE: PROPOSED COMMENTS AND OUTSTANDING QUESTIONS RELATING TO IMPORT VENDOR CLAIMS OBJECTION EXHIBIT (.8).

| 09/15/19 | Lewitt, Alexander G. | 5.30 | 2,968.00 | 001 | 57268939 |

PARTICIPATE ON CLAIMS CALL (0.7); REVIEW LATE FILED CLAIMS OMNIBUS OBJECTION (4.1); REVISE AND UPDATE ARGONAUT STIPULATION AND STIPULATION PROCEDURES (0.3); REVIEW EMAIL FROM D. NEUMANN ON VIRGINIA COMMONS OCCUPANCY AND VACANCY AND FORWARD EMAIL TO MIII TEAM (0.2);.

| 09/15/19 | TumSuden, Kyle | 1.00 | 790.00 | 001 | 57330786 |

CONFER WITH A. LEWITT AND M-III CLAIMS TEAM RE: UPDATES/STATUS OF CLAIMS RECONCILIATION PROCESS AND DRAFT OMNIBUS OBJECTIONS RELATED THERETO.

| 09/16/19 | Schrock, Ray C. | 7.40 | 11,470.00 | 001 | 57326711 |

NUMEROUS CALLS WITH STAKEHOLDERS AND ADMIN CLAIMANTS RE ADMIN CLAIM SETTLEMENT (4.5); REVIEW MATERIALS RELATED TO ADMIN CLAIM SETTLEMENT (1.0); REVIEW TERM SHEET RELATED TO ADMIN CLAIM SETTLEMENT (1.9).

| 09/16/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 001 | 57407041 |

REVISE AND UPDATE NINTH OMNIBUS CLAIMS SCHEDULE (0.6); CALL WITH T. KIM RE: SAME (0.1); CALL WITH SEARS CLAIMANT (0.2); CALL WITH T. KIM ON CLAIMS (0.2); REVIEW AMENDED AND SUPERSEDED CLAIMS OBJECTION (0.6); MIII TEAM CALL ON CLAIMS (0.5); PREP 10TH OMNIBUS OBJECTION (AMENDED AND SUPERSEDED) FOR FILING (0.4); MEET WITH G. FAIL ON OMNIBUS CLAIMS OBJECTIONS (0.6).

| 09/16/19 | TumSuden, Kyle | 1.60 | 1,264.00 | 001 | 57330703 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5); REVIEW EXECUTED UNIVERSAL TERMS AND CONDITIONS AND RELATED CONTRACTS GOVERNING DEBTORS' COMMON CARRIER AND FREIGHT-FORWARDING CONTRACTS IN PREPARATION OF FURTHER REVIEW AND PREPARATION OF DRAFT IMPORT VENDOR CLAIMS OBJECTION (1.1). | | | | |
| 09/16/19 | TumSuden, Kyle | 0.90 | 711.00 | 001 | 57330888 |
| | CONFER WITH L. STORTENBECKER, TRANSFORM'S GENERAL COUNSEL, RE: STATUS OF MICRO FOCUS' EXECUTORY CONTRACTS (.5); CONFER AND CORRESPOND WITH J. BIENSTOCK, COUNSEL TO MICRO FOCUS, AND M. LEW OF DELOITTE, RE: SAME (.4). | | | | |
| 09/16/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392682 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/17/19 | Schrock, Ray C. | 0.80 | 1,240.00 | 001 | 57326635 |
| | CALLS WITH FOLEY RE ADMIN CLAIM SETTLEMENT STRUCTURES. | | | | |
| 09/17/19 | Genender, Paul R. | 1.10 | 1,292.50 | 001 | 57327266 |
| | REVIEW ESL'S MOTION TO CERTIFY 507B APPEAL TO THE SECOND CIRCUIT (.9); WORK SESSION REGARDING SAME (.2). | | | | |
| 09/17/19 | Lewitt, Alexander G. | 3.30 | 1,848.00 | 001 | 57407070 |
| | REVIEW THE CYMAX LETTER (0.3); REVIEW AND REVISE CLAIMS OBJECTION TRACKER (1.3); CALL WITH T. KIM ON CLAIMS (0.2); CONVERSATION WITH M. GODBE ON CLAIMS (0.2); REVIEW MIEN CO MOTION FOR CONVERSION (0.1); CALL TO D. FLOUGHATERY ON SKY BILLIARDS PROOF OF CLAIM INQUIRY (0.4); CALL TO M. KORYEKI ON IMPORT VENDORS (0.4); MEET WITH K. TUMSUDEN ON CLAIMS (0.2); VARIOUS EMAILS TO MIII ON PROOF OF CLAIMS (0.1); UPDATE VENDORS MOTION TRACKER (0.1). | | | | |
| 09/17/19 | TumSuden, Kyle | 1.70 | 1,343.00 | 001 | 57331077 |
| | CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (1.7). | | | | |
| 09/17/19 | Altman-DeSole, Jacob | 2.00 | 480.00 | 001 | 57392835 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/18/19 | Schrock, Ray C. | 1.30 | 2,015.00 | 001 | 57326592 |
| | CALLS WITH FOLEY AND AD HOC ADMIN CLAIMANT GROUP FOR NUMEROUS ITEMS RELATED TO ADMIN CLAIMS SETTLEMENT. | | | | |
| 09/18/19 | Van Groll, Paloma | 0.60 | 525.00 | 001 | 57498410 |
| | PREPARE FOR AND ATTEND CALL WITH ADMIN CREDITOR GROUP COUNSEL. | | | | |
| 09/18/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57409705 |
| | REVIEW DUPLICATE CLAIMS SCHEDULE. | | | | |
| 09/18/19 | TumSuden, Kyle | 0.40 | 316.00 | 001 | 57330989 |
| | CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME. | | | | |
| 09/18/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57393002 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/19/19 | Schrock, Ray C. | 1.80 | 2,790.00 | 001 | 57326562 |
| | REVIEW MATERIALS RELATED TO ADMIN CLAIM SETTLEMENT. | | | | |
| 09/19/19 | Genender, Paul R. | 2.40 | 2,820.00 | 001 | 57326559 |
| | CALL WITH AKIN TEAM ABOUT CERTIFICATION MOTION (.4); WORK ON RESPONSE TO SAME (1.9); EMAIL TO OPPOSING COUNSEL ABOUT EXTENSION TO RESPOND (.1). | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 001 | 57653292 |
| | REVIEW CLAIMS FILED BY CERTAIN ADMINISTRATIVE CLAIMANT (.8); DRAFT SUMMARY OF ADMINISTRATIVE CLAIMANT'S CLAIMS (.6) AND CREATE SUMMARY CHART RE: SAME (.8); DISCUSS SUMMARY OF ADMINISTRATIVE CLAIMANTS' WITH M. KORYCKI (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 001 | 57409830 |

REVIEW SARACHECK TRACKER AND EMAIL TO MIII RE: SAME (0.3); UPDATE SARACHECK TRACKER
(0.5); REVIEW FILING BY SARACHECK (0.3); EMAILS TO N. ZATZKIN ON OPEN REAL ESTATE ITEMS (0.1);
EMAILS TO K. TUMSUDEN ON OPEN CLAIM ITEMS (0.2); PARTICIPATE ON CLAIMS CATCH UP CALL (0.2);
REVIEW UPDATED OMNIBUS OBJECTION TRACKER (0.4); CALL WITH K. TUMSUDEN RE: SAME (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | TumSuden, Kyle | 2.50 | 1,975.00 | 001 | 57330688 |

ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORKSTREAM AND CERTAIN
QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS (.5);
CONFER WITH A. LEWITT RE: SAME (.5); CONFER WITH COUNSEL TO VARIOUS CLAIMANTS RE: PENDING
PROOFS OF CLAIM AND OMNIBUS OBJECTIONS RELATED THERETO (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Lee, Kathleen | 0.20 | 84.00 | 001 | 57332756 |

ASSIST WITH J. ALTMAN-DESOLE WITH CLAIMS TRACKER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392583 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Silbert, Gregory | 0.70 | 805.00 | 001 | 57323540 |

CONF. WITH R. GAGE RE OPP TO MOTION FOR DIRECT APPEAL (.1); CONF. WITH P. GENENDER RE
OPPOSITION TO MOTION FOR DIRECT APPEAL (.1); REVIEW DECISION ON APPEAL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Friedmann, Jared R. | 0.20 | 225.00 | 001 | 57323250 |

EMAILS WITH D. WANDER REGARDING DISCOVERY CONCERNING PEARL GLOBAL (0.1); EMAILS WITH D.
LESLIE REGARDING SAME (0.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 001 | 57326764 |

REVIEW MATERIALS RELATED TO ADMIN CLAIMS SETTLEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Gage, Richard | 0.20 | 190.00 | 001 | 57329589 |

CONFERENCE WITH G. SILBERT RE: RESPONSE TO MOTION FOR DIRECT APPEAL (.1); CALL WITH G.
SILBERT AND P. GENENDER RE: RESPONSE TO MOTION FOR DIRECT APPEAL (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Lewitt, Alexander G. | 2.20 | 1,232.00 | 001 | 57410400 |

EMAILS WITH MIII ON CLAIM OBJECTIONS (0.2); EMAILS WITH D. FLAHAUT RE: CLAIM OBJECTION (0.1); EMAIL FROM T. KIM ON CLAIMS (0.1); REVIEW OBJECTION OF CALAMP WIRELESS NETWORKS CORP (0.6); REVIEW CLAIMS OBJECTION TRACKER (1.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Leslie, Harold David | 0.20 | 184.00 | 001 | 57328898 |

DRAFT RESPONSE RE: PEARL GLOBAL SUBPOENA (0.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | TumSuden, Kyle | 4.50 | 3,555.00 | 001 | 57330979 |

UPDATE ADMINISTRATIVE CLAIMS MOTION TRACKER AND SEND SAME TO M-III TEAM (4.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | TumSuden, Kyle | 6.10 | 4,819.00 | 001 | 57500789 |

REVIEW AND SUMMARIZE AS-FILED RESPONSES AND INFORMAL INQUIRIES TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND UPDATE TRACKER TO REFLECT PROPOSED RESOLUTIONS RE: SAME.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Choi, Erin Marie | 1.60 | 1,568.00 | 001 | 57323728 |

CONFER WITH J. RUTHERFORD REGARDING PREPARATION OF REDIRECT OUTLINES (0.2); REVIEW AND PROVIDE COMMENTS ON CLOSING DECK TO A. HWANG (0.9); REVIEW, PULL, AND SEND 507(B) APPEAL MATERIALS TO R. GAGE (0.4); REVISE MOTION TO STAY DEBTORS' 506(C) APPEAL AND SEND SAME TO P. GENENDER (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Lee, Kathleen | 0.20 | 84.00 | 001 | 57332791 |

ASSIST WITH J. ALTMAN-DESOLE WITH CLAIMS TRACKING CHART.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/20/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392971 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/21/19 | Genender, Paul R. | 2.00 | 2,350.00 | 001 | 57500794 |

WORK ON MOTION TO STAY 506(C) APPEAL (.6); WORK ON RESPONSE TO 2LS' MOTION TO CERTIFY 507B APPEAL TO THE 2ND CIRCUIT (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/21/19 | Gage, Richard | 3.50 | 3,325.00 | 001 | 57329554 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MOTION TO CERTIFY DIRECT APPEAL AND TRANSCRIPTS OF RECORD (3.5). | | | | |
| 09/21/19 | TumSuden, Kyle | 3.10 | 2,449.00 | 001 | 57330973 |
| | REVIEW AND SUMMARIZE AS-FILED RESPONSES AND INFORMAL INQUIRIES TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND UPDATE TRACKER TO REFLECT PROPOSED RESOLUTIONS RE: SAME. | | | | |
| 09/22/19 | Schrock, Ray C. | 1.50 | 2,325.00 | 001 | 57326697 |
| | CORRESPOND WITH UCC AND ADMIN CLAIMANTS RE SETTLEMENT ISSUES. | | | | |
| 09/22/19 | Genender, Paul R. | 1.70 | 1,997.50 | 001 | 57326579 |
| | WORK ON MOTION TO STAY 506C APPEAL (.9); REVIEW RECORD FROM 507B HEARING IN CONNECTION WITH RESPONSE TO MOTION TO CERTIFY APPEAL TO 2ND CIRCUIT (.8). | | | | |
| 09/22/19 | Gage, Richard | 1.50 | 1,425.00 | 001 | 57329496 |
| | REVIEW TRANSCRIPTS OF RECORD RE: MOTION TO CERTIFY DIRECT APPEAL (1.5). | | | | |
| 09/22/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 001 | 57427759 |
| | DRAFT CHART ON STATUS OF 503(B) MOTIONS. | | | | |
| 09/22/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 001 | 57322433 |
| | REVISE AND SUPPLEMENT MOTION TO STAY (.4). | | | | |
| 09/23/19 | Silbert, Gregory | 0.40 | 460.00 | 001 | 57370857 |
| | REVIEW MOTION TO STAY APPEAL (.4). | | | | |
| 09/23/19 | Genender, Paul R. | 0.50 | 587.50 | 001 | 57376061 |
| | WORK ON MOTION TO STAY 506C APPEAL (.4); REVIEW ORDERS FROM SDNY ON CONSOLIDATION AND RELATEDNESS OF APPEALS (.1). | | | | |
| 09/23/19 | Gage, Richard | 5.20 | 4,940.00 | 001 | 57346388 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW TRANSCRIPTS OF RECORD RE: MOTION TO CERTIFY DIRECT APPEAL (3.4); CALL WITH E. CHOI AND J. RUTHERFORD RE: MOTION TO CERTIFY DIRECT APPEAL (.7); CONDUCT RESEARCH RE: CERTIFICATION OF DIRECT APPEAL (1.1).

| 09/23/19 | Lewitt, Alexander G. | 6.40 | 3,584.00 | 001 | 57424928 |

REVIEW IMPORT OMNIBUS SCHEDULE (0.9); REVIEW REDUCE/RECLASS OMNIBUS OBJECTION SCHEDULE (1.2); CORRESPONDANCE WITH VARIOUS CLAIMANTS (0.6); REVIEW CLAIMANT ATTACHMENTS FROM J. MARCUS (0.8); REVIEW AND REVISE OMNIBUS OBJECTION TRACKER (0.9); UPDATE AND REVISE CLAIMS WIP LIST (0.3); EMAILS WITH M. LEW RE: CLAIMS (0.2); REVIEW STATUS OF CONTRACTS PROVIDED BY M. LEW (0.6); CALL WITH CLAIMS TEAM ON OMNIBUS CLAIMS OBJECTIONS (0.4); EMAILS TO T. KIM ON IMPORT OBJECTION SCHEDULE (0.2); REVIEW EMAILS BY VARIOUS CLAIMANTS (0.3).

| 09/23/19 | Hwangpo, Natasha | 0.60 | 570.00 | 001 | 57378412 |

REVIEW AND ANALYZE MOTION TO STAY APPEAL.

| 09/23/19 | TumSuden, Kyle | 0.40 | 316.00 | 001 | 57353703 |

CONFER WITH COUNSEL TO GUARDIAN SERVICES RE: OUTSTANDING POSTPETITION ACCOUNTS PAYABLE ISSUES AND RELAY SAME TO M-III AND THE COMPANY (.4).

| 09/23/19 | TumSuden, Kyle | 4.80 | 3,792.00 | 001 | 57353704 |

ATTEND WEIL/M-III CLAIMS STATUS CALL (.5); UPDATE OMNIBUS CLAIMS OBJECTION TRACKER AND CLAIMANT INQUIRY/RESPONSE TRACKER IN PREPARATION OF WORKING SESSION WITH G. FAIL AND A. LEWITT (2.7); CONFER WITH A. LEWITT RE: SAME (.6); ATTEND CLAIMS RECONCILIATION WORKING SESSION WITH G. FAIL AND A. LEWITT (1.0).

| 09/23/19 | Choi, Erin Marie | 1.80 | 1,764.00 | 001 | 57368961 |

REVIEW RESPONSE TO MOTION TO CERTIFY (0.8); PREPARE FOR AND PARTICIPATE ON CALL WITH R. GAGE AND J. RUTHERFORD REGARDING RESPONSE TO MOTION TO CERTIFY (1.0).

| 09/23/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392659 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| 09/24/19 | Fail, Garrett | 1.00 | 1,300.00 | 001 | 57384259 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON 9TH OMNIBUS OBJECTION. (.3) EMAILS WITH VARIOUS CREDITORS RE PENDING OBJECTIONS (.2) MEET WITH WEIL BFR TEAM RE PENDING OBJECTIONS, RESPONSES, AND UPCOMING OBJECTIONS. (.5). | | | | |
| 09/24/19 | Genender, Paul R. | 0.30 | 352.50 | 001 | 57375646 |
| | REVIEW COMMENTS FROM AKIN ON 506C MOTION TO STAY. | | | | |
| 09/24/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 001 | 57614391 |
| | DISCUSS BAR DATES WITH CERTAIN CREDITOR (.1); DISCUSS WITH A. HWANG CERTAIN ADMINISTRATIVE CLAIM MATTERS (.2); DRAFT EMAIL TO M. KORYCKI (M-III) RE: ADMIN CLAIMS (.1). | | | | |
| 09/24/19 | Lewitt, Alexander G. | 3.10 | 1,736.00 | 001 | 57427339 |
| | UPDATE CLAIMS OMNIBUS OBJECTION TRACKER. | | | | |
| 09/24/19 | TumSuden, Kyle | 6.40 | 5,056.00 | 001 | 57353702 |
| | FURTHER REVIEW, ANALYZE, AND SUMMARIZE INFORMAL AND FORMAL CLAIMANT INQUIRIES TO DEBTORS' AS-FILED OMNIBUS CLAIMS OBJECTIONS, AND UPDATE OMNIBUS CLAIMS OBJECTION TRACKER AND CLAIMANT INQUIRY/RESPONSE TRACKER WITH RESPECT TO SAME (3.0); CONFER WITH A. LEWITT RE: SAME (.5); ATTEND CLAIMS RECONCILIATION WORKING SESSION WITH G. FAIL AND A. LEWITT (.5); ATTEND FOLLOW-UP MEETING WITH A. LEWITT RE: SAME (.5); PREPARE DRAFT CERTIFICATE OF NO OBJECTION WITH RESPECT TO CERTAIN OF DEBTORS' OMNIBUS CLAIMS OBJECTIONS AND DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO SAME (1.3); CONFER AND CORRESPOND WITH VARIOUS CLAIMANTS AND COUNSEL RE: ASSERTED PROOFS OF CLAIM AND DEBTORS' OMNIBUS OBJECTIONS RELATED THERETO, AND UPDATE TRACKER WITH RESPECT TO SAME (.6). | | | | |
| 09/24/19 | TumSuden, Kyle | 0.50 | 395.00 | 001 | 57498561 |
| | UPDATE ADMINISTRATIVE EXPENSE CLAIMS SETTLEMENT TRACKER AND CIRCULATE SAME TO A. LEWITT AND M-III CLAIMS TEAM. | | | | |
| 09/24/19 | Morris, Sharron | 2.30 | 816.50 | 001 | 57393887 |
| | CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (1.9); RECEIVE NOTIFICATION OF CONTINUANCE OF HEARING (.2); WORK SESSIONS AND EMAILS WITH TEAM REGARDING SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Fabsik, Paul | 0.90 | 337.50 | 001 | 57336634 |
| | UPDATE CASE DATAABSE RE: RECENTLY RECEIVED PRROFS OF CLAIM. | | | | |
| 09/24/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392951 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/25/19 | Silbert, Gregory | 0.20 | 230.00 | 001 | 57370948 |
| | CONF. WITH R. GAGE RE MOTION FOR DIRECT APPEAL. | | | | |
| 09/25/19 | Genender, Paul R. | 2.80 | 3,290.00 | 001 | 57375615 |
| | CALL WITH COUNSEL FOR ESL (R. VUVECIC) RE: CERTIFICATION MOTION (.2); CALL WITH T. MOLONEY (COUNSEL FOR ESL) RE: SAME (.2); WORK ON REQUEST FOR EXTENSION OF TIME TO RESPONSE TO CERTIFICATION MOTION (.2); WORK ON MOTION TO STAY 506C APPEAL (.8); WORK SESSION ON RESPONSE TO CERTIFICATION MOTION, INCLUDING REVIEW OF KEY PORTIONS OF THE RECORD (1.4). | | | | |
| 09/25/19 | Gage, Richard | 5.90 | 5,605.00 | 001 | 57346433 |
| | REVIEW MOTION TO STAY APPEAL (.1); RESEARCH JUDGE BRICCETTI'S RULES FOR SEEKING EXTENSION (.1); REVIEW AND REVISE LETTER AND STIPULATION RE: EXTENSION OF TIME TO RESPOND (.4); CONDUCT RESEARCH RE: CERTIFICATION OF DIRECT APPEAL (5.3). | | | | |
| 09/25/19 | Evans, Steven | 0.40 | 224.00 | 001 | 57372251 |
| | RESEARCH ANTICIPATORY REPUDIATION/ELECTION OF REMEDIES CASES IN DELAWARE. | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 001 | 57427652 |
| | TURN COMMENTS ON IMPORT OBJECTION (0.5); TRACK DOWN OMNIBUS HEARING DATES FOR (SAME) (0.1). | | | | |
| 09/25/19 | Rutherford, Jake Ryan | 7.00 | 5,530.00 | 001 | 57343660 |
| | REVISE AND SUPPLEMENT MOTION TO STAY PER UCC COMMENTS (3.4); DRAFT STIPULATION AND LETTER MOTION (3.6). | | | | |
| 09/25/19 | TumSuden, Kyle | 0.30 | 237.00 | 001 | 57353721 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW, SUMMARIZE, AND FORWARD TO M-III ACCOUNTS PAYABLE TEAM THE MOTION OF SECURIAN/MINNESOTA LIFE INSURANCE COMPANY FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (.3).

| 09/25/19 | Morris, Sharron | 2.80 | 994.00 | 001 | 57393990 |

CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (.8); EMAILS REGARDING STATUS OF 506(C) AND 507(B) APPEALS MATTERS (.4); REVIEW DOCKETS FOR SAME AND PREPARE DEADLINE CHART (1.4); WORK SESSIONS AND EMAILS WITH TEAM REGARDING STATUS (.2).

| 09/26/19 | Silbert, Gregory | 0.30 | 345.00 | 001 | 57370801 |

REVIEW MOTION TO STAY APPEAL (.3).

| 09/26/19 | Genender, Paul R. | 2.80 | 3,290.00 | 001 | 57375951 |

WORK ON RESPONSE TO CERTIFICATION MOTION REGARDING 507B APPEAL (1.0); EMAIL T. MOLONEY ABOUT EXTENSION FOR RESPONSE (.1); WORK ON AND FINALIZE MOTION TO STAY 506C APPEAL (.8); WORK ON DETAILED DEMAND TO TRANSFORM FOR INFORMATION NEEDED BY PREFERENCE FIRMS (.5); EMAILS WITH PREFERENCE FIRMS ABOUT SAME (.4).

| 09/26/19 | Gage, Richard | 3.60 | 3,420.00 | 001 | 57368108 |

DRAFT OUTLINE OF OPPOSITION TO MOTION TO CERTIFY FOR DIRECT APPEAL (1.3); REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY (.9); CALL WITH E. CHOI AND J. RUTHERFORD RE: OPPOSITION TO MOTION TO CERTIFY (.3); CONDUCT RESEARCH RE: REPLY TO MOTION TO CERTIFY DIRECT APPEAL (.9); REVIEW AND REVISE LETTER REQUESTING EXTENSION OF TIME TO RESPOND TO MOTION TO CERTIFY DIRECT APPEAL (.2).

| 09/26/19 | Lewitt, Alexander G. | 2.50 | 1,400.00 | 001 | 57429077 |

REVIEW DUPLICATE CLAIMS OBJECTION SCHEDULE (1.1); REVIEW AMENDED AND SUEPRSEDED CLAIMS OBJECTION SCHEDULE (0.6); PREP FOR FILING 9TH AND 10TH OMNIBUS OBJECTION TO POCS (0.6); CLAIMS CALL WITH MIII (0.2).

| 09/26/19 | Rutherford, Jake Ryan | 7.40 | 5,846.00 | 001 | 57356775 |

REVISE AND SUPPLEMENT MOTION TO STAY (3.8); DRAFT LETTER TO COURT REQUESTING PRE-MOTION CONFERENCE (3.6).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | TumSuden, Kyle | 2.00 | 1,580.00 | 001 | 57353716 |

CONFER AND CORRESPOND WITH CLAIMANTS AND CLAIMANTS' COUNSEL RE: VARIOUS INQUIRIES/RESPONSES TO DEBTORS' AS-FILED OMNIBUS CLAIMS OBJECTIONS, AND UPDATE TRACKERS TO REFLECT SAME (1.5); ATTEND BI-WEEKLY WEIL/M-III CLAIMS RECONCILIATION AND OMNIBUS CLAIMS OBJECTION STATUS/STRATEGY CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Choi, Erin Marie | 0.60 | 588.00 | 001 | 57368582 |

CONFER WITH R. GAGE AND J. RUTHERFORD REGARDING APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Morris, Sharron | 6.80 | 2,414.00 | 001 | 57393916 |

CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (1.5); ADDITIONAL EMAILS REGARDING STATUS OF 506(C) AND 507(B) APPEALS MATTERS (.3); PREPARE ADDITIONAL EXHIBITS FOR CONFIRMATION HEARING (.6); UPDATE EXHIBIT LIST TO INCLUDE SAME (.3); REVIEW UPDATED CERTIFICATION RESPONSE (1.4); REVISE DEBTORS MOTION TO STAY APPEAL MATTERS (1.6); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Peene, Travis J. | 0.40 | 96.00 | 001 | 57376970 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OBJECTION TO BILTMORE COMMERCIAL PROPERTIES I, LLC'S MOTION FOR IMMEDIATE PAYMENT OF POST-PETITION, PRE-REJECTION LEASE OBLIGATIONS AS ADMINISTRATIVE EXPENSES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Altman-DeSole, Jacob | 0.50 | 120.00 | 001 | 57393012 |

REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Genender, Paul R. | 1.10 | 1,292.50 | 001 | 57513481 |

WORK ON AND FINALIZE DETAILED LETTER TO DISTRICT COURT IN 507B APPEAL RE: DEADLINE TO RESPOND TO CERTIFICATION MOTION (.2); RECEIVE ORDER GRANTING SAME (.1); WORK ON AND FINALIZE LETTER TO DISTRICT COURT REQUESTING CONSIDERATION OF 506C APPEAL (.2); WORK ON RESPONSE TO CERTIFICATION MOTION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 001 | 57376248 |

EMAILS RE: PARCEL TRANSFERS (1.0). EMAILS RE: ASSIGNMENT AND ASSUMPTION (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/19 | Gage, Richard | 4.20 | 3,990.00 | 001 | 57367827 |
| | DRAFT OPPOSITION BRIEF TO MOTION TO CERTIFY DIRECT APPEAL (3.1); CONDUCT RESEARCH RE: MOTION TO CERTIFY DIRECT APPEAL (1.1). | | | | |
| 09/27/19 | Lewitt, Alexander G. | 1.60 | 896.00 | 001 | 57429410 |
| | COMMUNICATIONS WITH T. PEENE ON 9TH OMNIBUS OBJECTION (0.2); REVIEW 9TH OMNIBUS OBJECTION SCHEDULE (0.1); DRAFT NOTICE OF REVISED OMNIBUS OBJECITON SCHEDULE (0.8); REVIEW OF PEPPERRIDGE FARM CLAIM (0.2); EMAILS TO MIII RE: SAME (0.3). | | | | |
| 09/27/19 | Rutherford, Jake Ryan | 7.30 | 5,767.00 | 001 | 57356716 |
| | FINALIZE AND FILE LETTER TO COURT REQUESTING PRE-MOTION CONFERENCE (1.8); FINALIZE AND COORDINATE DELIVERY OF JOINT EXHIBITS (1.1); DRAFT REDIRECT OUTLINES (4.4). | | | | |
| 09/27/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 001 | 57353759 |
| | CONFER AND CORRESPOND WITH CLAIMANTS AND CLAIMANTS' COUNSEL RE: VARIOUS INQUIRIES/RESPONSES TO DEBTORS' AS-FILED OMNIBUS CLAIMS OBJECTIONS, AND UPDATE TRACKERS TO REFLECT SAME (.7); ATTEND TO CORRECTION OF AS-FILED DEBTORS' NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM AND REVIEW A. LEWITT'S DRAFT NOTICE OF WITHDRAWAL WITH RESPECT TO SAME IN ADVANCE OF FILING SAME (.6). | | | | |
| 09/27/19 | Morris, Sharron | 3.30 | 1,171.50 | 001 | 57393788 |
| | PREPARE DRAFT LETTER TO JUDGE ROMAN REGARDING 507(B) AND 506(C) APPEAL MOTION TO STAY (1.3); EMAILS WITH TEAM REGARDING SAME (.3); ADDITIONAL WORK SESSIONS AND EMAILS REGARDING EXHIBITS FOR UPCOMING HEARING (.7); PREPARE SAME FOR COURT (.2); PREPARE DEPOSITION COUNTER-DESIGNATIONS FOR UPCOMING HEARING (.8). | | | | |
| 09/27/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57392963 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 09/28/19 | Fail, Garrett | 0.40 | 520.00 | 001 | 57384316 |
| | ANALYSIS RE CLAIMS AND EMAILS WITH WEIL AND M-III TEAMS RE SAME. | | | | |
| 09/28/19 | Schrock, Ray C. | 2.10 | 3,255.00 | 001 | 57384350 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | NUMEROUS ISSUES RELATED TO ADMIN CLAIMS. | | | | |
| 09/28/19 | Gage, Richard | 0.50 | 475.00 | 001 | 57368366 |
| | DRAFT OPPOSITION TO MOTION TO CERTIFY APPEAL (.5). | | | | |
| 09/29/19 | Gage, Richard | 3.80 | 3,610.00 | 001 | 57368088 |
| | DRAFT OPPOSITION TO MOTION TO CERTIFY APPEAL (3.8). | | | | |
| 09/30/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 001 | 57429939 |
| | CONFERENCE CALL WITH B. GALLAGHER (.4). REVIEW TAX APPEALS EMAILS AND DOCUMENT (.6). | | | | |
| 09/30/19 | Gage, Richard | 4.40 | 4,180.00 | 001 | 57392748 |
| | DRAFT OPPOSITION TO MOTION TO CERTIFY DIRECT APPEAL (4.4). | | | | |
| 09/30/19 | Lewitt, Alexander G. | 3.60 | 2,016.00 | 001 | 57534854 |
| | VARIOUS CORRESPONDENCE WITH MIII ON RESPONSES TO CLAIM OBJECTIONS (0.7); DRAFT REDUCE AND/OR RECLASSIFY OMNIBUS OBJECTION TO PROOF OF CLAIMS (0.9); REVIEW 11TH OMNIBUS OBJECTION SCHEDULE AND PROVIDE COMMENTS TO MIII (0.4); REVIEW DUPLICATE CLAIMS SCHEDULE (0.5); UPDATE AND REVISE OMNIBUS OBJECTION TRACKER (1.1). | | | | |
| 09/30/19 | Rutherford, Jake Ryan | 10.50 | 8,295.00 | 001 | 57386970 |
| | REVIEW AND ANALYZE JULY 31 HR'G TR. FOR 507(B) RULINGS (3.1); CONDUCT RESEARCH AND ANALYZE RELEVANT 507(B) APPEAL AUTHORITY (2.9); DRAFT BACKGROUND SECTION OF CERTIFICATION MOTION RESPONSE (4.5). | | | | |
| 09/30/19 | TumSuden, Kyle | 1.80 | 1,422.00 | 001 | 57393624 |
| | REVIEW AND REVISE A. LEWITT'S DRAFT ELEVENTH AND TWELFTH OMNIBUS CLAIMS OBJECTION AND M-III'S DRAFT EXHIBITS RELATED THERETO (.8); REVIEW AND PROVIDE COMMENTS TO A. LEWITT'S UPDATED CLAIMANT INQUIRY/RESPONSE TRACKER (1.0). | | | | |
| 09/30/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 001 | 57393555 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **411.40** | **$308,696.50** | | |
| 05/01/19 | Inglis, Suzanne | 1.60 | 616.00 | 003 | 56531026 |
| | ASSIST WITH OBTAINING COURT CERTIFIED DE MINIMIS ORDERS FOR ASSET SALE CLOSINGS FOR A. HWANG. | | | | |
| 06/03/19 | Hulsey, Sam | 0.40 | 276.00 | 003 | 56656004 |
| | REVISE AND UPDATE CONFORMED APA. | | | | |
| 06/04/19 | Hulsey, Sam | 0.30 | 207.00 | 003 | 56656123 |
| | REVISE AND UPDATE CONFORMED APA. | | | | |
| 07/11/19 | Hulsey, Sam | 0.40 | 276.00 | 003 | 56881499 |
| | REVIEW CONFORMED DISCLOSURE SCHEDULES. | | | | |
| 08/01/19 | Shrestha, Christine | 1.50 | 577.50 | 003 | 57040170 |
| | REVISE TX, MI FORMS TO COMPLY (1.0); REQUESTS FOR ADDITIONAL INFORMATION (.5). | | | | |
| 08/08/19 | Singer, Randi W. | 0.40 | 480.00 | 003 | 57078233 |
| | REVIEW OMBUDSMAN REPORT STIPULATION. | | | | |
| 08/08/19 | Crozier, Jennifer Melien Brooks | 0.40 | 368.00 | 003 | 57081262 |
| | CALL WITH J. RUTHERFORD RE: ARGUMENTS TO BE ADVANCED IN OPPOSITION TO TRANSFORM'S ARGUMENTS IN PARAGRAPHS 10 AND 11 OF ITS ADVERSARY COMPLAINT, INCLUDING TARGETED REVIEW, ANALYSIS, AND ANNOTATION OF PARAGRAPHS 10 AND 11 OF ADVERSARY COMPLAINT. | | | | |
| 08/09/19 | Crozier, Jennifer Melien Brooks | 1.10 | 1,012.00 | 003 | 57081305 |
| | DRAFT SEGMENT OF BRIEF RESPONDING TO TRANSFORM'S ARGUMENT RE: SECTION 8.6 OF APA. | | | | |
| 08/09/19 | Shrestha, Christine | 0.30 | 115.50 | 003 | 57071925 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS NEXT STEPS, POSSIBLE NAME CHANGES AND NEW DEADLINES PER M. ZAVAGNO AND J. GODIO. | | | | |
| 08/19/19 | Berkowitz, Emily | 2.30 | 552.00 | 003 | 57148611 |
| | PREPARE AND ORGANIZE DOCUMENTS FOR ATTORNEY REVIEW RE W. MURPHY CROSS-EXAMINATION PREPARATION (1.4); PREPARE AND ORGANIZE DOCUMENTS RE W. MURPHY CROSS-EXAMINATION PREPARATION (.9). | | | | |
| 08/22/19 | Singer, Randi W. | 0.60 | 720.00 | 003 | 57156807 |
| | REVIEW OMBUDSMAN REPORT STIPUATION (.4); CORRESPOND WITH M. THOMPSON RE: CLOSING DELIVERABLES AND PII (.2). | | | | |
| 09/03/19 | Friedmann, Jared R. | 0.40 | 450.00 | 003 | 57223566 |
| | CALL WITH J. MISHKIN AND J. RUTHERFORD REGARDING NEXT STEPS REGARDING PREPARING FOR APA DISPUTE HEARING II (0.4). | | | | |
| 09/03/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 003 | 57232433 |
| | CALL WITH J. FRIEDMANN AND J. RUTHERFORD RE: APA DISPUTE HEARING PREPARATIONS AND FOLLOWUP CORRESPONDENCE RE: SAME (.5); REVIEW AND COMMENT ON DRAFT EDA LITIGATION STIPULATION (.3). | | | | |
| 09/03/19 | Guthrie, Hayden | 0.60 | 570.00 | 003 | 57210117 |
| | COORDINATE MEXICO ROFR PROCESS. | | | | |
| 09/03/19 | Morris, Sharron | 4.10 | 1,455.50 | 003 | 57236378 |
| | EMAILS WITH TEAM REGARDING CYRUS STATEMENT OF ISSUES AND DESIGNATION OF ITEMS ON APPEAL (.4); EMAILS WITH J. CROZIER REGARDING UPCOMING MOTION TO ENFORCE HEARING (.3); PREPARE DOCUMENTS FOR SAME (.9); EMAILS WITH TEAM REGARDING STATUS OF CORRECTED HEARING TRANSCRIPTS (.3); EMAILS REGARDING DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (.5); WORK ON SAME (PRAKASH, RIECKER) (1.7). | | | | |
| 09/03/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 57232284 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT AGREEMENT AND MUTUAL RELEASE [ECF NO. 5046]. | | | | |
| 09/03/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 57232422 |
| | ASSIST WITH PREPARATION, FILE AND SERVE SUPPLEMENTAL NOTICE OF DE MINIMIS ASSET SALE FOR KMART STORE # 26588 (TROTWOOD, OH) [ECF NO. 5052]. | | | | |
| 09/04/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 003 | 57630442 |
| | FURTHER REVIEW/ANALYZE DEPOSITIONS RELATING TO APA DISPUTES (1.7); MEET WITH J. CROZIER REGARDING ANALYSES OF RECORD ON APA DISPUTES AND NEXT STEPS REGARDING PREPARING FOR 9/12 HEARING ON APA DISPUTES (0.5); EMAILS WITH TEAM REGARDING DESIGNATING DEPOSTIION TRANSCRIPTS FOR HEARING AND PREPARING POTENTIAL CROSS-EXAMINATION (0.2). | | | | |
| 09/04/19 | Mishkin, Jessie B. | 2.90 | 3,045.00 | 003 | 57232385 |
| | DISCUSS WITH J. FRIEDMANN EDA LITIGATION STRATEGIES (.3); PREPARE FOR APA DISPUTE HEARING (2.6). | | | | |
| 09/04/19 | Hwangpo, Natasha | 0.90 | 855.00 | 003 | 57232338 |
| | CORRESPOND WITH WEIL TEAM RE STATEMENT OF ISSUES AND DESIGNATION OF RECORD (.2); REVIEW AND REVISE SAME (.2); CORRESPOND WITH WEIL TEAM RE DEPOSITION AND DISCOVERY SCHEDULING (.2); CORRESPOND WITH WEIL TEAM RE APA ISSUES (.3). | | | | |
| 09/04/19 | Crozier, Jennifer Melien Brooks | 5.20 | 4,784.00 | 003 | 57242334 |
| | REVIEW, ANALYZE AND ANNOTATE DEBTORS' BRIEF IN OPPOSITION TO TRANSFORM'S ADVERSARY COMPLAINT AND REFERENCED EXHIBITS IN CONNECTION WITH PREPARATION FOR APA DISPUTES HEARING (3.0); REVIEW, REVISE, AND SUPPLEMENT APA DISPUTES ORAL ARGUMENT OUTLINE, INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF RELEVANT BRIEFING AND REFERENCED EXHIBITS (1.7); MEET AND CONFER WITH J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO PREPARATION FOR APA DISPUTES HEARING AND ACTION ITEMS TO BE ADDRESSED IN PREPARATION FOR APA DISPUTES HEARING (.5). | | | | |
| 09/04/19 | Cameau, Elayne J. | 1.20 | 426.00 | 003 | 57496331 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND COMPLETE DECLARATION CITES FOR ISSUE CHART (MOTION TO ENFORCE) (1.2). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.40 | 550.00 | 003 | 57230212 |
| | REVIEW BILL TO TRANSFORM FOR ASSIGNMENT AND ASSUMPTION WORK. | | | | |
| 09/05/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 003 | 57223471 |
| | FURTHER REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR APA DISPUTES (0.8); CALL WITH D.MARTIN REGARDING OUTSTANDING TAX APPEALS AND EXPECTED REFUNDS FROM SAME (0.3); CALL WITH N.WEBER REGARDING SAME (0.1); EMAIL TO N.WEBER AND B.GRIFFITHS REGARDING PRIOR TAX REFUND APPEAL CHECK FOR 2013 AND NEXT STEPS (0.1). | | | | |
| 09/05/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 57223564 |
| | REVIEW N.HWANGPO COMMENTS/EDITS TO DRAFT EDA SETTLEMENT STIPULATION (0.3); CALL WITH D.LESLIE REGARDING FURTHER COMMENTS TO SAME (0.2); CALL WITH J.KANE (UCC) REGARDING EDA SETTLEMENT (0.2); EMAIL TO M.SCHEIN REGARDING DRAFT SETTLEMENT STIPULATION (0.1); CALL AND EMAILS WITH D.MARTIN AND E.CHOI REGARDING STATUS OF COOK COUNTY MATTER AND SETTLEMENT UPDATE (0.2). | | | | |
| 09/05/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 003 | 57232353 |
| | DISCUSS WITH J. FRIEDMANN STRATEGIES RE: EDA AND APA LITIGATION (.3) COMMENTS TO DRAFT EDA LITIGATION FILINGS (.1). | | | | |
| 09/05/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 57630454 |
| | CORRESPOND WITH WEIL TEAM RE APA LITIGATION (.4). | | | | |
| 09/05/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 57242351 |
| | REVIEW, REVISE, AND SUPPLEMENT APA DISPUTES ORAL ARGUMENT OUTLINE, INCLUDING REVIEW, ANALYSIS, AND ANNOTATION OF RELEVANT BRIEFING AND REFERENCED EXHIBITS. | | | | |
| 09/05/19 | Stauble, Christopher A. | 0.20 | 81.00 | 003 | 57245986 |
| | CONDUCT RESEARCH FOR S. SINGH RE: SALE RULING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Odoner, Ellen J. | 0.20 | 320.00 | 003 | 57232210 |
| | EXCHANGE EMAILS WITH B. O'REILLY RE: FURTHER EXTENSION OF EMPLOYEE LEASING AGREEMENT. | | | | |
| 09/06/19 | Mishkin, Jessie B. | 4.00 | 4,200.00 | 003 | 57232629 |
| | REVIEW MATERIALS FOR POTENTIAL SEALING MOTION IN APA DISPUTE (1); REVIEW AND DISCUSS WITH J. FRIEDMANN EDA STIPULATION COMENTS FROM VILLAGE (.5); REVIEW TRANSFORM APA DISPUTE REPLY BRIEF AND EXHIBITS (2.5). | | | | |
| 09/06/19 | Guthrie, Hayden | 0.80 | 760.00 | 003 | 57221455 |
| | COORDINATE MEXICO AND INDIA SALES (0.8). | | | | |
| 09/07/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 003 | 57233386 |
| | REVIEW PROPOSED EXHIBIT LIST FOR APA HEARING (.5); CORRESPONDENCE WITH M-III RE: TRANSFORM APA DISPUTE REPLY (.5). | | | | |
| 09/07/19 | Choi, Erin Marie | 3.90 | 3,822.00 | 003 | 57243351 |
| | CONTINUE TO DRAFT DECLARATIONS OF B. GRIFFITH AND B. MURPHY (3.7); CONTINUE TO DRAFT DECLARATION OF B. MURPHY (0.2). | | | | |
| 09/08/19 | Friedmann, Jared R. | 2.40 | 2,700.00 | 003 | 57236688 |
| | EMAILS WITH TEAM REGARDING SAME EXCHANGING EXHIBITS AND DEPOSITION DESIGNATIONS WITH TRANSFORM (0.3); REVIEW DEPOSITION DESIGNATIONS TO R.PRAKASH DEPOSITION (0.3); CALL WITH J.MISHKIN REGARDING AVAILABLE CASH ARGUMENTS (0.2); EMAILS WITH L.LIMM REGARDING SCOPE OF 9/12 HEARING (0.1); EMAILS WITH TEAM REGARDING SAME (0.1); FURTHER REVIEW/ANALYZE TRANSFORM'S REPLY BRIEF ON APA DISPUTES AND EXHIBITS (1.4). | | | | |
| 09/08/19 | Mishkin, Jessie B. | 1.30 | 1,365.00 | 003 | 57233466 |
| | CORRESPONDENCE WITH WEIL AND CLEARY TEAMS RE: APA HEARING PREPARATION (.8); CALL WITH FRIEDMANN RE: APA HEARING AND EDA FUNDS LITIGATION STRATEGIES (.5). | | | | |
| 09/08/19 | Choi, Erin Marie | 10.30 | 10,094.00 | 003 | 57246014 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE COUNTER-DESIGNATIONS OF M. MEGHJI DEPOSITION TRANSCRIPT (1.9); PREPARE FOR AND PARTICIPATE IN CALL REGARDING B. GRIFFITH DECLARATION (0.7); CONTINUE TO DRAFT B. MURPHY DECLARATION AND B. GRIFFITH DECLARATION (5.9); IDENTIFY DOCUMENTS FOR B. GRIFFITH AND B. MURPHY DEPOSITION PREPARATION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Morris, Sharron | 10.20 | 3,621.00 | 003 | 57236687 |

CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (1.8); REVIEW TRANSFORM POTENTIAL JOINT EXHIBITS FOR UPCOMING HEARING (3.5); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (3.2); MULTIPLE EMAILS WITH TEAM REGARDING SAME (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Friedmann, Jared R. | 4.70 | 5,287.50 | 003 | 57285439 |

REVIEW AND ANALYZE DEPOSITION TESTIMONY REGARDING APA DISPUTES TO PREPARE FOR 9/12 HEARING (1.7); EMAILS AND CALLS WITH TEAM REGARDING EXHIBIT LIST (0.2); MEET WITH TEAM REGARDING ANALYZING TRANSFORM'S REPLY BRIEF AND SUR-REPLY POINTS FOR ORAL ARGUMENT AND CROSS-EXAMINATIONS (1.7); CALL WITH J.SORKIN REGARDING STATUS APA DISPUTE AND STRATEGY FOR HEARING (0.4); EMAILS WITH C.GOOD AND M.MEGHJI REGARDING PREPARING FOR 9/12 HEARING TESTIMONY (0.2); CALL WITH J.RUTHERFORD REGARDING PREPARING DIRECT AND CROSS-EXAMINATIONS FOR APA HEARING (0.2); EMAILS WITH L.LIMAN REGARDING LIVE TESTIMONY AT HEARING (0.1); EMAILS WITH D.LESLIE REGARDING SERVING OBJECTIONS TO PEARL GLOBAL'S SUBPOENA (0.1); REVIEW EMAIL FROM D.WANDER SEEKING TO MEET AND CONFER AND EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Mishkin, Jessie B. | 7.00 | 7,350.00 | 003 | 57245970 |

VARIOUS PREPARATION FOR EDA DISPUTE HEARING INCLUDING STRATEGY MEETINGS WITH WEIL TEAM, DEPOSITION DESIGNATIONS, EXHIBIT OBJECTIONS, AND COMMUNICATIONS WITH TRANSFORM COUNSEL (6.6); EDA LITIGATION DRAFT SETTLEMENT REVIEW (.2); COMMENT ON DRAFT HEARING AGENDA (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Guthrie, Hayden | 1.10 | 1,045.00 | 003 | 57239660 |

COORDINATE NAME CHANGE PROCESS (0.4); COORDINATE OVERSEAS COUNSEL (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Leslie, Harold David | 0.90 | 828.00 | 003 | 57284432 |

REVIEW AND REVISE EDA FUND SETTLEMENT PAPERS (0.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Crozier, Jennifer Melien Brooks | 6.20 | 5,704.00 | 003 | 57276108 |

CALL CONCERNING ARGUMENTS TO BE MADE AT APA-DISPUTES HEARING REGARDING SECTION 8.6 OF APA (.5); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO PREPARATION FOR APA-DISPUTES HEARING (INCLUDING CALL WITH COUNSEL FOR UCC CONCERNING ARGUMENTS TO BE ADVANCED AT HEARING) (1.9); REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES HEARING ORAL-ARGUMENT OUTLINE WITH SUR-REPLY POINTS BASED UPON TRANSFORM BRIEFING (1.9); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM REPLY BRIEFING IN PREPARATION FOR APA-DISPUTES HEARING (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Choi, Erin Marie | 12.40 | 12,152.00 | 003 | 57287971 |

CONTINUE TO DRAFT B. MURPHY DECLARATION (2.9); PREPARE DOCUMENTS FOR DEPOSITION PREPARATION (2.3); DEPOSITION PREPARATION SESSION WITH B. MURPHY AND B. GRIFFITH (2.4); CONTINUE TO DRAFT B. GRIFFITH DECLARATION (3.1); PREPARE FOR AND PARTICIPATE IN APA DISPUTES HEARING PREPARATION MEETING WITH J. FRIEDMANN AND TEAM (1.2); PREPARE M. MEGHJI DEPOSITION COUNTER-DESIGNATIONS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Lee, Kathleen | 4.00 | 1,680.00 | 003 | 57281363 |

ASSIST WITH PREPARATION OF ASSET PURCHASE AGREEEMNT HEARING SCHEDULED FOR SEPTEMBER 12.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Morris, Sharron | 7.30 | 2,591.50 | 003 | 57278866 |

CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (3.3); CONTINUE TO WORK ON DEPOSITION DESIGNATIONS FOR UPCOMING HEARING (1.4); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (MURPHY AND GRIFFITH) (1.8); EMAILS WITH TEAM AND COURT REPORTER REGARDING POSTPONING DEPOSITIONS FROM 09/10 TO 09/15 (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Friedmann, Jared R. | 9.40 | 10,575.00 | 003 | 57284801 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR HEARING PREPARATION SESSION WITH C.GOOD (1.1); ANALYZE NEED TO CROSS EXAMINE KAMLANI AND/OR HEDE (0.5); EMAIL L. LIMAN REGARDING SAME (0.1); MEET WITH J.CROZIER REGARDING RIECKER CROSS EXAMINATION AND ORDINARY COURSE ARGUMENTS (0.4); MEET WITH P.GENENDER REGARDING COORDINATING APA HEARING AND CONFIRMATION HEARING ISSUES AND PREPARATIONS (0.3); MEET WITH J.CROZIER AND J.MISHKIN REGARDING TRANSFORM'S DECISION NOT TO CROSS-EXAMINE WITNESSES AT APA HEARING (0.3); CALL WITH S.SINGH REGARDING SAME AND NEXT STEPS (0.1); MEET WITH C.GOOD AND N.WEBER REGARDING PREPARING FOR APA HEARING (1.7); CALLS WITH E.CHOI REGARDING ADDRESSING APA ISSUES IN PLAN CONFIRMATION DECLARATION (0.4); DRAFT LANGUAGE FOR DECLARATION SUMMARIZING STATUS OF APA DISPUTES (0.8); CALL WITH E.CHOI REGARDING STATUS OF EDA DISPUTE WITH SCHOOL DISTRICT (0.3); EMAILS WITH E.CHOI REGARDING SAME (0.1); REVIEW WITH E.CHOI REGARDING SAME (0.1); REVIEW DEPOSITION CROSS-DESIGNATIONS AND EMAILS WITH TEAM REGARDING SAME (0.7); REVIEW HEARING EXHIBITS AND KEY TESTIMONY IN DECLARATIONS TO PREPARE FOR APA HEARING (1.3); FURTHER REVIEW/EDIT ORAL ARGUMENT OUTLINES AND EMAILS RE: SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Mishkin, Jessie B. | 7.30 | 7,665.00 | 003 | 57284596 |

PLAN AND PREPARE WITNESSES, ARGUMENTS, AND EXHIBITS FOR APA HEARING DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Zavagno, Michael | 3.00 | 1,680.00 | 003 | 57284331 |

DRAFT FORM DISSOLUTION WRITTEN CONSENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Leslie, Harold David | 0.30 | 276.00 | 003 | 57636099 |

ANALYZE EDA SETTLEMENT DOCUMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Hwangpo, Natasha | 0.40 | 380.00 | 003 | 57287515 |

CORRESPOND WITH WEIL TEAM RE APA DISPUTES (.2); CORRESPOND WITH SUMMARIES RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Crozier, Jennifer Melien Brooks | 12.90 | 11,868.00 | 003 | 57275946 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN HEARING-TESTIMONY PREPARATION SESSION WITH C. GOOD (2.0); REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES HEARING ORAL-ARGUMENT OUTLINE (3.1); BEGIN DRAFTING R. RIECKER CROSS-EXAMINATION OUTLINE (1.9); DRAFT EMAIL MEMORANDUM CONCERNING CALL WITH M&A TEAM REGARDING SECTION 8.6 OF APA (.5); MEET AND CONFER CONCERNING SUBSTANCE AND SIGNIFICANCE (FOR APPROACH TO ORAL ARGUMENT AT HEARING) OF CALL WITH M&A TEAM REGARDING SECTION 8.6 OF APA (.5); REVIEW, ANALYZE, AND ANNOTATE R. RIECKER DEPOSITION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.9); REVIEW, ANALYZE, AND ANNOTATE K. KAMLANI DEPOSITION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.9); REVIEW M. MEGHJI DEPOSITION AND DECLARATION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.1). | | | | |
| 09/10/19 | Shrestha, Christine | 2.70 | 1,039.50 | 003 | 57274642 |
| | REVIEW DISSOLUTION FORMS (.5); HIGHLIGHT MISSING ITEMS, PROVIDE UPDATED CHECKLIST (1.2); CONTACT SERVICE CO RE INQUIRIES ABOUT TAX CLEARANCE, PROCEDURES, TIMING, OPTIONS, RESEND DISSOLUTION FORMS IN ZIP FILES, AS PER REQUEST OF J. GODIO AND M. ZAVAGANO (1.0). | | | | |
| 09/10/19 | Cameau, Elayne J. | 1.20 | 426.00 | 003 | 57278153 |
| | CONDUCT RESEARCH FOR EXHIBIT LIST FOR CONTINUATION OF MOTION TO ENFORCE HEARING. | | | | |
| 09/11/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 003 | 57642219 |
| | PARTICIPATE ON APA ADD UP CALL (1.0). | | | | |
| 09/11/19 | Singh, Sunny | 0.90 | 1,080.00 | 003 | 57259975 |
| | CALL WITH CLEARY RE: APA (.4); TEAM MEETING RE: SAME (.5). | | | | |
| 09/11/19 | Friedmann, Jared R. | 12.80 | 14,400.00 | 003 | 57284926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT ORAL ARGUMENT OUTLINES (4.2); DRAFT R.RIECKER CROSS EXAMINATION (1.4); MEETINGS WITH J.CROZIER REGARDING ORDINARY COURSE ARGUMENTS AND R.RIECKER CROSS EXAMINATION (0.8); MEETINGS WITH J.MISHKIN REGARDING "AVAILABLE CASH" ARGUMENTS (0.7); CALL WITH CLEARY TEAM, R.SCHROCK, S.SINGH AND N.HWANPGO REGARDING APA DISPUTES (0.6); MEET WITH TEAM REGARDING SAME AND NEXT STEPS (0.5); MEET WITH J.RUTHERFORD REGARDING PREPARING REPLY POINTS RE: EXHIBITS SUBMITTED BY TRANSFORM (1.2); FURTHER REVIEW PLEADINGS AND TRANSCRIPTS TO PREPARE FOR APA DISPUTE HEARING (2.1); MEET WITH J.CROZIER, J.MISHKIN AND J.RUTHERFORD REGARDING SAME (1.2); CALL WITH L.LIMAN REGARDING CROSS EXAMINATION ON CONFIDENTIAL INFORMATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Mishkin, Jessie B. | 6.80 | 7,140.00 | 003 | 57284566 |

FURTHER PREPARATION WITH WITNESSES, ARGUMENT, AND SUBMISSIONS FOR APA DISPUTE (6.8).

| 09/11/19 | Rutherford, Jake Ryan | 9.70 | 7,663.00 | 003 | 57262962 |

PREPARE DAILY TRACKER DEMONSTRATIVE FOR APA HEARING (2.1); ATTEND WORKING GROUP SESSION WITH J. FRIEDMANN, J. CROZIER, AND J. MISKIN (7.6).

| 09/11/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57287346 |

CALLS WITH WEIL TEAM AND CLEARY RE APA (.4); FOLLOW UP MEETING WITH WEIL TEAM RE SAME (.3); REVIEW AND REVISE APA CHART RE SAME (.1).

| 09/11/19 | Crozier, Jennifer Melien Brooks | 14.50 | 13,340.00 | 003 | 57276458 |

PARTICIPATE IN HEARING-TESTIMONY PREPARATION SESSION (VIA CALL) WITH M. MEGHJI (INCLUDING PLAN AND PREPARE FOR TESTIMONY PREPARATION SESSION) (1.3); REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES HEARING ORAL-ARGUMENT OUTLINE (2.7); FINISH DRAFTING R. RIECKER CROSS-EXAMINATION OUTLINE (2.8); FINISH REVIEWING M. MEGHJI DEPOSITION AND DECLARATION TESTIMONY IN CONNECTION WITH PREPARATION FOR APA-DISPUTES HEARING (1.6); DRAFT MEMORANDUM SETTING FORTH KEY M. MEGHJI DEPOSITION AND DECLARATION TESTIMONY TO BE USED IN CONNECTION WITH ORAL ARGUMENT AT APA-DISPTUES HEARING (1.9); REVIEW, REVISE, SUPPLEMENT, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO R. RIECKER CROSS-EXAMINATION OUTLINE (2.1); MEET AND CONFER TO REVIEW AND ANALYZE APA-DISPUTES HEARING EXHIBITS IN PREPARATION FOR ORAL ARGUMENT AND FINALIZE STRATEGY FOR AND APPROACH TO ORAL ARGUMENT AT HEARING (2.1).

| 09/11/19 | Shrestha, Christine | 1.50 | 577.50 | 003 | 57275419 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REQUEST CLARIFICATION FROM CT CORP REGARDING TAX CLEARANCE CERTIFICATES (.5); PRECISE TIMING FROM NY, PA AND MI (.5); PROVIDE LIST OF STATES WHICH ACCEPT CONFORMED SIGNATURES (.3); DISCUSS NEXT STEPS AS PER J. GODIO AND M. ZAVAGNO (.2). | | | | |
| 09/11/19 | Peene, Travis J. | 6.40 | 1,536.00 | 003 | 57291344 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12, 2019 HEARING MATERIALS RE: APA. | | | | |
| 09/12/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57498179 |
| | PREPARE FOR APA HEARING (0.8). | | | | |
| 09/12/19 | Crozier, Jennifer Melien Brooks | 2.50 | 2,300.00 | 003 | 57275958 |
| | PLAN AND PREPARE FOR APA-DISPUTES HEARING. | | | | |
| 09/12/19 | Cameau, Elayne J. | 0.20 | 71.00 | 003 | 57278073 |
| | WORK ON EXHBITS FOR TRANSIER DECLARATION. | | | | |
| 09/13/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 003 | 57498398 |
| | STRATEGIZE RE: EDA STIPULATION TERMS (.8). | | | | |
| 09/13/19 | Leslie, Harold David | 2.50 | 2,300.00 | 003 | 57284455 |
| | ANALYZE SCHOOL DISTRICT EDITS TO EDA SETTLEMENT STIPULATION AND REVISE SETTLEMENT PAPERS (2.0); MEET WITH J. FRIEDMANN AND J. MISHKIN RE: SCHOOL DISTRICT EDITS (0.5). | | | | |
| 09/14/19 | Namerow, Derek | 1.10 | 759.00 | 003 | 57279148 |
| | REVEW AND MARKUP OF JLL TAX APPEAL AGREEMENT. | | | | |
| 09/17/19 | Silbert, Gregory | 0.50 | 575.00 | 003 | 57323491 |
| | REVIEW MOTION FOR DIRECT APPEAL. | | | | |
| 09/17/19 | Friedmann, Jared R. | 2.50 | 2,812.50 | 003 | 57322923 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH J.CROZIER REGARDING DRAFT BRIEF REGARDING DAMAGES IN CONNECTION WITH ORDINARY COURSE ISSUE (0.6); MEET WITH J.RUTHERFORD AND J.CROZIER REGARDING SAME (0.7); EMAILS WITH J.CROZIER REGARDING SAME (0.2); REVIEW TRANSCRIPT FROM APA HEARING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/17/19 | Rutherford, Jake Ryan | 0.80 | 632.00 | 003 | 57295204 |

DISCUSS TRANSFORM DAMAGES BRIEFING.

| 09/17/19 | Crozier, Jennifer Melien Brooks | 6.20 | 5,704.00 | 003 | 57300250 |

MEET AND CONFER WITH J. FRIEDMANN CONCERNING STRATEGY FOR AND APPROACH TO PREPARATION OF OPPOSITION TO TRANSFORM'S BRIEF (ORDERED BY THE BANKRUPTCY COURT) ON SECTION 8.6 DAMAGES (.7); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S BRIEFING IN SUPPORT OF ITS ADVERSARY COMPLAINT IN ORDER TO DETERMINE THEORY/MEASURE OF DAMAGES (1.5); REVIEW, ANALYZE, AND ANNOTATE CASES CITED IN TRANSFORM'S BRIEFING IN SUPPORT OF ITS ADVERSARY COMPLAINT (SPECIFICALLY WITH RESPECT TO DAMAGES ISSUES) IN PREPARATION FOR OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (1.5); REVIEW, ANALYZE, AND ANNOTATE APA-DISPUTES HEARING TRANSCRIPT IN ORDER TO DETERMINE COURT'S AREAS OF INQUIRY RELATED TO SECTION 8.6 DAMAGES (1.5); DRAFT EMAIL MEMORANDUM SUMMARIZING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (.7); DRAFT AND RESPOND TO EMAIL CORRESPONDENCE TO/FROM C. GOOD (M-III) CONCERNING CALL REGARDING SECTION 8.6 DAMAGES (.3).

| 09/17/19 | Peene, Travis J. | 0.40 | 96.00 | 003 | 57350954 |

ASSIST WITH PREPARATION OF APA MATERIALS FOR TEAM.

| 09/18/19 | Silbert, Gregory | 1.00 | 1,150.00 | 003 | 57323511 |

CONFER WITH P. GENENDER RE MOTION FOR DIRECT APPEAL (.7); ANALYZE MOTION FOR DIRECT APPEAL (.3).

| 09/18/19 | Friedmann, Jared R. | 1.50 | 1,687.50 | 003 | 57323016 |

MEET WITH J.CROZIER AND S.EVANS REGARDING RESEARCH ON DAMAGES (0.7); CALL WITH C.GOOD, J.CROZIER AND S.EVANS REGARDING SAME AND PREPARING DAMAGES ANAYLSIS (0.5); CALL WITH J.RUTHERFORD REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM REGARDING CONCERNS THAT TRANSFORM AND PREFERENCE CLAIMS (0.2).

| 09/18/19 | Genender, Paul R. | 1.00 | 1,175.00 | 003 | 57327090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G. SILBERT RE: MOTION TO CERTIFY TO THE SECOND CIRCUIT (.3); WORK SESSION ON OUTLINE OF RESPONSE TO SAME (.7). | | | | |
| 09/18/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 003 | 57322652 |
| | REVIEW AND COMMENT ON EDA FUNDS LITIGATION STIPULATION COMMENTS. | | | | |
| 09/18/19 | Guthrie, Hayden | 0.80 | 760.00 | 003 | 57297860 |
| | REVIEW OVERSEAS SALE OF MEXICO INTERESTS AND INDIA ENTITIES (0.4); PARTICIPATE ON CALL REGARDING LETTERS OF CREDIT UNDER THE APA (0.4). | | | | |
| 09/18/19 | Evans, Steven | 4.80 | 2,688.00 | 003 | 57327845 |
| | MEET WITH J. FRIEDMANN AND J. CROZIER TO DISCUSS TRANSFORM DAMAGES CLAIM (1.4); RESEARCH CONTRACT LAW IN DELAWARE FOR TRANSFORM DAMAGES CLAIM (3.4). | | | | |
| 09/18/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 003 | 57307947 |
| | RESEARCH DAMAGES ISSUES FOR APA DISPUTES (1.1). | | | | |
| 09/18/19 | Crozier, Jennifer Melien Brooks | 2.70 | 2,484.00 | 003 | 57300215 |
| | MEET AND CONFER WITH J. FRIEDMANN AND S. EVANS CONCERNING PREPARATION OF OPPOSITION TO TRANSFORM'S COURT-ORDERED BRIEFING ON SECTION 8.6 DAMAGES (1.2); REVIEW AND RESPOND TO CORRESPONDENCE FROM S. EVANS CONCERNING RESEARCH TO BE CONDUCTED IN PREPARATION FOR DRAFTING OPPOSITION TO TRANSFORM'S COURT-ORDERED BRIEFING ON SECTION 8.6 DAMAGES (INCLUDING TARGETED REVIEW OF TRANSFORM'S EXPERT'S DECLARATION ADDRESSING DAMAGES) (.8); CALL WITH C. GOOD (M-III) CONCERNING FACTS IN THE RECORD, IF ANY, ADDRESSING TRANSFORM'S DAMAGES THEORY/CALCULATION (.7). | | | | |
| 09/18/19 | Choi, Erin Marie | 1.00 | 980.00 | 003 | 57323620 |
| | REVIEW AND REVISE MOTION TO STAY AND SEND TO P. GENENDER (0.8); IMPLEMENT CHANGES TO SAME FROM S. MORRIS (0.2). | | | | |
| 09/18/19 | Morris, Sharron | 5.20 | 1,846.00 | 003 | 57327265 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DEBTORS' MOTION TO STAY APPEAL (.9); EMAILS REGARDING SAME (.2); EXTENSIVE RESEARCH REGARDING 2/1/19 DAILY FORECAST EMAILS (1.8); REVIEW RECENT DEPOSITIONS AND EXHIBITS (1.4); EMAILS REGARDING MISSING EXHIBITS (.6); CALL WITH COURT REPORTERS REGARDING SAME (.3).

| 09/19/19 | Marcus, Jacqueline | 0.10 | 137.50 | 003 | 57315957 |

CALL WITH J. DIETRICH REGARDING ASSET SALES (.1).

| 09/19/19 | Van Groll, Paloma | 0.90 | 787.50 | 003 | 57316143 |

CALL WITH AKIN.

| 09/19/19 | Evans, Steven | 6.20 | 3,472.00 | 003 | 57327836 |

RESEARCH DELAWARE CONTRACT LAW FOR TRANSFORM'S DAMAGES CLAIM.

| 09/19/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 003 | 57307869 |

E-MAIL CORRESPONDENCE WITH SEYFARTH RE: CONFIRMATION EXHIBITS AND DEPOSITION DESIGNATIONS.

| 09/19/19 | Crozier, Jennifer Melien Brooks | 0.50 | 460.00 | 003 | 57326487 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: REVIEW OF DELAWARE AUTHORITY GOVERNING PLAINTIFFS' BURDEN TO SHOW EXPECTATION DAMAGES (.2); DRAFT AND RESPOND TO CORRESPONDENCE RE: COLLECTION OF DAILY CASH-FLOW FILES TO BE REVIEWED IN CONNECTION WITH PREPARATION OF OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (.3).

| 09/19/19 | Choi, Erin Marie | 0.30 | 294.00 | 003 | 57323759 |

ANALYSIS RE: ESL APPEAL (0.2); CONFER WITH J. RUTHERFORD TO CONNECT WITH WILMINGTON TRUST ABOUT DEPOSITION EXHIBITS (0.1).

| 09/19/19 | Morris, Sharron | 3.30 | 1,171.50 | 003 | 57326923 |

MULTIPLE EMAILS AND CALLS WITH COURT REPORTER REGARDING EXHIBITS FROM RECENT DEPOSITIONS (.8); EMAILS WITH TEAM REGARDING SAME (.2); REVIEW EVIDENCE ADMITTED AT APA HEARING REGARDING FEBRUARY 1, 2019 DAILY CASH FORECAST (1.9); MULTIPLE EMAILS WITH TEAM REGARDING EXHIBITS FOR UPCOMING HEARING (.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Singh, Sunny | 0.20 | 240.00 | 003 | 57322845 |
| | COMMUNICATIONS WITH U.S. TRUSTEE RE: TRANSFORM DISPUTE (.2). | | | | |
| 09/20/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 003 | 57322945 |
| | REVIEW AND ANALYZE ACCOUNTS PAYABLE DATA IN CONNECTION WITH PREPARING DAMAGES BRIEF CONCERNING ORDINARY COURSE ALLEGATIONS (0.5); EMAILS WITH J.CROZIER REGARDING SAME (0.2); REVISE SLIDES FOR CONFIRMATION ARGUMENT (0.6); EMAILS WITH J.MISHKIN REGARDING SAME (0.1). | | | | |
| 09/20/19 | Genender, Paul R. | 2.30 | 2,702.50 | 003 | 57326855 |
| | EXTENDED WORK SESSIONS ON RESPONSE TO 2LS' MOTION TO CERTIFY APPEAL TO SECOND CIRCUIT (2.1); EMAILS WITH OPPOSING COUNSEL RE: SAME AND EXTENSION (.2). | | | | |
| 09/20/19 | Mishkin, Jessie B. | 0.70 | 735.00 | 003 | 57322844 |
| | RESPOND TO TRUSTEE QUERY RE: TRANSCRIPTS (.3); REVIEW ESL MOTION (.4). | | | | |
| 09/20/19 | Evans, Steven | 3.90 | 2,184.00 | 003 | 57327457 |
| | RESEARCH CONTRACT LAW FOR TRANSFORM DAMAGES CLAIM (1.5); DRAFT RESEARCH FINDINGS FOR TRANSFORM DAMAGES CLAIM (2.4). | | | | |
| 09/20/19 | Hwangpo, Natasha | 0.30 | 285.00 | 003 | 57329572 |
| | CORRESPOND WITH WEIL TEAM RE APA DISPUTES. | | | | |
| 09/20/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,104.00 | 003 | 57326336 |
| | REVIEW AND ANALYZE DAILY CASH-FLOW FILES IN EVIDENCE IN ORDER TO DETERMINE WHETHER THEY SUPPORT TRANSFORM'S ARGUMENTS CONCERNING THEIR PURPORTED SECTION 8.6 EXPECTATION DAMAGES (AND DRAFT AND RESPOND TO CORRESPONDENCE FROM LITIGATION TEAM AND M-III CONCERNING FILES). | | | | |
| 09/20/19 | Morris, Sharron | 5.00 | 1,775.00 | 003 | 57326952 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DEPOSITION EXHIBITS RECEIVED FROM COUNSEL (.8); CONFIRM ALL EXHIBITS RECEIVED (.2); CONTINUE PREPARING EXHIBITS FOR UPCOMING HEARING (.9); REVIEW PRIOR EVIDENCE REGARDING 2.1.2019 DAILY CASH FLOW FORECAST (1.7); CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (.5); MULTIPLE WORK SESSIONS AND EMAILS REGARDING SAME (.9). | | | | |
| 09/23/19 | Friedmann, Jared R. | 0.80 | 900.00 | 003 | 57353871 |
| | REVIEW M-III RESPONSE TO QUESTIONS REGARDING ANALYSES OF DAMAGES (0.1); CALL WITH J.CROZIER REGARDING ANALYSIS OF EVIDENCE RELIED UPON BY TRANSFORM TO ASSERT DAMAGES IN CONNECTION WITH ORDINARY COURSE ALLEGATIONS (0.4); EMAILS WITH M-III TEAM REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING APA TRACKER (0.1). | | | | |
| 09/23/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57333659 |
| | REVIEW COMMENTS TO AND DISCUSS WITH J. FRIEDMANN EDA SETTLEMENT. | | | | |
| 09/23/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 003 | 57500885 |
| | REVIEW AND DISCUSS WITH WEIL TEAM DRAFT APA DISPUTE ORDER AND ISSUES CHART. | | | | |
| 09/23/19 | Evans, Steven | 2.00 | 1,120.00 | 003 | 57372077 |
| | RESEARCH CONTRACT LAW FOR RESPONSE TO TRANSFORM'S DAMAGES CLAIM. | | | | |
| 09/23/19 | Crozier, Jennifer Melien Brooks | 1.40 | 1,288.00 | 003 | 57382241 |
| | CONTINUE DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING MEASURE OF DAMAGES. | | | | |
| 09/23/19 | Morris, Sharron | 7.60 | 2,698.00 | 003 | 57393939 |
| | CONTINUE PREPARING EXHIBITS FOR UPCOMING HEARING, INCLUDING ADDITIONAL EXHIBITS FROM WT (3.8); CONTINUE ADDITIONAL PREPARATION FOR UPCOMING HEARING (2.4); MULTIPLE WORK SESSIONS AND EMAILS WITH TEAM REGARDING SAME (1.4). | | | | |
| 09/24/19 | Singh, Sunny | 0.30 | 360.00 | 003 | 57368648 |
| | CALL WITH LITIGATION TEAM RE: EDA (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 003 | 57354130 |
| | EMAILS WITH M-III REGARDING DAMAGES STEMMING FROM ORDINARY COURSE ALLEGATIONS (0.1); CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.3); REVIEW AND REVISE STIPULATION REGARDING APPOINTMENT OF EXAMINER IN CONNECTION WITH APA DISPUTES (0.3); CALL WITH J. MISHKIN REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING SAME (0.1). | | | | |
| 09/24/19 | Van Groll, Paloma | 1.60 | 1,400.00 | 003 | 57498551 |
| | REVIEW ORDER APPOINTING EXPERT. | | | | |
| 09/24/19 | DiDonato, Philip | 0.70 | 392.00 | 003 | 57376273 |
| | UPDATE PROPOSED ORDER TO HIRE EXPERT IN RELATION TO APA DISPUTES WITH TRANSFORM. | | | | |
| 09/24/19 | Evans, Steven | 0.70 | 392.00 | 003 | 57371974 |
| | MEET WITH J. BROOKS CROZIER TO DISCUSS TRANSFORM'S DAMAGES CLAIM. | | | | |
| 09/24/19 | Hwangpo, Natasha | 0.80 | 760.00 | 003 | 57378345 |
| | CALL WITH WEIL TEAM RE SETTLEMENT (.4); REVIEW AND REVISE APA ISSUES LIST (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 09/24/19 | Crozier, Jennifer Melien Brooks | 1.70 | 1,564.00 | 003 | 57382370 |
| | CONTINUE DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE DELAWARE AUTHORITY ADDRESSING MEASURE OF DAMAGES. | | | | |
| 09/24/19 | Lee, Kathleen | 0.20 | 84.00 | 003 | 57498515 |
| | CORRESPOND WITH T. PEENE RE: APA ORDER. | | | | |
| 09/25/19 | Friedmann, Jared R. | 0.50 | 562.50 | 003 | 57354068 |
| | CALL WITH J.CROZIER AND C.GOOD REGARDING ALLEGED DAMAGES IN CONNECTION WITH ORDINARY COURSE ALLEGATIONS. | | | | |
| 09/25/19 | Rutherford, Jake Ryan | 1.80 | 1,422.00 | 003 | 57498597 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW APA RECORD FOR DIP BUDGETS. | | | | |
| 09/25/19 | Hwangpo, Natasha | 0.20 | 190.00 | 003 | 57378410 |
| | CORRESPOND WITH WEIL TEAM RE APA EXAMINER ORDER. | | | | |
| 09/25/19 | Crozier, Jennifer Melien Brooks | 7.50 | 6,900.00 | 003 | 57382271 |
| | CONTINUE DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING MEASURE OF DAMAGES. | | | | |
| 09/25/19 | Morris, Sharron | 2.30 | 816.50 | 003 | 57498583 |
| | REVIEW APA RECORD EXHIBITS REGARDING DIP BUDGET DOCUMENTS (1.9); PREPARE CHART OF SAME (.4). | | | | |
| 09/25/19 | Cameau, Elayne J. | 1.30 | 461.50 | 003 | 57389479 |
| | REVIEW DOCKET ENTRIES FOR APPEALS CASES, PROVIDE STATUS SUMMARY, AND CALENDAR ASSOCIATED DATES. | | | | |
| 09/25/19 | Cameau, Elayne J. | 0.50 | 177.50 | 003 | 57389570 |
| | WORK ON STIPULATION TO EXTEND TIME. | | | | |
| 09/26/19 | Evans, Steven | 3.60 | 2,016.00 | 003 | 57371996 |
| | RESEARCH ANTICIPATORY REPUDIATION/ELECTION OF REMEDIES CASES IN DELAWARE FOR RESPONSE TO TRANSFORM'S DAMAGES CLAIMS. | | | | |
| 09/26/19 | Crozier, Jennifer Melien Brooks | 9.70 | 8,924.00 | 003 | 57382272 |
| | FINISH DRAFTING OPPOSITION TO TRANSFORM SUPPLEMENTAL MOTION TO ENFORCE APA (ON SECTION 8.6 DAMAGES), INCLUDING REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING MEASURE OF DAMAGES. | | | | |
| 09/26/19 | Cameau, Elayne J. | 2.60 | 923.00 | 003 | 57387955 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH REGARDING ORDER TO STAY PENDING APPEAL (1.6); DOCKET RESEARCH REGARDING APPEAL CASES (1.0). | | | | |
| 09/27/19 | Genender, Paul R. | 1.10 | 1,292.50 | 003 | 57376014 |
| | WORK SESSIONS ON DETAILED EMAIL TO TRANSFORM'S COUNSEL MAKING DEMAND FOR INFORMATION NEEDED BY THE PREFERENCE FIRMS (.9); EMAILS WITH PREFERENCE FIRMS RE: SAME (.2). | | | | |
| 09/27/19 | Crozier, Jennifer Melien Brooks | 0.20 | 184.00 | 003 | 57382338 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: AUTHORITY ADDRESSING TRANSFORM ARGUMENT IN SUPPLEMENTAL MOTION TO ENFORCE APA. | | | | |
| 09/30/19 | Evans, Steven | 1.30 | 728.00 | 003 | 57424364 |
| | RESEARCH DELAWARE CONTRACT PRINCIPLES FOR TRANSFORM DAMAGES CLAIM. | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **321.00** | **$259,404.50** | | |
| 06/25/19 | Culver, Kathryn | 0.20 | 112.00 | 004 | 56771284 |
| | ANALYZE TEAM WORLDWIDE. | | | | |
| 06/26/19 | Culver, Kathryn | 3.10 | 1,736.00 | 004 | 56771285 |
| | RESEARCH TEAM WORLDWIDE CORP., CORPORATE AFFILIATIONS, AND THEIR COUNSEL. | | | | |
| 07/26/19 | Harrison, Greer | 2.30 | 552.00 | 004 | 56969831 |
| | ASSIST IN PREPARING BINDER OF SCHOOL DISTRICT 300 SUMMARY JUDGMENT FILINGS FOR D. LESLIE. | | | | |
| 09/02/19 | Marcus, Jacqueline | 0.30 | 412.50 | 004 | 57208068 |
| | PREPARE E-MAIL SUMMARY OF CALDER SETTLEMENT AGREEMENT(.3). | | | | |
| 09/03/19 | Friedmann, Jared R. | 0.60 | 675.00 | 004 | 57223555 |
| | CALL WITH M.SCHEIN REGARDING EDA SETTLEMENT (0.3); CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); CALL WITH D.LESLIE REGARDING DRAFT SETTLEMENT STIPULATION (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57228082 |
| | REVIEW AND COMMENT ON PFEIFFER STIPULATION. | | | | |
| 09/03/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57208489 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 09/03/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 57209812 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/03/19 | Lewitt, Alexander G. | 1.20 | 672.00 | 004 | 57246130 |
| | UPDATE CALDER STIPULATION FOR FILING (0.1); GET CALDER STIPULATION ON FILE (0.1); EMAIL 233 WACKER RE: CLADER STATUTE (0.1); REVIEW EDITS TO C. HEITZENRATER J. WILLIAMS AUTO STAY STIPULATION (0.1); DRAFT AUTO STAY STIPULATION (0.3); ARGONAUT STIPULATION REVIEW (0.3); MEET WITH J. MARCUS RE: SAME (0.1); CALLS TO P. DIDONATO RE: SAME (0.1). | | | | |
| 09/03/19 | Leslie, Harold David | 3.20 | 2,944.00 | 004 | 57238744 |
| | CONDUCT RESEARCH AND DRAFT SETTLEMENT STIPULATION MEMORIALIZING SCHOOL DISTRICT 300 SETTLEMENT (3.2). | | | | |
| 09/03/19 | Peshko, Olga F. | 0.30 | 276.00 | 004 | 57247362 |
| | CORRESPOND REGARDING OUTSTANDING STAY ISSUES (.3). | | | | |
| 09/03/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 57249061 |
| | CONFER WITH INTERNAL WEIL AUTOMATIC STAY TEAM RE: PENDING AUTOMATIC STAY MATTERS. | | | | |
| 09/04/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 57223463 |
| | REVISE DRAFT STIPULATION OF SETTLEMENT (0.7); CALLS WITH J.MISHKIN AND D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); FURTHER REVISE DRAFT STIPULATION AND EMAIL WITH D.LESLIE REGARDING SAME (0.4). | | | | |
| 09/04/19 | Leslie, Harold David | 0.50 | 460.00 | 004 | 57238661 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE SCHOOL DISTRICT 300 SETTLEMENT STIPULATION (0.5). | | | | |
| 09/04/19 | TumSuden, Kyle | 0.40 | 316.00 | 004 | 57249020 |
| | REVIEW AND RESPOND TO ADDITIONAL INQUIRY OF PI CLAIMANT N. YOUKHANNA. | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57229818 |
| | EMAIL REGARDING SOUTH WACKER (.1). | | | | |
| 09/05/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57228032 |
| | ADDRESS LETTER FROM USA OF WEST VIRGINIA RE LITIGATION. | | | | |
| 09/05/19 | DiDonato, Philip | 2.50 | 1,400.00 | 004 | 57221863 |
| | UPDATE AUTO STAY MOTION TRACKER (2.1); CORRESPOND WITH COMPANY INSURANCE TEAM REGARDING STAY MOTIONS (0.4). | | | | |
| 09/05/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 004 | 57246099 |
| | PREP FOR OSHA ACTION PRETRIAL CONFERENCE (0.6); MEETING WITH O. PESHKO RE: SAME (0.2); DILIGENCE RE STATUS OF STORE #9432 (0.1); EMAIL M. SHERIS ON STATUS CONFERENCE FOR OSHA ACTION (0.1); REVIEW SCHEDULES AND SOFAS FOR POTOCEK (0.3); CALL T. STREAM RE: SUBPOENA INFORMATION (.1). | | | | |
| 09/05/19 | Leslie, Harold David | 0.90 | 828.00 | 004 | 57238830 |
| | CALL WITH A. LEWITT RE: SCHOOL DISTRICT 300 STIPULATION (0.1); CONDUCT RESEARCH AND REVISE SCHOOL DISTRICT 300 STIPULATION (0.8). | | | | |
| 09/05/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 57247361 |
| | CORRESPONDENCE REGARDING AUTO STAY ISSUES (.5); CORRESPOND REGARDING OSHA CALL AND REVIEW DOCUMENTS AND PREPARE FOR SAME (.7). | | | | |
| 09/05/19 | Hwangpo, Natasha | 0.80 | 760.00 | 004 | 57232409 |
| | REVIEW AND REVISE EDA STIPULATION (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 57229964 |
| | EMAILS REGARDING SETTLEMENT MEETING WITH SOUTH WACKER (.1); EMAILS REGARDING OSHA PROCEEDING (.1). | | | | |
| 09/06/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 57236464 |
| | REVIEW AND ANALYZE VILLAGE'S REVISIONS TO DRAFT STIPULATION (0.3); CALL WITH P. VAN GROLL REGARDING SEEKING RELEASE OF SCHOOL DISTRICT'S PLAN OBJECTION (0.2); CALL WITH K.FLOREY REGARDING SAME AND NEXT STEPS (0.2); CALL WITH J.MISHKIN REGARDING VILLAGE'S EDITS TO DRAFT STIPULATION (0.1); EMAILS WITH D.MARTIN AND J.MISHKIN REGARDING SAME (0.2); CALL WITH M.SCHEIN REGARDING SAME (0.3). | | | | |
| 09/06/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57227768 |
| | CONFER WITH P. DIDINOTO AND REVIEW PFEIFFER LIFT STAY STIPULATION. | | | | |
| 09/06/19 | DiDonato, Philip | 1.50 | 840.00 | 004 | 57228194 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (0.7); UPDATE AUTO STAY TRACKER (0.5); CORRESPOND WITH AUTO STAY MOVANTS (0.3). | | | | |
| 09/06/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 004 | 57247463 |
| | UPDATE NON-BANKRUPTCY LITIGATION TRACKER (0.7); COMPILE DOCUMENTS (0.8); MEET WITH O. PESHKO RE: SAME (0.4). | | | | |
| 09/06/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 004 | 57247488 |
| | OSHA PRETRIAL CONFERENCE (0.3); CALL J. SEEGERS RE: SAME (0.1); DRAFT UPDATE EMAIL TO J. MARCUS (0.3); CALL T. DILLARD FROM OSHA (0.1); DRAFT NOTICE OF CONTACT INFORMATION (0.3);. | | | | |
| 09/06/19 | Leslie, Harold David | 1.80 | 1,656.00 | 004 | 57238833 |
| | REVIEW AND ANALYZE SCHOOL DISTRICT 300 FILINGS AND SETTLEMENT STIPULATION EDITS (1.8). | | | | |
| 09/06/19 | Peshko, Olga F. | 2.70 | 2,484.00 | 004 | 57247360 |
| | WORK ON VARIOUS AUTOMATIC STAY AND NON-BANKRUPTCY LITIGATION MATTERS INCLUDING CORRESPONDENCE, STIPULATIONS, AND CALLS (2.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 004 | 57247380 |
| | CALL WITH CHAMBERS REGARDING OSHA ISSUES (.3); REVIEW DOCUMENTS REGARDING SAME AND CORRESPOND REGARDING SAME (.9). | | | | |
| 09/06/19 | Stauble, Christopher A. | 1.30 | 526.50 | 004 | 57245886 |
| | ASSIST WITH PREPARATION OF OSHA NOTICE OF CONTACT INFORMATION RE: OSHRC - DOCKET NO. 19-0040. | | | | |
| 09/07/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 57712392 |
| | NON BANKRUPTCY LITIGATION TRACKER UPDATE. | | | | |
| 09/08/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 004 | 57236352 |
| | CALL WITH J.MISHKIN REGARDING NEGOTIATIONS WITH VILLAGE OVER DRAFT STIPULATION (0.3); REVISE SAME (0.6); CALL WITH M.SCHEIN REGARDING SAME (0.2); EMAIL D. LESLIE AND J.MISHKIN REGARDING DRAFT STIPULATION AND NEXT STEPS (0.1). | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57277064 |
| | EMAILS REGARDING CALDER (.1). | | | | |
| 09/09/19 | Friedmann, Jared R. | 0.80 | 900.00 | 004 | 57285348 |
| | REVISE DRAFT SETTLEMENT STIPULATION AND EMAIL SAME TO M.SCHEIN (0.4); REVIEW VILLAGE'S COMMENTS TO STIPULATION (0.2); EMAIL TO D.LESLIE REGARDING FURTHER EDITS TO SAME (0.1); EMAIL DRAFT STIPULATION TO SCHOOL DISTRICT AND VILLAGE (0.1). | | | | |
| 09/09/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57269203 |
| | CALL WITH USA FOR WVA RE OPIOD /PHARMACY CASE. | | | | |
| 09/10/19 | Friedmann, Jared R. | 0.10 | 112.50 | 004 | 57284757 |
| | EMAILS WITH VILLAGE AND SCHOOL DISTRICT REGARDING DRAFT SETTLEMENT STIPULATION AND NEXT STEPS. | | | | |
| 09/10/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 57268658 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/10/19 | TumSuden, Kyle | 0.20 | 158.00 | 004 | 57331103 |
| | CONFER WITH WEIL AUTOMATIC STAY TEAM RE: CERTAIN OUTSTANDING WORK-IN-PROCESS ITEMS. | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57276887 |
| | EMAIL REGARDING OSHA PROCEEDINGS (.1). | | | | |
| 09/11/19 | Friedmann, Jared R. | 0.50 | 562.50 | 004 | 57285735 |
| | CALL WITH K.FLOREY REGARDING EDA SETTLEMENT STIPULATION (0.3); CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 09/11/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57268856 |
| | DILIGENCE RE: DAMAGES SOUGHT BY OSHA. | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57277381 |
| | EMAIL REGARDING OSHA PROCEEDINGS (.1). | | | | |
| 09/12/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57268631 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 09/12/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 57268882 |
| | TRACK DOWN STATUS OF OSHA ACTION (0.6); REVIEW LEWIS BRISBOIS CONFLICT WAIVER (0.1). | | | | |
| 09/12/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57268902 |
| | CALL WITH J. MCCALL RE: CALDER MEETING (0.1). | | | | |
| 09/13/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 57276852 |
| | EMAIL A. LEWITT REGARDING OSHA CLAIMS (.1); CALL WITH G. FAIL REGARDING D&O MOTION (.1). | | | | |
| 09/13/19 | Friedmann, Jared R. | 1.20 | 1,350.00 | 004 | 57285473 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT'S COMMENTS TO DRAFT SETTLEMENT STIPULATION (0.6); EMAILS WITH M.SCHEIN REGARDING SAME AND NEXT STEPS (0.1); MEET WITH D.LESLIE AND J.MISHKIN (BY PHONE) REGARDING REACTIONS TO SCHOOL DISTRICT'S COMMENTS AND REVISIONS TO SAME (0.5). | | | | |
| 09/13/19 | Fail, Garrett | 0.80 | 1,040.00 | 004 | 57269266 |
| | CALL WITH J. MARCUS RE STAY ISSUE FOR CANADIAN AND D&O (.2) ADDRESS MULTIPLE LIFT STAY REQUESTS WITH O. PESHKO (.6). | | | | |
| 09/13/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57268655 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 09/13/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57268981 |
| | EMAIL ON OSHA ACTIONS TO AKIN (0.1). | | | | |
| 09/13/19 | Peene, Travis J. | 0.30 | 72.00 | 004 | 57291474 |
| | SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (52 CLAWSON STREET, STATEN ISLAND, NY 10306) [ECF NO. 5061] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 09/16/19 | Marcus, Jacqueline | 2.60 | 3,575.00 | 004 | 57298133 |
| | PREPARE FOR (.2) AND ATTEND SETTLEMENT MEETING REGARDING CALDER (2.2); FOLLOW UP REGARDING SALE PROCESS (.2). | | | | |
| 09/16/19 | Friedmann, Jared R. | 0.90 | 1,012.50 | 004 | 57323019 |
| | REVIEW VILLAGE COMMENTS AND EDITS TO SETTLEMENT STIPULATION (0.3); CALL WITH M.SCHEIN REGARDING SAME (0.1); MEET WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.2); REVIEW REVISIONS TO DRAFT STIPULATION (0.3). | | | | |
| 09/16/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 57325443 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.5); UPDATE AUTO STAY MOTION TRACKER (0.3). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57407037 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ALIANO AND KRASINIQI STIPULATIONS AND EMAIL TO O. PESHKO RE: SAME (0.1); NVERSATION WITH P. DIDONATO ON KRANSINKI AND ALIANO AUTO STAY STIPULATION (0.1). | | | | |
| 09/16/19 | Lewitt, Alexander G. EMAIL ON OSHA ACTIONS TO AKIN. | 0.10 | 56.00 | 004 | 57407042 |
| 09/16/19 | Lewitt, Alexander G. ATTEND CALDER STATUS MEETING. | 2.00 | 1,120.00 | 004 | 57407071 |
| 09/16/19 | Lewitt, Alexander G. REVIEW AND UPDATE J. WILLIAMS AUTO STAY STIPULATION (0.2); REVIEW AND PRINT ARGONAUT STIPULATIONS REDLINE (0.1). | 0.30 | 168.00 | 004 | 57407128 |
| 09/16/19 | Leslie, Harold David REVISE SD 300 STIPULATION (1.2). | 1.20 | 1,104.00 | 004 | 57328656 |
| 09/17/19 | Friedmann, Jared R. FURTHER REVISE DRAFT SETTLEMENT STIPULATION (0.7); MEET WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.1). | 0.80 | 900.00 | 004 | 57322974 |
| 09/17/19 | DiDonato, Philip UPDATE AUTO STAY TRACKER (.9); CORRESPOND WITH TRANSFORM RE DRAFT STIPULATIONS FOR RELIEF FROM STAY (.7); CORRESPOND WITH AUTO STAY MOVANTS (0.3). | 1.90 | 1,064.00 | 004 | 57325834 |
| 09/17/19 | Lewitt, Alexander G. REVIEW AND REVISE SCHOOL DISTRICT 300 SETTLEMENT AGREEMENT (1.2); REVIEW AND REVISE J. WILLIAMS STIPULATION (0.4); EMAIL AUTO STAY CLAIMANT ON CONFIRMATION HEARING (0.1); CALL M. KORICKYI ON IMPORT VENDORS (.4). | 2.10 | 1,176.00 | 004 | 57407052 |
| 09/17/19 | Lewitt, Alexander G. OSHA ACTION FOLLOW UP. | 0.10 | 56.00 | 004 | 57407129 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Leslie, Harold David | 0.60 | 552.00 | 004 | 57328578 |
| | REVISE AND SOLICIT INPUT FROM BFR ON SD300 SETTLEMENT STIPULATION (0.6). | | | | |
| 09/17/19 | TumSuden, Kyle | 0.80 | 632.00 | 004 | 57331086 |
| | CONFER WITH P. DIDONATO RE: STATUS OF PENDING AUTOMATIC STAY MATTERS (.3); CONFER WITH S. LEINHEISER RE: ALIANO AND BARRY AUTOMATIC STAY MATTERS AND SEND UPDATE RE: SAME TO AUTOMATIC STAY TEAM (.5). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 004 | 57305882 |
| | CALL WITH J. HURWITZ REGARDING SETTLEMENT OF OSHA CLAIMS (.1); CALL WITH A. LEWITT REGARDING SAME (.1). | | | | |
| 09/18/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 004 | 57323128 |
| | REVIEW COMMENTS FROM BANKRUPTCY TEAM ON SCHOOL DISTRICT ENTITLEMENT AND EMAILS REGARDING SAME (0.3); FURTHER REVISE DRAFT STIPULATION (0.5); CALL WITH D.LESLIE REGARDING COMMENTS TO SAME (0.2); EMAIL VILLAGE AND SCHOOL DISTRICT REGARDING REVISED DRAFT STIPULATION (0.1); REVIEW FURTHER EDITS FROM VILLAGE (0.2); EMAILS REGARDING SAME (0.1). | | | | |
| 09/18/19 | DiDonato, Philip | 1.30 | 728.00 | 004 | 57325032 |
| | CORRESPOND WITH AUTO STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.9). | | | | |
| 09/18/19 | Leslie, Harold David | 1.00 | 920.00 | 004 | 57328926 |
| | CONDUCT RESEARCH AND REVISE SCHOOL DISTRICT 300 STIPULATION (1.0). | | | | |
| 09/19/19 | Marcus, Jacqueline | 0.50 | 687.50 | 004 | 57315735 |
| | CALL WITH J. HURWITZ REGARDING OSHA PROCEEDING (.1); REVIEW MOTION TO EXTEND TIME REGARDING ORDER TO SHOW CAUSE (.4). | | | | |
| 09/19/19 | DiDonato, Philip | 0.30 | 168.00 | 004 | 57325014 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 004 | 57409800 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M. SHERIS ON OSHA ACTIONS (0.5); EMAIL TO C. STAUBLE RE: SAME (0.1); DRAFT EXTENSION MOTION FOR (SAME) (1.1). | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.10 | 616.00 | 004 | 57409848 |
| | PROVIDE COPIES OF SUNSTATE LITIGATION DOCUMENTATION TO J. MARCUS (0.4); REVISE AND UPDATE NOTICE OF BANKRUPTCY FOR (SAME) (0.2); EMAILS TO J. MARCUS ON MECHANICS LIEN ACTION IN SUNSTATE LITIGATION (0.1); TURN COMMENTS ON NOTICE OF BANKRUPTCY FOR (SAME) (0.2); EMAILS AND CALLS TO LOCAL COUNSEL IN (SAME) (0.2). | | | | |
| 09/20/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57316366 |
| | EMAIL A. LEWITT REGARDING MOTION FOR MORE TIME REGARDING OSHA (.1). | | | | |
| 09/20/19 | Fail, Garrett | 0.30 | 390.00 | 004 | 57329248 |
| | EMAILS WITH CLEARY RE AUTOMATIC STAY STIPULATION. (.1) CONFER WITH P. DIDINOTO RE STAY STIPULATIONS (.2). | | | | |
| 09/20/19 | DiDonato, Philip | 0.80 | 448.00 | 004 | 57325105 |
| | UPDATE AUTO STAY TRACKER (0.6); CORRESPOND WITH AUTO STAY MOVANTS (0.2). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 004 | 57410393 |
| | FINAL REVIEW OF OSHA EXTENSION MOTION AND PREP FOR FILING (0.3). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 004 | 57410407 |
| | ARGONAUT STIPULATIONS, PREP FOR FILING, AND PROVIDE DRAFTS TO S. BRAUNER. | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.10 | 137.50 | 004 | 57399946 |
| | REVIEW NDA FOR ARTCAPITAL REGARDING CALDER. | | | | |
| 09/23/19 | Friedmann, Jared R. | 1.30 | 1,462.50 | 004 | 57353891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND ANALYZE SCHOOL DISTRICT'S REVISIONS TO DRAFT SETTLEMENT STIPULATION (0.4); CALL WITH D.LESLIE REGARDING SAME AND NEXT STEPS (0.3); CALL WITH J.MISHKIN REGARDING SAME (0.1); CALL WITH M.SCHEIN REGARDING VILLAGE'S COMMENTS TO SCHOOL DISTRICT'S REVISIONS (0.2); CALL WITH K.FLOREY REGARDING SCHOOL DISTRICT'S REVISIONS AND EFFORT TO RESOLVE DIFFERENCES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 57376803 |

UPDATE AUTO STAY MOTION TRACKER (0.2); CORRESPOND WITH AUTO STAY MOVANTS (0.3).

| 09/23/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 004 | 57424733 |

REVIEW STATUS OF BRE POCS AND MOTION FOR RELIEF (0.3); EMAIL TO I. FISHER ON (SAME) (0.1).

| 09/23/19 | Lewitt, Alexander G. | 1.90 | 1,064.00 | 004 | 57425083 |

DRAFT NOTICE OF PRESENTMENT FOR ARGONAUT STIPULATIONS (0.6); VARIOUS COMMUNICATIONS RE: ARGONAUT STIPULATIONS (0.4); REVIEW ARGONAUT STIPULATIONS AND PREP FOR FILING (0.2); REVIEW DRAFTS OF ARGONAUT STIPULATIONS EMAILED BY CADWALADER (0.3); RUN REDLINE OF ARGONAUT STIPS FOR J. MARCUS (0.2); COMMUNICATIONS WITH K. ARN ON (SAME) (0.2).

| 09/23/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57425115 |

EMAIL COMMUNICATIONS RE: NOTICE OF BANKRUPTCY IN BRIGHTON, CO ACTION.

| 09/23/19 | Peene, Travis J. | 1.10 | 264.00 | 004 | 57350943 |

ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER BETWEEN THE DEBTORS AND ARGONAUT INSURANCE COMPANY ESTABLISHING PROCEDURES TO LIFT THE AUTOMATIC STAY TO CANCEL REPLACED SURETY BONDS [ECF NO. 5219] (.4); SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 5116] TO CHAMBERS FOR REVIEW/APPROVAL (.3); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER BETWEEN THE DEBTORS AND ARGONAUT INSURANCE COMPANY REGARDING RELIEF FROM THE AUTOMATIC STAY TO CANCEL REPLACED SURETY BOND [ECF NO. 5218] (.4).

| 09/24/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 004 | 57399960 |

CONFERENCE CALL WITH B. GRIFFITH, C. TEDROWE AND T. DORAN (ART CAPITAL) REGARDING CALDER.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Friedmann, Jared R. | 1.70 | 1,912.50 | 004 | 57353870 |

CALL WITH S.SINGH, N.HWANGPO, J.MISHKIN AND D.LESLIE REGARDING EDA SETTLEMENT (0.3); MEET WITH D.LESLIE REGARDING DRAFTING SAME TO ADDRESS PROPOSED COMPROMISE ON STAY ISSUE WITH SCHOOL DISTRICT (0.2); CALL WITH K.FLOREY REGARDING SAME (0.3); CALL WITH D.LESLIE REGARDING COMMENTS FROM K.FLOREY (0.1); REVIEW AND REVISE DRAFT SETTLEMENT STIPULATION (0.5); CALL WITH D.LESLIE REGARDING SAME (0.2); EMAILS WITH M.SCHEIN REGARDING STATUS AND NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 004 | 57403918 |

COMMENT ON DRAFT EXPERT ORDER (.3); DISCUSS EDA STIPULATION STRATEGY WITH J. FRIEDMANN AND REVIEW COMMENTS TO SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | DiDonato, Philip | 0.60 | 336.00 | 004 | 57376452 |

CORRESPOND WITH AUTO STAY MOVANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 004 | 57427531 |

CALL WITH T. BEEBY ON NOTICE OF SUGGESTION OF BANKRUPTCY (0.1); EMAIL TO T. BEEBY ON (SAME) (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | TumSuden, Kyle | 1.20 | 948.00 | 004 | 57353708 |

ATTEND WORK-IN-PROCESS MEETING WITH P. DIDONATO RE: OUTSTANDING AUTOMATIC STAY MATTERS, NEXT STEPS WITH RESPECT TO SAME, AND DELEGATION OF RESPONSIBILITY AMONGST THE LARGER TEAM (.8); REVISE DRAFT WORK-IN-PROCESS LIST AND CALENDAR TO REFLECT NEW/ADDITIONAL AUTOMATIC STAY INQUIRIES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/24/19 | Peene, Travis J. | 0.80 | 192.00 | 004 | 57350938 |

CONDUCT RESEARCH RE: REQUESTS FOR RELIEF FROM STAY FILED PROOFS OF CLAIM FOR P. DIDONATO.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/25/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 57353926 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M.SCHEIN REGARDING SETTLEMENT WITH SCHOOL DISTRICT AND IMPACT ON ILL. ACTION (0.2); EMAILS WITH BANKRUPTCY TEAM REGARDING COMMENTS TO DRAFT STIPULATION (0.2); CALL WITH D.LESLIE REGARDING SAME (0.1); EMAIL DRAFT STIPULATION TO SCHOOL DISTRICT AND VILLAGE (0.1); REVIEW VILLAGE'S COMMENTS AND CALL WITH D.LESLIE REGARDING SAME (0.2); CALL WITH M.SCHEIN REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 09/25/19 | Fail, Garrett | 0.60 | 780.00 | 004 | 57384284 |
| | CONFER WITH WEIL TEAM RE PENDING STAY MOTIONS AND MATTERS. | | | | |
| 09/25/19 | Mishkin, Jessie B. | 0.20 | 210.00 | 004 | 57498573 |
| | ATTENTION TO CORRESPONDENCE RE: EDA STIPULATION. | | | | |
| 09/25/19 | Diktaban, Catherine Allyn | 1.40 | 784.00 | 004 | 57339748 |
| | REVIEW AND ANALYZE NUMEROUS PLEADINGS, STIPULATIONS, AND A SETTLEMENT AGREEMENT FOR CIVIL ACTIONS RE: KMART PER J. MARCUS (.9); DRAFT SUMMARY OF CIVIL ACTIONS AND RELATED DOCUMENTS FOR W. GALLAGHER AND N. ZATZKIN (.5). | | | | |
| 09/25/19 | DiDonato, Philip | 2.30 | 1,288.00 | 004 | 57376340 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.5); UPDATE AUTO STAY MOTION TRACKER (0.8); MEET WITH AUTO STAY TEAM TO DISCUSS WORKSTREAMS (1.0). | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57427616 |
| | EMAIL CLEARY ON NOTICE OF BANKRUPTCY FILED IN BRIGHTON, CO LITIGATION. | | | | |
| 09/25/19 | TumSuden, Kyle | 1.30 | 1,027.00 | 004 | 57353717 |
| | ATTEND AUTOMATIC STAY WORKING SESSION WITH G. FAIL AND P. DIDONATO, AND UPDATE WORK-IN-PROCESS LIST AND CALENDAR TO REFLECT UPDATES FROM SAME. | | | | |
| 09/26/19 | Friedmann, Jared R. | 0.30 | 337.50 | 004 | 57353936 |
| | EMAILS WITH N.HWANGPO REGARDING CONFIRMATION HEARING AND DEADLINE TO COMPLETE SETTLEMENT WITH SCHOOL DISTRICT (0.1); EMAILS WITH M.SCHEIN REGARDING SAME (0.1); EMAILS WITH K.FLOREY REGARDING SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | DiDonato, Philip | 0.70 | 392.00 | 004 | 57376976 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 09/27/19 | Friedmann, Jared R. | 2.10 | 2,362.50 | 004 | 57354039 |
| | REVIEW SCHOOL DISTRICT'S MARKUP OF DRAFT SETTLEMENT STIPULATION (0.4); EMAILS AND CALLS WITH TEAM RE: SAME (0.3); CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE RE: NEGOTIATING DRAFT STIPULATION (1.1); CALL WITH COUNSEL FOR SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); MEET WITH D.LESLIE AND J.MISHKIN RE: SAME AND NEXT STEPS (0.2). | | | | |
| 09/27/19 | Fail, Garrett | 0.20 | 260.00 | 004 | 57384161 |
| | REVIEW AND REVISE AUTOMATIC STAY STIPULATION WITH A. LEWITT. | | | | |
| 09/27/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 004 | 57406342 |
| | REVIEW, REVISE AND STRATEGIZE WITH WEIL TEAM RE: EDA STIPULATION AND CALL WITH PARTIES RE: SAME (2). | | | | |
| 09/27/19 | DiDonato, Philip | 0.50 | 280.00 | 004 | 57376504 |
| | CORRESPOND WITH AUTO STAY MOVANTS (.3); UPDATE AUTO STAY MOTION TRACKER (.2). | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57429391 |
| | EMAIL G. FAIL ON WILLIAMS AUTO STAY STIP. | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 004 | 57429425 |
| | TRACK DOWN STATUS OF OSHA ACTION WITH C. STAUBLE (0.6). | | | | |
| 09/27/19 | Hwangpo, Natasha | 0.70 | 665.00 | 004 | 57378597 |
| | CORRESPOND WITH WEIL TEAM RE EDA STIPULATION (.4); REVIEW AND REVISE SAME (.3). | | | | |
| 09/28/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 004 | 57353913 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: SETTLEMENT STIPULATION FOR EDA FUNDS (0.1); REVIEW AND REVISE DRAFT SETTLEMENT STIPULATION AND EMAILS WITH TEAM RE: NEXT STEPS (0.3); REVISE FURTHER REVISED DRAFT SETTLEMENT STIPULATION AND EMAIL TO COUNSEL FOR VILLAGE AND SCHOOL DISTRICT RE: SAME (0.4); REVIEW REVISIONS BY SCHOOL DISTRICT AND EMAILS WITH TEAM RE: SAME (0.2). | | | | |
| 09/29/19 | Friedmann, Jared R. | 2.30 | 2,587.50 | 004 | 57394258 |
| | EMAILS WITH TEAM RE: SCHOOL DISTRICT'S COMMENTS TO DRAFT SETTLEMENT STIPULATION (0.2); FURTHER REVIEW SAME (0.3); REVISE DRAFT SETTLEMENT STIPULATION (0.4); CALL WITH D.LESLIE RE: SAME (0.2); EMAIL VILLAGE AND SCHOOL DISTRICT RE: SAME (0.1); CALL WITH M.SCHEIN RE: SAME (0.2); REVIEW VILLAGE'S SUGESTED EDITS TO DRAFT SETTLEMENT STIPULATION (0.2); REVISE DRAFT SETTLEMENT STIPULATOIN TO INCORPOARE VILLAGE'S EDITS (0.4); EMAIL VILLAGE AND SCHOOL DISTRICT RE: SAME AND NEXT STEPS (0.1); REVIEW SCHOOL DISTRICT'S FURTHER EDITS TO DRAFT SETTLEMENT AGREEMENT AND EMAIL RE: SAME (0.2). | | | | |
| 09/29/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 004 | 57406373 |
| | REVIEW AND DISCUSS COMMENTS TO EDA STIPULATION WITH J. FRIEDMANN (.4). | | | | |
| 09/30/19 | Friedmann, Jared R. | 0.20 | 225.00 | 004 | 57394198 |
| | EMAILS WITH SCHOOL DISTRICT AND VILLAGE RE: STATUS OF DRAFT SETTLEMENT STIPULATION AND NEXT STEPS. | | | | |
| 09/30/19 | DiDonato, Philip | 0.20 | 112.00 | 004 | 57504848 |
| | UPDATING AUTO STAY TRACKER; MEETING WITH AUTO STAY TEAM TO DISCUSS WORKSTREAMS. | | | | |
| 09/30/19 | DiDonato, Philip | 0.40 | 224.00 | 004 | 57504855 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 09/30/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 004 | 57534722 |
| | REVIEW WILLIAMS AUTOMATIC STAY STIPULATION AND SEND DRAFT TO G. FAIL FOR REVIEW. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **98.50** | **$80,027.50** | | |
| 09/03/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 57208963 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/03/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 007 | 57246077 |
| | UPDATE WIP LIST (0.9); MEET WITH T. PEENE ON WIP (0.1). | | | | |
| 09/03/19 | Hwangpo, Natasha | 0.40 | 380.00 | 007 | 57232786 |
| | CORRESPOND WITH WEIL TEAM RE WIP UPDATES (.1); CORRESPOND WITH SAME RE PLAN WIP UPDATES (.3). | | | | |
| 09/03/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57232271 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/04/19 | DiDonato, Philip | 0.30 | 168.00 | 007 | 57213459 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/04/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 57246094 |
| | REVIEW INCOMING SEARS MAIL. | | | | |
| 09/04/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 57246153 |
| | UPDATE WIP LIST. | | | | |
| 09/04/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57232646 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/06/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57232754 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/06/19 | Kleissler, Matthew | 1.50 | 360.00 | 007 | 57386073 |
| | ASSIST WITH PREPARATION OF NOTICE OF CONTACT INFORMATION FOR A. LEWITT. | | | | |
| 09/08/19 | DiDonato, Philip | 1.70 | 952.00 | 007 | 57228085 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57268857 |
| | REVIEW WIP LIST. | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57268864 |
| | CONFLICTS WAIVER FOR LEWIS BRISBOIS. | | | | |
| 09/09/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57291356 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM (.1); CONDUCT RESEARCH RE: ECF NOS. 5085 AND 5086 FOR W. TRANSIER (.1). | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57268850 |
| | CONFER WITH J. MARCUS ON LEWIS BRISBOIS CONFLICTS WAIVER. | | | | |
| 09/10/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 57291450 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/13/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57291425 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/15/19 | DiDonato, Philip | 0.90 | 504.00 | 007 | 57325150 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/15/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 007 | 57268914 |
| | UPDATE PENDING NON-BANKRUPTCY LITIGATION TRACKER. | | | | |
| 09/16/19 | DiDonato, Philip | 1.00 | 560.00 | 007 | 57325725 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 007 | 57407034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WIP LIST (0.3). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 007 | 57407135 |
| | REVIEW NON BANKRUPTCY LITIGATION DOCUMENTS AND UPDATE TRACKER (0.8). | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57407027 |
| | CATCH UP ON SEARS RELATED VOICEMAILS. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 007 | 57407080 |
| | REVIEW INCOMING SEARS MAIL. | | | | |
| 09/17/19 | Hwangpo, Natasha | 0.20 | 190.00 | 007 | 57329454 |
| | CORRESPOND WITH WEIL TEAM RE WIP UPDATES. | | | | |
| 09/17/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350862 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/18/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350840 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 007 | 57409783 |
| | UPDATE WIP LIST (1.3); EMAILS TO C. DIKTABAN ON WIP LIST (0.1). | | | | |
| 09/19/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350880 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DOCKET UPDATE TO TEAM. | | | | |
| 09/20/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 57325003 |
| | ORGANIZE ROOMS AND LOGISTICS FOR ADMIN CREDITOR MEETING. | | | | |
| 09/21/19 | DiDonato, Philip | 0.80 | 448.00 | 007 | 57325330 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/22/19 | DiDonato, Philip | 0.50 | 280.00 | 007 | 57376529 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/23/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 007 | 57425194 |
| | UPDATE WIP LIST. | | | | |
| 09/24/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 007 | 57427788 |
| | CLAIMS MEETING (0.5); CONVERSATIONS WITH MIII ON CLAIMS OBJECTIONS (0.3); COMMUNICATION WITH SEARS CLAIMANT (0.1). | | | | |
| 09/24/19 | Peene, Travis J. | 0.30 | 72.00 | 007 | 57350884 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/25/19 | Peene, Travis J. | 0.20 | 48.00 | 007 | 57350946 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/26/19 | Peene, Travis J. | 0.10 | 24.00 | 007 | 57376644 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 09/27/19 | Peene, Travis J. | 0.40 | 96.00 | 007 | 57376613 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); CONDUCT RESEARCH RE: NOTICE OF CORRECTED EXHIBIT FOR A. LEWITT (.2). | | | | |
| 09/30/19 | DiDonato, Philip | 0.60 | 336.00 | 007 | 57504850 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 09/30/19 | Peene, Travis J. | 0.10 | 24.00 | 007 | 57376238 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

**SUBTOTAL TASK 007 - Case Administration** **18.50** **$9,154.00**
**(Docket Updates, WIP List and Case Calendar):**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/19 | Wohl, David E. | 0.30 | 367.50 | 008 | 56891980 |
| | CONDUCT ANALYSIS RE LIQUIDATING TRUST. | | | | |
| 07/10/19 | Goltser, Jonathan | 0.60 | 525.00 | 008 | 56896171 |
| | CALL WITH CORPORATE RE TRUST INDENTURE ACT QUESTION AND LIQUIDATING TRUST. | | | | |
| 07/11/19 | Olson, Eric John | 4.00 | 1,500.00 | 008 | 56892348 |
| | CONDUCT DEFINITIONS AND CROSS-REFERENCE CHECK FOR F. COHEN. | | | | |
| 08/01/19 | Danilow, Greg A. | 0.30 | 480.00 | 008 | 57042055 |
| | ANALYSIS RE: LIQUIDITY TRUST AGREEMENT. | | | | |
| 08/06/19 | Goltser, Jonathan | 0.10 | 87.50 | 008 | 57073811 |
| | CALL WITH J. MARCUS. | | | | |
| 08/08/19 | Berkowitz, Emily | 1.80 | 432.00 | 008 | 57084527 |
| | PREPARE AND ORGANIZE DOCUMENTS FOR ATTORNEY REVIEW RE W. MURPHY CROSS-EXAMINATION PREPARATION. | | | | |
| 08/29/19 | Olvera, Rene A. | 0.80 | 284.00 | 008 | 57204166 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEF. | | | | |
| 09/01/19 | Schrock, Ray C. | 0.70 | 1,085.00 | 008 | 57495132 |
| | CALL WITH BFR TEAM RE CONFIRMATION ISSUES. | | | | |
| 09/01/19 | Hwangpo, Natasha | 1.80 | 1,710.00 | 008 | 57208392 |
| | CALLS WITH WEIL TEAM RE PLAN ISSUES (.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF ISSUES (.7); REVIEW, ANALYZE ISSUES RE SAME (.5). | | | | |
| 09/02/19 | Van Groll, Paloma | 0.80 | 700.00 | 008 | 57222998 |
| | DISTRIBUTE FOLEY NDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/02/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57210302 |
| | MAKE FINAL REVISIONS TO FEASIBILITY RESEARCH SUMMARY EMAIL AND CIRCULATE TO S. SINGH (.2). | | | | |
| 09/02/19 | Hwangpo, Natasha | 0.50 | 475.00 | 008 | 57209178 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION EVIDENCE (.5). | | | | |
| 09/03/19 | Friedmann, Jared R. | 1.40 | 1,575.00 | 008 | 57495873 |
| | EMAILS AND CALL WITH BANKRUPTCY AND LITIGATION TEAM REGARDING COORDINATING FOR RESPONSE TO PLAN OBJECTIONS AND PREPARING FOR HEARING (0.4); REVIEW TRANSCRIPT OF C.GOOD DEPOSITION REGARDING AVAILABLE CASH AND ORDINARY COURSE (0.8); EMAILS WITH J.CROZIER REGARDING PREPARING FOR APA HEARING (0.1); EMAIL E. CHOI REGARDING SAME (0.1). | | | | |
| 09/03/19 | Fail, Garrett | 2.70 | 3,510.00 | 008 | 57227996 |
| | CALL WITH M-III RE LIQUIDATION ANALYSIS (1.5); MEETING RE 503B9 WITH R. SCHROCK, N. HWANGPO, P. VANGROLL AND B. PODZIUS (1.2). | | | | |
| 09/03/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 57239031 |
| | REVIEW MATERIALS RE: CONTESTED CONFIRMATION AND ADMIN CLAIMS SETTLEMENT (2.5). | | | | |
| 09/03/19 | Genender, Paul R. | 2.30 | 2,702.50 | 008 | 57236917 |
| | TEAM CALL WITH BFR TO PLAN FOR CONFIRMATION AND UPCOMING HEARING (.5); WORK ON CONFIRMATION DECLARATIONS (.7); WORK SESSION ON CONFIRMATION DEPOSITION SOUGHT BY WT (.4); REVIEW KEY CONFIRMATION OBJECTIONS IN CONNECTION WITH SAME (.6); WORK ON 507B SECTION OF CONFIRMATION BRIEF (.1). | | | | |
| 09/03/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 008 | 57495976 |
| | ASSIST WITH CONFIRMATION HEARING PREPARATION PLANNING (.4). | | | | |
| 09/03/19 | Van Groll, Paloma | 11.80 | 10,325.00 | 008 | 57223021 |
| | ATTEND PLAN TEAM MEETING (1.1);  ATTEND LIQUIDATION ANALYSIS CALL (1); ATTEND LITIGATION CALL (1); REVISE CONFIRMATION ORDER (3.1); REVISE CONFIRMATION BRIEF (5.6). | | | | |
| 09/03/19 | Diktaban, Catherine Allyn | 5.00 | 2,800.00 | 008 | 57208070 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DISCUSS CONFIRMATION WORKSTREAMS WITH P. VAN GROLL (.1); DISCUSS CERTAIN CONFIRMATION WORKSTREAM WITH O. PESHKO (.1); DRAFT EMAIL TO J. MARCUS RE: CERTAIN LIEN ATTACHMENT MATTERS FOR CONFIRMATION ORDER (.1); CONDUCT RESEARCH RE: CONFIRMATION BRIEF PER S. SINGH AND P. VAN GROLL (.5); DRAFT EMAIL RE: FINDINGS OF RESEARCH FOR CONFIRMATION BRIEF FOR P. VAN GROLL (.1); ATTEND CONFIRMATION ADD UP CALL WITH WEIL LITIGATION TEAM, N. HWANGPO AND P. VAN GROLL (.3); CONDUCT FURTHER RESEARCH FOR CONFIRMATION BRIEF (.4); DRAFT SUMMARY OF RESEARCH FINDINGS (.3); ATTEND AND PARTICIPATE IN PLAN TEAM MEETING CALL (.4); TO CONDUCT CONFIRMATION BRIEF-RELATED RESEARCH FOR VARIOUS ISSUES (1.1); DRAFT EMAIL SUMMARY OF FINDINGS FOR P. VAN GROLL RE: CONFIRMATION BRIEF RESEARCH (.5); REVIEW TAX INVOICES RE: CONFIRMATION ORDER (.1); CORRESPOND WITH B. GALLAGHER AND N. ZATZKIN (M-III) RE: TAX AMOUNTS FOR CONFIRMATION ORDER (.2); DRAFT EMAIL TO J. SEALES, D. NAMEROW, AND S. BARRON RE: TAX AMOUNTS FOR CONFIRMATION ORDER (.1); REVISE AND REVISE PLAN WIP (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | DiDonato, Philip | 6.90 | 3,864.00 | 008 | 57208436 |

CONDUCT RESEARCH RELATED TO CONFIRMABILITY OF CHAPTER 11 PLAN (3.6); CALL WITH LITIGATION TEAM TO DISCUSS TIMING OF MOTION TO ENFORCE AND DOCUMENTATION (.6); CORRESPOND WITH CREDITORS REGARDING VOTING DEADLINE AND PLAN QUESTIONS (.3); PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (.5); UPDATE CONFIRMATION OBJECTIONS CHART PER MOST RECENT BRIEF AND RESEARCH (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Rutherford, Jake Ryan | 6.20 | 4,898.00 | 008 | 57208901 |

DRAFT AVAILABLE CASH ARGUMENT OUTLINE (4.1); DRAFT ORDINARY COURSE ARGUMENT OUTLINE (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Hwangpo, Natasha | 10.10 | 9,595.00 | 008 | 57232573 |

CALLS WITH WEIL TEAM, MIII RE REVISED LIQUIDATION ANALYSIS AND CASH FORECASTS (2.8); MEETINGS WITH WEIL TEAM RE SAME (1.6); MEETINGS WITH WEIL TEAM RE CONFIRMATION PLANNING (2.3); CORRESPOND WITH SAME RE ADMIN SETTLEMENT TERM SHEET (.3); REVIEW AND REVISE SAME (.3); REVIEW AND REVISE PLAN (.6); CORRESPOND WITH WEIL TEAM RE PLAN RESEARCH ISSUES (.8); CORRESPOND WITH WEIL TEAM RE CONFIRMATION EVIDENCE AND PREFERENCE ANALYSIS (.2); CALLS WITH SAME RE SAME (.4); CORRESPOND WITH WEIL TEAM RE OBJECTIONS CHART (.2); CORRESPOND WITH SAME RE ADMIN TRACKER UPDATES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/03/19 | Choi, Erin Marie | 0.40 | 392.00 | 008 | 57627081 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 507(B) SECTION OF CONFIRMATION BRIEF AND SEND EDITS TO P. VAN GROLL (0.4). | | | | |
| 09/03/19 | Peene, Travis J. | 0.50 | 120.00 | 008 | 57232800 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: PLAN OBJECTIONS FOR TEAM. | | | | |
| 09/03/19 | Altman-DeSole, Jacob | 2.00 | 480.00 | 008 | 57292766 |
| | CONDUCT RESEARCH RE: SEARS CONFIRMATION PLAN OBJECTIONS FOR P. DIDONATO. | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.50 | 687.50 | 008 | 57216221 |
| | PARTICIPATE ON CLOSING CALL WITH H. GUTHRIE, N. MUNZ, N. HWANGPO, P. VAN GROLL (.3); REVIEW TEAM WORLDWIDE LANGUAGE TO RESOLVE CONFIRMATION OBJECTION AND EMAILS REGARDING SAME (.2). | | | | |
| 09/04/19 | Friedmann, Jared R. | 0.30 | 337.50 | 008 | 57496147 |
| | CALL WITH M-III TEAM REGARDING PREPARING DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (0.3). | | | | |
| 09/04/19 | Genender, Paul R. | 2.50 | 2,937.50 | 008 | 57496189 |
| | CALL WITH M-III RE: CONFIRMATION DECLARATIONS (.5); WORK ON DECLARATIONS FOR CONFIRMATION (1.4); CONDUCT ANALYSIS OF LITIGATION CLAIMS AND PREFERENCES IN CONNECTION WITH SAME (.6). | | | | |
| 09/04/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 008 | 57630445 |
| | REVIEW AND COMMENT ON APA DISPUTES SUMMARY FOR CONFIRMATION BRIEF (.3). | | | | |
| 09/04/19 | Guthrie, Hayden | 2.20 | 2,090.00 | 008 | 57216926 |
| | COORDINATE ROFR PROCESS WITH MEXICO COUNSEL (0.5); CALL WITH BANKRUPTCY TEAM REGARDING CONFIRMATION (0.7); REVIEW LIQUIDATING TRUST AGREEMENT (1.0). | | | | |
| 09/04/19 | Van Groll, Paloma | 11.00 | 9,625.00 | 008 | 57223078 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH LITIGATORS AND M-III RE: DECLARATIONS (1.1); ATTEND CLOSING CALL WITH M&A (0.4); ATTEND CALL WITH W. GALLAGHER AND C. DIKTABAN RE: TEXAS TAXING LIENS (0.4); REVISE CONFIRMATION ORDER (1.2); REVISE CONFIRMATION BRIEF (7.9).

| 09/04/19 | Diktaban, Catherine Allyn | 2.10 | 1,176.00 | 008 | 57210476 |

REVISE ADDITIONAL RESEARCH SUMMARY FOR CONFIRMATION BRIEF AND CIRCULATE TO S. SINGH, P. VAN GROLL, AND N. HWANGPO (.2); COMPILE LIQUIDATION ANALYSES AND CIRCULATE TO J. BOFFI (M-III) (.1); REVISE CONFIRMATION CHECKLIST (.2); ATTEND AND PARTICIPATE ON CLOSING CALL WITH WEIL BFR AND WEIL CORPORATE TEAMS (.3); DISCUSS CERTAIN CONFIRMATION OBJECTION WITH B. GALLAGHER (M-III) AND P. VAN GROLL (.2); DISCUSS CERTAIN CONFIRMATION OBJECTION WITH P. VAN GROLL (.1); DISCUSS SPECIFICS FOR CERTAIN PROPERTY FOR SALE WITH J. SEALES AND D. NAMEROW VIA EMAIL CORRESPONDENCE RE; CONFIRMATION ORDER LANGUAGE (.1); REVIEW SPECIFICS OF PROPERTY FOR SALE RE: CONFIRMATION OBJECTION PER P. VAN GROLL (.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF PER P. VAN GROLL (.3); DISCUSS VARIOUS OPEN ITEMS RE: CONFIRMATION ORDER WITH P. VAN GROLL VIA EMAIL (.1); DRAFT EMAIL CORRESPONDENCE TO CERTAIN CREDITOR OBJECTING TO THE PLAN PER P. VAN GROLL (.3).

| 09/04/19 | DiDonato, Philip | 5.90 | 3,304.00 | 008 | 57213478 |

UPDATE CONFIRMATION OBJECTION CHART (2.1); CORRESPOND WITH TEAM REGARDING UPDATES ON PENDING OBJECTIONS TO CONFIRMATION (.4); CONDUCT RESEARCH RE: ADDRESSING CONFIRMATION OBJECTIONS IN THE CONFIRMATION BRIEF (3.4).

| 09/04/19 | Podzius, Bryan R. | 0.50 | 437.50 | 008 | 57638925 |

REVISE CONFIRMATION ORDER.

| 09/04/19 | Scofield, Ramsey W. | 6.70 | 4,623.00 | 008 | 57239366 |

CONDUCT RESEARCH INTO PAYMENT OF PROFESSIONAL FEES AND ADMINISTRATIVE INSOLVENCY (6.2); DISCUSS SAME IN CORRESPONDENCES WITH N. HWANGPO (.5).

| 09/04/19 | Rutherford, Jake Ryan | 0.40 | 316.00 | 008 | 57210427 |

CALL WITH BFR AND M-III RE: CONFIRMATION LITIGATION (.4).

| 09/04/19 | Hwangpo, Natasha | 5.70 | 5,415.00 | 008 | 57232417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALLS WITH SAME RE BRIEF IN SUPPORT OF CONFIRMATION, LIQUIDATION ANALYSIS (.7); CORRESPOND WITH AKIN RE ADMIN CLAIMANTS AND PREFERENCE ANALYSIS (.5); CORRESPOND WITH WEIL TEAM RE CONFIRMATION RESEARCH (1.0); REVIEW AND ANALYZE SAME (.4); CALLS WITH WEIL TEAM RE CLOSING AND TRUST ESTABLISHMENT (.6); REVIEW AND REVISE BRIEF INSERT (1.2); CORRESPOND WITH WEIL TEAM RE VOTING (.5); CORRESPOND WITH SAME RE PLAN PROCESS AND DECLARATIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/04/19 | Crozier, Jennifer Melien Brooks | 0.80 | 736.00 | 008 | 57496330 |

REVIEW, ANALYZE, AND SUPPLEMENT APA DISPUTES SUMMARY IN PLAN CONFIRMATION BRIEF.

| 09/04/19 | Choi, Erin Marie | 1.80 | 1,764.00 | 008 | 57246011 |
|------|---------------------|-------|--------|------|-------|

PREPARE FOR AND PARTICIPATE ON CALL WITH M-III REGARDING CONFIRMATION DECLARATIONS AND DEPOSITION (1.0); DRAFT B. GRIFFITH AND B. MURPHY DECLARATIONS BASED ON SAME (0.8).

| 09/04/19 | Hoilett, Leason | 3.30 | 1,270.50 | 008 | 57406533 |
|------|---------------------|-------|--------|------|-------|

PREPARE DEPOSITION DESIGNATIONS FOR FILING WITH THE COURT.

| 09/04/19 | Morris, Sharron | 2.70 | 958.50 | 008 | 57496213 |
|------|---------------------|-------|--------|------|-------|

DRAFT TRANSIER AND DECLARATION IN SUPPORT OF CONFIRMATION (1.6); PREPARE MATERIALS FOR ATTORNEY REVIEW REGARDING CONFIRMATION BRIEF (1.1).

| 09/04/19 | Cameau, Elayne J. | 0.30 | 106.50 | 008 | 57234247 |
|------|---------------------|-------|--------|------|-------|

DRAFT B. MURPHY DECLARATION IN SUPPORT OF PLAN SETTLEMENT AND ADMIN CLAIMS BUILD UP (.2); PREPARE REQUESTED MATERIALS FOR E. CHOI AND P. GENENDER (.1).

| 09/05/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57229908 |
|------|---------------------|-------|--------|------|-------|

REVISE LANGUAGE TO RESOLVE SOUTH WACKER CONFIRMATION OBJECTION (.1); REVIEW TERM SHEET FOR ADMINISTRATIVE CLAIMS (.1).

| 09/05/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 008 | 57496352 |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH M-III REGARDING PREPARING DECLARATIONS IN SUPPORT OF PLAN CONFIRMATION (1.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/05/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 008 | 57236883 |

REVIEW NUMEROUS MATERIALS IN PREPARATION FOR CONFIRMATION AND ADMIN CLAIMS SETTLEMENT (2.9).

| 09/05/19 | Genender, Paul R. | 3.60 | 4,230.00 | 008 | 57237087 |

CALL WITH M-III RE: CONFIRMATION DECLARATIONS OF GRIFFITH AND MURPHY (.5); WORK ON SAME (.4); EXTENSIVE WORK ON CONFIRMATION DECLARATION OF B. TRANSIER (2.3); REVIEW 30B6 DEPOSITION NOTICE FOR GRIFFITH AND MURPHY AND EMAILS ABOUT SAME (.2); PLAN FOR DEPOSITIONS (.2).

| 09/05/19 | Van Groll, Paloma | 11.80 | 10,325.00 | 008 | 57222436 |

REVISE CONFIRMATION BRIEF (8.5); REVISE CONFIRMATION ORDER (2.2); MEET WITH PLAN TEAM RE: STRATEGY (1.1).

| 09/05/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 57249121 |

REVIEW CONFIRMATION ORDER LANGUAGE PER P. VAN GROLL (.3); DISCUSS CONFIRMATION ORDER LANGUAGE WITH P. VAN GROLL VIA EMAIL (.1); REVIEW INFORMATION PROVIDED BY W. GALLAGHER (M-III) RE: PLAN OBJECTION (.1); CONDUCT RESEARCH FOR CONFIRMATION BRIEF PER P. VAN GROLL (.6); DRAFT PORTIONS OF CONFIRMATION BRIEF PER P. VAN GROLL (.3); REVIEW INFORMATION RE: CERTAIN PLAN OBJECTOR PER P. VAN GROLL (.2).

| 09/05/19 | DiDonato, Philip | 4.30 | 2,408.00 | 008 | 57221860 |

CONDUCT RESEARCH RE: CHAPTER 11 PLAN OBJECTIONS (2.2); PREPARE OPEN ISSUES LIST FOR INTERNAL DISTRIBUTION RE CONFIRMATION OBJECTIONS (1.1); ATTEND PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (1.0).

| 09/05/19 | Hwangpo, Natasha | 8.00 | 7,600.00 | 008 | 57232339 |

REVIEW AND REVISE LIQUIDATION ANALYSIS (1.5); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.6); CALLS WITH SAME RE CONFIRMATION DECLARATIONS (1.3); CORRESPOND WITH SAME RE SAME (.6); MEETINGS WITH WEIL TEAM RE PLAN OBJECTIONS (.8); CORRESPOND WITH WEIL TEAM RE OBJECTIONS CHART (.5); CORRESPOND WITH SAME RE DELIVERABLES (.6); CORRESPOND WITH WEIL TEAM, AKIN AND MIII RE ADMIN CLAIMS SETTLEMENT (.7); REVIEW AND REVISE SAME (.3); CORRESPOND WITH SAME RE MEETING MATERIALS (1.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | TumSuden, Kyle | 1.20 | 948.00 | 008 | 57249037 |

ATTEND RESEARCH RE: CREDITOR ENTITLEMENT TO POST-PETITION INTEREST, AND SUMMARIZE FINDINGS RE: SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Choi, Erin Marie | 6.20 | 6,076.00 | 008 | 57245971 |

PREPARE FOR AND PARTICIPATE ON CALL WITH M-III REGARDING CONFIRMATION DECLARATIONS (0.8); CALL WITH N. HWANGPO REGARDING SAME (0.2); SEND AND RECEIVE CORRESPONDENCE WITH B. MURPHY AND B. GRIFFITH REGARDING SAME (0.1); DRAFT AND REVISE B. MURPHY AND B. GRIFFITH DECLARATIONS (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Morris, Sharron | 3.40 | 1,207.00 | 008 | 57236678 |

REVIEW DEPOSITION TRANSCRIPT AND EXHIBITS (GOOD AND MEGHJI) (1.4); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND MISSING EXHIBITS (.5); CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57234270 |

REVIEW CONFIRMATION DECLARATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Singh, Sunny | 0.40 | 480.00 | 008 | 57233226 |

CALL WITH CLEARY RE: PLAN (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Friedmann, Jared R. | 3.50 | 3,937.50 | 008 | 57236446 |

CALL WITH M-III REGARDING PREPARING FOR PLAN CONFIRMATION HEARING AND DRAFTING DECLARATIONS IN SUPPORT OF SAME (0.7); CALL WITH S.SINGH REGARDING TAX APPEALS AND NEXT STEPS REGARDING RECOVERING TAX REFUNDS (0.3); CALL WITH L.LIMAN REGARDING SCOPE OF 9/12 HEARING (0.2); EMAILS WITH TEAM REGARDING PREPARING JOINT EXHIBITS AND DEPOSITION DESIGNATIONS FOR 9/12 HEARING (0.3); REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF (1.2); REVIEW INFORMATION REQUESTED BY CLEARY REGARDING 2/8 CARVE-OUT (0.2); CALLS WITH N.WEBER REGARDING SAME (0.3); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS WITH S.O'NEAL AND N.WEBER REGARDING SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Genender, Paul R. | 4.20 | 4,935.00 | 008 | 57237517 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III TO WORK ON CONFIRMATION DECLARATIONS (.5); WORK ON TRANSIER CONFIRMATION DECLARATION (.7); ANALYZE PREFERENCE RECOVERIES (.4); ANALYZE VALUATION OF LITIGATION CLAIMS (.6); WORK SESSION ON 30B6 TOPICS FROM WT FOR 9/10 CONFIRMATION DEPOSITIONS (.6); REVIEW DRAFT OF CONFIRMATION BRIEF (.9); PREPARE FOR 9/10 DEPOSITIONS (.4); EMAILS WITH CLEARY RE: CARVE OUT DOCUMENTS (.1). | | | | |
| 09/06/19 | Van Groll, Paloma | 14.40 | 12,600.00 | 008 | 57222401 |
| | REVISE CONFIRMATION BRIEF (12.6); CALL WITH AKIN AND M-III RE: PLAN SETTLEMENT (1.8). | | | | |
| 09/06/19 | Diktaban, Catherine Allyn | 2.40 | 1,344.00 | 008 | 57249181 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.7); DRAFT AND REVISE PORTIONS OF THE CONFIRMATION BRIEF (.5); DRAFT CORRESPONDENCE TO CERTAIN PLAN OBJECTORS (.2). | | | | |
| 09/06/19 | DiDonato, Philip | 6.50 | 3,640.00 | 008 | 57228207 |
| | CONDUCT RESEARCH RE: CONTINGENCIES EXISTING IN CHAPTER 11 PLANS (3.5); CONDUCT RESEARCH RE: RELEASES CONTAINED IN CHAPTER 11 PLAN (3.0). | | | | |
| 09/06/19 | Peshko, Olga F. | 0.90 | 828.00 | 008 | 57247393 |
| | REVISE AND CONFER AND CORRESPOND REGARDING RETIREE SECTION IN PLAN (.9). | | | | |
| 09/06/19 | Hwangpo, Natasha | 14.10 | 13,395.00 | 008 | 57232373 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (3.8); REVIEW AND REVISE GRIFFITH DECLARATION (2.3); REVIEW AND REVISE MURPHY DECLARATION (2.7); CALLS WITH MIII, AKIN, FTI AND WEIL TEAM RE ADMIN CLAIMS SETTLEMENT MEETING AND DOCUMENTS (1.7); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND REVISE DOCUMENTS RE SAME (.5); REVIEW AND REVISE SETTLEMENT TERM SHEET (.3); CALLS WITH WEIL TEAM RE DECLARATIONS (.6); CORRESPOND WITH WEIL TEAM RE BRIEF OPEN ITEMS (.4); CORRESPOND WITH MIII TEAM RE UPDATED ADMIN TRACKER AND PREFERENCE DOCUMENTS (1.4). | | | | |
| 09/06/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57248992 |
| | REVIEW AND REVISE DRAFT CONFIRMATION BRIEF AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS, AND SEND COMMENTS RE: SAME TO G. FAIL, P. VAN GROLL, N. HWANGPO, B. PODZIUS, AND A. LEWITT (1.1). | | | | |
| 09/06/19 | Hoilett, Leason | 1.20 | 462.00 | 008 | 57406535 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE EXHIBIT IN PREPARATION FOR FILING. | | | | |
| 09/06/19 | Morris, Sharron | 10.40 | 3,692.00 | 008 | 57236634 |
| | PREPARE EXHIBITS FOR UPCOMING HEARING (6.9); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (3.5). | | | | |
| 09/07/19 | Danilow, Greg A. | 0.80 | 1,280.00 | 008 | 57234251 |
| | REVIEW CONFIRMATION DECLARATION. | | | | |
| 09/07/19 | Singh, Sunny | 1.30 | 1,560.00 | 008 | 57232815 |
| | REVISE LIQUIDATION ANALYSIS (.7); REVIEW AND REVISE ADMINISTRATIVE SETTLEMENT DRAFT (.6). | | | | |
| 09/07/19 | Friedmann, Jared R. | 3.10 | 3,487.50 | 008 | 57236666 |
| | REVIEW AND ANALYZE TRANSFORM'S REPLY BRIEF (2.0); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.3); EMAILS WITH M-III AND TEAM REGARDING LIQUIDATION ANALYSIS AND DISCUSSIONS OF APA DISPUTES THEREIN (0.3); REVIEW BACK-UP WEEKLY STATEMENTS COLLECTED IN CONNECTION WITH 2/8 CARVE-OUT PER CLEARY'S REQUEST (0.2); EMAILS WITH TEAM REGARDING SAME (0.2); EMAIL TO CLEARY REGARDING SAME (0.1). | | | | |
| 09/07/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 57237372 |
| | REVIEW NUMEROUS MATERIALS IN PREPARATION FOR CONFIRMATION AND ADMIN CLAIMS SETTLEMENT (1.2). | | | | |
| 09/07/19 | Genender, Paul R. | 5.20 | 6,110.00 | 008 | 57236956 |
| | CALL WITH G. DANILOW RE: TRANSIER CONFIRMATION DECLARATION, LITIGATION CLAIMS (.4); EMAILS WITH BFR TEAM RE: SAME (.1); CALL WITH J. SORKIN RE: SAME (.3); EXTENSIVE WORK SESSION ON TRANSIER CONFIRMATION DECLARATION (3.8); EMAIL TO BFR AND LITIGATION TEAMS RE: SAME (.1); CALL WITH G. DANILOW RE: SAME (.1); REVIEW AND WORK ON GRIFFITH'S CONFIRMATION DECLARATION (.4)RE:. | | | | |
| 09/07/19 | Van Groll, Paloma | 14.60 | 12,775.00 | 008 | 57222405 |
| | REVISE CONFIRMATION BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/07/19 | Diktaban, Catherine Allyn | 3.90 | 2,184.00 | 008 | 57245997 |
| | CONDUCT RESEARCH AND ANALYZE VARIOUS ISSUES RE: CONFIRMATION BRIEF PER P. VAN GROLL (3.1); DRAFT SUMMARY OF FINDINGS OF RESEARCH AND ANALYSIS FOR CONFIRMATION BRIEF FOR P. VAN GROLL (.8). | | | | |
| 09/07/19 | DiDonato, Philip | 6.10 | 3,416.00 | 008 | 57227757 |
| | CONDUCT RESEARCH RE: CONTINGENCIES IN CHAPTER 11 PLANS (3.9); UPDATE CONFIRMATION OBJECTION CHART (2.2). | | | | |
| 09/07/19 | Podzius, Bryan R. | 0.40 | 350.00 | 008 | 57495971 |
| | REVISE CONFIRMATION BRIEF (.4). | | | | |
| 09/07/19 | Hwangpo, Natasha | 10.20 | 9,690.00 | 008 | 57232679 |
| | REVIEW AND REVISE LIQUIDATION ANALYSIS (.6); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.5); REVIEW AND REVISE ADMIN CLAIMS AND PREFERENCES BUILD UP SPREADSHEETS (.7); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.8); REVIEW AND REVISE BRIEF (3.8); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH WEIL TEAM RE DECLARATIONS IN SUPPORT OF CONFIRMATION (.8); REVIEW AND REVISE SAME (2.7). | | | | |
| 09/07/19 | Morris, Sharron | 5.80 | 2,059.00 | 008 | 57236336 |
| | CONTINUE EXTENSIVE PREPARATION OF EXHIBITS FOR UPCOMING HEARING (4.1); CONTINUE PREPARING FOR UPCOMING DEPOSITIONS (.8); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.9). | | | | |
| 09/08/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57234269 |
| | REVIEW CONFIRMATION DECLARATION. | | | | |
| 09/08/19 | Fail, Garrett | 3.40 | 4,420.00 | 008 | 57227954 |
| | REVIEW AND COMMENT ON CONFIRMATION BRIEF. | | | | |
| 09/08/19 | Genender, Paul R. | 7.40 | 8,695.00 | 008 | 57237217 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH M-III TEAM RE: CONFIRMATION DECLARATIONS (.3); FOLLOW UP FROM SAME AND WORK ON GRIFFITH AND MURPHY DECLARATIONS (.8); PREPARE FOR DEPOSITION PREPARATION MEETINGS WITH MESSRS MURPHY AND GRIFFITH ON 9/9/19, INCLUDING REVIEWING TOPICS AND UNDERLYING DOCUMENTS, OBJECTIONS (2.8); WORK ON CONFIRMATION DECLARATION OF BILL TRANSIER (1.6); EMAIL RE: SAME TO PAUL WEISS TEAM (.1); EMAILS TO AND FROM B. TRANSIER ABOUT HIS DECLARATION AND CONFIRMATION HEARING PREPARATION (.4); REVIEW CURRENT DRAFT OF CONFIRMATION BRIEF (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 008 | 57229135 |

ORGANIZE MEETING WITH ADMINISTRATIVE EXPENSE CLAIM SETTLEMENT PARTIES (2.1); REVISE CONFIRMATION BRIEF (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Diktaban, Catherine Allyn | 5.10 | 2,856.00 | 008 | 57249179 |

CONDUCT RESEARCH FOR CONFIRMATION BRIEF ISSUES (3.7); REVISE PORTIONS OF CONFIRMATION BRIEF (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | DiDonato, Philip | 1.50 | 840.00 | 008 | 57228009 |

UPDATE CONFIRMATION OBJECTION CHART.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/08/19 | Hwangpo, Natasha | 6.10 | 5,795.00 | 008 | 57232476 |

CORRESPOND WITH WEIL TEAM RE DECLARATIONS AND DEPOSITION PREP (.8); CORRESPOND WITH MIII, WEIL TEAM RE MEETING MATERIALS (.6); CORRESPOND WITH AKIN RE SAME (.3); REVIEW AND REVISE OBJECTIONS CHART (.8); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM RE CONFIRMATION PREP (.7); CALLS WITH SAME RE SAME (.4); REVIEW AND REVISE BRIEF AND DECLARATIONS (1.4); CORRESPOND WITH MIII RE LIQUIDATION ANALYSIS (.4); REVIEW AND ANALYZE SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57277305 |

EMAIL PLAN TEAM (.1); EMAIL C. DIKTABAN REGARDING SOUTH WACKER PLAN OBJECTION (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Singh, Sunny | 1.90 | 2,280.00 | 008 | 57258569 |

TEAM MEETING RE: PLAN (1.0); REVIEW CONFIRMATION ORDER (.5); REVIEW PLAN (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Fail, Garrett | 3.00 | 3,900.00 | 008 | 57269192 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN W. GALLAGHER DEPOSITION PREP (PARTIAL). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Genender, Paul R. | 11.40 | 13,395.00 | 008 | 57283151 |

PREPARE FOR MEETINGS WITH B. MURPHY AND B. GRIFFITH TO PREPARE FOR CONFIRMATION DEPOSITIONS AND WORK ON DECLARATIONS (1.4); MEETINGS WITH B. MURPHY AND B. GRIFFITH TO PREPARE FOR CONFIRMATION DEPOSITIONS AND WORK ON DECLARATIONS (4.9); WORK SESSIONS ON CONFIRMATION DECLARATIONS OF MURPHY (.8), GRIFFITH (1.0) AND TRANSIER (.9); REVIEW TIMELINE FROM PREFERENCE COUNSEL (.2); CALL WITH PREFERENCE COUNSEL ABOUT STATUS, INFORMATION NEEDED FOR CONFIRMATION DECLARATIONS (.8); FOLLOW UP FROM SAME (.2); WORK ON AND FINALIZE OBJECTIONS TO WT'S 30B6 DEPOSITION NOTICE (.6); WORK SESSIONS WITH R. SCHROCK RE: CONFIRMATION PROOF, DEPOSITIONS (.3); EMAILS TO AND FROM E. FOX RE: DEPOSITIONS OF MURPHY AND GRIFFITH AND RESCHEDULING SAME (.1); EMAILS WITH PAUL WEISS RE: TRANSIER DECLARATION, CONFIRMATION COORDINATION (.1); CALL WITH J. SORKIN RE: CONFIRMATION PLANNING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Van Groll, Paloma | 11.90 | 10,412.50 | 008 | 57244451 |

PREPARE FOR AND ATTEND MEETING WITH ADMIN CREDITORS (3.1); REVIEW DECLARATIONS (4.2); REVISE CONFIRMATION BRIEF (4.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Diktaban, Catherine Allyn | 8.30 | 4,648.00 | 008 | 57269455 |

DISCUSS WITH S. BARRON DESIGNATABLE LEASES RE: CONFIRMATION ORDER (.1); REVIEW LEASE TRACKER RE: DESIGNATABLE LEASES RE: CONFIRMATION ORDER (.3); DRAFT EMAIL CORRESPONDENCE TO CERTAIN PLAN OBJECTOR (.1); DRAFT SECTIONS OF CONFIRMATION BRIEF PER P. VAN GROLL (.3); DRAFT INSERTS FOR CONFIRMATION BRIEF PER P. VAN GROLL (2.1); DISCUSS AND STRATEGIZE VARIOUS CONFIRMATION ORDER SPECIFICS WITH A. HWANG (1); DISCUSS WITH J. MARCUS VIA EMAIL OBJECTIONS (.1); DISCUSS WITH K. DESCOVICH ORGANIZATIONAL DOCUMENTS RE: CONFIRMATION ORDER (.1); ATTEND PLAN TEAM MEETING (1.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (1.4); CONTINUE TO DRAFT INSERTS FOR CONFIRMATION BRIEF PER P. VAN GROLL (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57269476 |

REVIEW AND REVISE PLAN WIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | DiDonato, Philip | 2.40 | 1,344.00 | 008 | 57268664 |

CONDUCT RESEARCH RELATED TO DELAYED PLAN EFFECTIVE DATE IN SDNY (1.3); CONDUCT RESEARCH RELATED TO JUDGE DRAIN CONFIRMATION ORDERS (1.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | DiDonato, Philip | 4.00 | 2,240.00 | 008 | 57268675 |

UPDATE CONFIRMATION OBJECTION CHART (3.5); ATTEND PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hwang, Angeline Joong-Hui | 8.40 | 5,796.00 | 008 | 57367155 |

REVISE CONFIRMATION ORDER (2); REVIEW VOTING DECLARATION (2); EXCHANGE EMAILS RE: TEXAS TAXING AUTHORITIES PROPOSED CONFIRMATION ORDER LANGUAGE (2); PARTICIPATE IN PLAN TEAM MEETING (1); PROVIDE UPDATES FOR CONFIRMATION BRIEF (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Scofield, Ramsey W. | 1.20 | 828.00 | 008 | 57291629 |

CONDUCT RESEARCH INTO LIQUIDATING TRUST ESTABLISHMENT/APPOINTMENT PROCEDURES/MOTIONS (1.0); DISCUSS SAME WITH P. VAN GROLL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hwangpo, Natasha | 13.80 | 13,110.00 | 008 | 57287365 |

REVIEW AND REVISE MURPHY DECLARATION (1.8); REVIEW AND REVISE GRIFFITH DECLARATION (2.5); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH AKIN RE ADMIN SETTLEMENT TERM SHEET AND PLAN (.3); ATTEND AND PARTICIPATE IN MURPHY AND GRIFFITH DEPOSITION PREP (.7); CORRESPOND WITH WEIL TEAM RE PLAN WORKSTREAMS (1.0); CORRESPOND WITH SAME, MIII, AKIN AND FTI RE ADMIN CLAIMS MEETING MATERIALS (.4); ATTEND SETTLEMENT MEETING WITH ADMIN CREDITORS (2.8); CORRESPOND WITH SAME RE SAME (.5); MEET WITH WEIL TEAM AND MIII RE CONFIRMATION (1.8); CORRESPOND WITH WEIL TEAM RE DEPOSITIONS AND MEETINGS (.6); MEETINGS WITH WEIL TEAM RE SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hwangpo, Natasha | 0.10 | 95.00 | 008 | 57287404 |

CORRESPOND WITH WEIL TEAM RE AGENDA AND CONFIRMATION HEARING PROCESS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | TumSuden, Kyle | 1.10 | 869.00 | 008 | 57261589 |

REVIEW AND REVISE DRAFT CONFIRMATION ORDER AND CONFIRMATION BRIEF WITH RESPECT TO 503(B)(9) CLAIMS AND OTHER ADMINISTRATIVE CLAIMS RECONCILIATION PROCESS, GENERALLY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/09/19 | Hoilett, Leason | 7.30 | 2,810.50 | 008 | 57406538 |

ASSIST TEAM WITH REVIEW OF DOCUMENTS FOR DEPOSITION PREP (3.5); PREPARE JOINT EXHIBITS FOR ATTORNEY REVIEW (3.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Lee, Kathleen | 0.20 | 84.00 | 008 | 57281074 |
| | ASSIST J. ALTMAN- DESOLEWITH UPDATING PLAN OBJECTION TRACKER. | | | | |
| 09/09/19 | Chan, Herbert | 6.60 | 2,343.00 | 008 | 57277722 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/09/19 | Stauble, Christopher A. | 0.30 | 121.50 | 008 | 57245883 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/09/19 | Morris, Sharron | 2.60 | 923.00 | 008 | 57631182 |
| | PREPARE OBJECTIONS AND RESPONSE TO WILMINGTON TRUST 30(B)(6) DEPOSITION NOTICE REGARDING CONFIRMATION (.9); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND OVERALL STATUS (1.7). | | | | |
| 09/09/19 | Peene, Travis J. | 0.90 | 216.00 | 008 | 57291498 |
| | CONDUCT RESEARCH RE: PLAN OBJECTIONS FOR P. VAN GROLL. | | | | |
| 09/10/19 | Danilow, Greg A. | 1.30 | 2,080.00 | 008 | 57258328 |
| | REVIEW CONFIRMATION DECLARATION. | | | | |
| 09/10/19 | Marcus, Jacqueline | 1.60 | 2,200.00 | 008 | 57277003 |
| | EMAIL S. BRAUNER REGARDING TEAM WORLDWIDE OBJECTION (.1); REVIEW PLAN CHANGES (.1); EMAIL REGARDING PLAN VOTING ISSUES AND FOLLOW UP (.5); EMAIL REGARDING SOUTH WACKER PLAN OBJECTION (.2); MEET WITH B. GRIFFITH AND R. SCHROCK REGARDING CALDER VALUATION (.1); CALL WITH E. MACEY AND OFFICE CONFERENCE WITH R. SCHROCK REGARDING SAME (.3); EMAIL C. TEDROWE REGARDING SAME (.2); CALL WITH E. MACEY AND C. TEDROWE (.1). | | | | |
| 09/10/19 | Singh, Sunny | 4.20 | 5,040.00 | 008 | 57258552 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONFIRMATION BRIEF (3.2); CALL WITH PBGC RE: PLAN (.4); TEAM MEETING RE: CLAIMS (PARTIAL) DECLARATION (.6). | | | | |
| 09/10/19 | Fail, Garrett | 2.80 | 3,640.00 | 008 | 57269256 |
| | MEETING WITH B. GRIFFITH AND W. MURPHY RE RE CONFIRMATION PREPARATION AND TESTIMONY (PARTIAL). | | | | |
| 09/10/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 57287688 |
| | REVIEW DOCUMENTS RE: CONTESTED CONFIRMATION. | | | | |
| 09/10/19 | Genender, Paul R. | 12.80 | 15,040.00 | 008 | 57282960 |
| | EXTENDED CLAIMS BUILDUP MEETING WITH M-III (GRIFFITH AND MURPHY) AND BFR TEAM, INCLUDING WORK SESSION ON CONFIRMATION DECLARATIONS (4.1); WORK ON GRIFFITH CONFIRMATION DECLARATION (1.6); WORK ON MURPHY CONFIRMATION DECLARATION (1.1); REVIEW ADDITIONAL CLAIMS INFORMATION FROM M-III (.4); PREPARE FOR MEETING WITH B. TRANSIER AND P. WEISS REGARDING CONFIRMATION AND TRANSIER DECLARATION (1.2); MEET WITH B. TRANSIER, K. CORNISH, L. CLAYTON, R. SCHROCK, N. HWANGPO AND G. DANILOW RE: CONFIRMATION AND TRANSIER DECLARATION (1.5); WORK ON TRANSIER CONFIRMATION DECLARATION (2.1); EMAIL TO B. TRANSIER AND PAUL WEISS TEAM RE: UPDATED DRAFT DECLARATION (.1); EMAIL J. SORKIN RE: UPDATED TRANSIER DECLARATION (.1); PREPARE FOR DEPOSITIONS OF B. GRIFFITH AND B. MURPHY (.3); PLAN FOR CONFIRMATION, INCLUDING EVIDENTIARY ISSUES (.3). | | | | |
| 09/10/19 | Mishkin, Jessie B. | 2.00 | 2,100.00 | 008 | 57498267 |
| | COMMENT ON DRAFT CONFIRMATION BRIEF (1.0) STRATEGIZE WITH WEIL TEAM AND WITNESS RE: RETIREE HEARING PREPARATION (1.0). | | | | |
| 09/10/19 | Van Groll, Paloma | 13.50 | 11,812.50 | 008 | 57276451 |
| | REVISE CONFIRMATION BRIEF (11.4); ATTEND PLAN TEAM MEETINGS (2.1). | | | | |
| 09/10/19 | Diktaban, Catherine Allyn | 6.60 | 3,696.00 | 008 | 57269457 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

SUPPLEMENT AND REVISE CONFIRMATION BRIEF PER P. VAN GROLL (2.1); ATTEND PLAN TEAM MEETING (.5); DISCUSS WITH A. HWANG CONFIRMATION ORDER LANGUAGE (.4); ATTEND PLAN TEAM MEETING (.3); ARRANGE FOR PREPARATION OF DISCUSS WITH P. VAN GROLL VIA EMAIL CONFIRMATION BRIEF MATTERS (.3); FURTHER REVIEW AND REVISE CONFIRMATION BRIEF (.4); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (2.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | DiDonato, Philip | 7.00 | 3,920.00 | 008 | 57268653 |

DRAFT INSERTS FOR REPLY BRIEF RE: VOTING TABULATION (3.7); CONDUCT RESEARCH RELATED TO POST-EFFECTIVE PLAN CONTINGENCIES IN SDNY (2.7); PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 57367192 |

EXCHANGE EMAILS WITH TEXAS TAXING AUTHORITIES (.5); CONDUCT RESEARCH RE: SETTLEMENT STANDARD (.2); REVISE CONFIRMATION ORDER (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Hwang, Angeline Joong-Hui | 10.60 | 7,314.00 | 008 | 57367309 |

EXCHANGE EMAILS WITH TEXAS TAXING AUTHORITIES RE: PROPOSED CONFIRMATION ORDER LANGUAGE (2); CONDUCT RESEARCH RE: SETTLEMENT STANDARD (1); REVISE CONFIRMATION ORDER (2); UPDATE SECTIONS IN CONFIRMATION BRIEF (5.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Hwangpo, Natasha | 13.80 | 13,110.00 | 008 | 57287497 |

ATTEND MEETING WITH WEIL TEAM AND MIII RE DECLARATIONS IN SUPPORT OF CONFIRMATION (3.8); CORRESPOND WITH SAME RE SAME (.6); CORRESPOND WITH WEIL TEAM RE CONFIRMATION WORKSTREAMS (.8); REVIEW AND REVISE PLAN (.5); REVIEW AND ANALYZE CONFIRMATION ORDER (.5); ATTEND MEETINGS WITH WEIL TEAM, MIII AND PAUL WEISS RE CONFIRMATION EVIDENCE (2.2); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF AND DECLARATIONS (.8); REVIEW AND ANALYZE OBJECTIONS AND OPEN ISSUES (1.3); CORRESPOND WITH PARTIES IN INTEREST AND CHAMBERS RE CHAMBERS CONFERENCE (.2); CORRESPOND WITH WEIL TEAM RE LIQUIDATION ANALYSIS (.5); MEETINGS WITH WEIL TEAM RE OPEN ITEMS (.8); REVIEW AND REVISE DECLARATIONS (1.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | TumSuden, Kyle | 6.40 | 5,056.00 | 008 | 57331016 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND CLAIMS BUILD-UP/CONFIRMATION MEETING WITH G. FAIL, N. HWANGPO, P. VAN GROLL, AND M-III TEAM (2.0); MEET WITH W. MURPHY AND E. CHOI RE: PREPARATION OF W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (1.2); REVIEW AND REVISE W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION PER DISCUSSIONS WITH G. FAIL, E. CHOI, B. PODZIUS, A. LEWITT, AND W. MURPHY RE: SAME (1.3); REVIEW ADMINISTRATIVE CLAIMANTS OBJECTIONS TO CONFIRMATION AND DRAFT INSERTS RE: SAME FOR DEBTORS' DRAFT OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | TumSuden, Kyle | 0.60 | 474.00 | 008 | 57331071 |

CONFER AND CORRESPOND WITH J. MARCUS, A. LEWITT, AND THE M-III CLAIMS TEAM RE: TRANSFORM'S INQUIRY RE: WHETHER THE DEBTORS INTEND TO ASSUME AND ASSIGN CERTAIN ADDITIONAL EXECUTORY CONTRACTS IN ADVANCE OF CONFIRMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Choi, Erin Marie | 13.80 | 13,524.00 | 008 | 57287929 |

PREPARE FOR AND PARTICIPATE IN CLAIMS BUILDUP MEETING (3.4); WORK WITH B. GRIFFITH AND B. MURPHY ON DECLARATIONS IN SUPPORT OF CONFIRMATION (10.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Hoilett, Leason | 5.60 | 2,156.00 | 008 | 57406599 |

ASSIST TEAM WITH PREPARING FOR HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Chan, Herbert | 7.00 | 2,485.00 | 008 | 57277775 |

ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Stauble, Christopher A. | 2.20 | 891.00 | 008 | 57251008 |

ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS (1.1); CONDUCT RESEARCH FOR P. VAN GROLL AND C. DIKTABAN RE: PLAN OBJECTIONS (0.7); ASSIST WITH PREPARATION OF NOTICES OF PLAN DOCUMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Wong, Sandra | 4.50 | 1,822.50 | 008 | 57321788 |

CONDUCT RESEARCH FOR P. VAN GROLL AND C. DIKTABAN RE: PLAN OBJECTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Morris, Sharron | 7.60 | 2,698.00 | 008 | 57278690 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONTINUE TO PREPARE FOR UPCOMING HEARING, INCLUDING PREPARING JOINT EXHIBITS AND DEPOSITION DESIGNATIONS (2.6); CONTINUE TO PREPARE FOR UPCOMING DEPOSITIONS (GRIFFITH AND MURPHY) (1.6); CONTINUE TO WORK ON ISSUES CHART FOR UPCOMING HEARING (1.7); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS (.9); CONTINUE TO WORK ON TRANSIER DECLARATION IN SUPPORT OF CONFIRMATION (.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/10/19 | Peene, Travis J. | 1.50 | 360.00 | 008 | 57291414 |

ASSIST WITH PREPARATION OF NOTICE OF FILING OF PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.8); ASSIST WITH PREPARATION OF THE NOTICE OF FILING OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS WITH CLARIFYING MODIFICATIONS (0.7).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57277366 |

EMAIL AND ANALYSIS REGARDING MTNS AND VOTING RIGHTS (.4); REVIEW B. GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION AND EMAIL REGARDING SAME (.3); REVIEW S. BRAUNER EMAIL REGARDING TEAM WORLDWIDE OBJECTION (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Singh, Sunny | 4.60 | 5,520.00 | 008 | 57259988 |

REVIEW CONFIRMATION BRIEF (2.0); MEET WITH P. VAN GROLL AND N. HWANGO RE: SAME (.9); CALL WITH AKIN RE: PLAN (.4); CONFERENCE WITH R. SCHROCK RE: PLAN (.3); MEETING RE: PLAN WITH WEIL TEAM (1.0).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Wessel, Paul J. | 0.80 | 1,280.00 | 008 | 57266047 |

ATTEND MEETING WITH A&M TO DISCUSS DECLARATIONS FOR PLAN CONFIRMATION RE: PENSION TERMINATION AND 1114 MATTER (.5); REVIEW DRAFTS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Schrock, Ray C. | 4.00 | 6,200.00 | 008 | 57279166 |

ATTEND MEETINGS WITH TEAM RE APA AND CONFIRMATION ISSUES (2.5); REVIEW DOCUMENTS RELATED TO CONFIRMATION (1.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/11/19 | Genender, Paul R. | 6.90 | 8,107.50 | 008 | 57282886 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXTENSIVE WORK SESSIONS ON MURPHY (2.1), GRIFFITH (1.7) AND TRANSIER DECLARATIONS (1.1) IN SUPPORT OF CONFIRMATION; RECEIVE AND REVIEW COMMENTS ON TRANSIER DECLARATION FROM PAUL WEISS AND B. TRANSIER (.4); REVIEW AND WORK ON CONFIRMATION BRIEF (.6); ANALYZE PREFERENCE AND LITIGATION EVIDENCE FOR CONFIRMATION (.9); EMAIL TO R. SCHROCK ABOUT LITIGATION MATTERS TO BE ADDRESSED ON SEPTEMBER 12, 2019 CHAMBERS' CONFERENCE (.1). | | | | |
| 09/11/19 | Van Groll, Paloma | 13.20 | 11,550.00 | 008 | 57276530 |
| | MEET WITH S. SINGH AND N. HWANGPO RE: PLAN CONFIRMATION ISSUES (0.6); REVISE CONFIRMATION BRIEF (12.2); ATTEND RESTRUCTURING COMMITTEE CALL (0.4). | | | | |
| 09/11/19 | Diktaban, Catherine Allyn | 5.60 | 3,136.00 | 008 | 57560886 |
| | REVIEW ORGANIZATIONAL DOCUMENTS PER P. VAN GROLL (.8); REVIEW OBJECTIONS AND DRAFT SUMMARY OF ASSERTIONS PER P. VAN GROLL (1.2); CONDUCT RESEARCH FOR CONFIRMATION BRIEF (.9); REVISE CONFIRMATION BRIEF PER P. VAN GROLL (.6); REVIEW PARTY'S OBJECTION TO PLAN CONFIRMATION PER J. MARCUS (.4); DRAFT SUMMARY OF OBJECTION FOR J. MARCUS (.2); REVIEW AND REVISE NOTICES RE: FILING OF PLAN CONFIRMATION PER N. HWANGPO (.5); REVIEW CITATIONS FOR CONFIRMATION BRIEF AND DISCUSS WITH H. CHAN (.4); REVISE CONFIRMATION BRIEF PER P. VAN GROLL (.4); PROVIDE REVISED CONFIRMATION ORDER LANGUAGE TO A. HWANG (.2). | | | | |
| 09/11/19 | DiDonato, Philip | 3.50 | 1,960.00 | 008 | 57268660 |
| | RESEARCH RELATED TO IMPAIRED VOTING CLASSIFICATION (1.9); DRAFT INSERT WITH REGRADS TO CONTINGENCIES PRIOR TO EFFECTIVE DATE (1.6). | | | | |
| 09/11/19 | DiDonato, Philip | 2.80 | 1,568.00 | 008 | 57268663 |
| | RESEARCH RELATED TO POST-EFFECTIVE PLAN CONTINGENCIES IN SDNY. | | | | |
| 09/11/19 | DiDonato, Philip | 0.70 | 392.00 | 008 | 57268673 |
| | PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF. | | | | |
| 09/11/19 | DiDonato, Philip | 1.30 | 728.00 | 008 | 57268680 |
| | CITE CHECK GRIFFITH DECLARATION IN SUPPORT OF CONFIRMATION. | | | | |
| 09/11/19 | Hwang, Angeline Joong-Hui | 11.30 | 7,797.00 | 008 | 57367355 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CONFIRMATION ORDER (2); PROVIDE UPDATES FOR CONFIRMATION BRIEF (3); EXCHANGE EMAILS RE: OUTSTANDING CONFIRMATION OBJECTION (2); RESEARCH CASE LAW RE: REQUIREMENT FOR RESERVES (4.3). | | | | |
| 09/11/19 | Hwangpo, Natasha | 12.80 | 12,160.00 | 008 | 57287448 |
| | ATTEND MEETINGS WITH WEIL TEAM RE CONFIRMATION BRIEF AND PROCESS RE SAME (3.5); REVIEW AND REVISE SAME (1.7); CORRESPOND WITH SAME RE SAME (1.2); REVIEW AND REVISE DECLARATIONS RE CONFIRMATION (2.4); MEETINGS WITH WEIL TEAM, MIII RE SAME (2.2); REVIEW AND REVISE CONFIRMATION ORDER (.8); CORRESPOND WITH WEIL TEAM RE CONFIRMATION RESEARCH ISSUES (.4); REVIEW, ANALYZE SAME (.3); REVIEW UCC STATEMENT (.3). | | | | |
| 09/11/19 | TumSuden, Kyle | 2.90 | 2,291.00 | 008 | 57331062 |
| | DRAFT SECTIONS RE: ADMINISTRATIVE CLAIMS FOR W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (1.1); MEET WITH W. MURPHY AND E. CHOI RE: PREPARATION OF W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (.7); REVIEW DRAFT CONFIRMATION BRIEF AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS, AND CONFER WITH E. CHOI AND W. MURPHY RE: SAME (1.1). | | | | |
| 09/11/19 | Choi, Erin Marie | 14.90 | 14,602.00 | 008 | 57288001 |
| | CONTINUE TO WORK WITH B. GRIFFITH AND B. MURPHY TO PREPARE CONFIRMATION DECLARATIONS (14.9). | | | | |
| 09/11/19 | Hoilett, Leason | 10.90 | 4,196.50 | 008 | 57406568 |
| | ASSIST TEAM WITH PREPARING FOR HEARING BY REVIEWING AND ORGANIZE EXHIBITS AND DOCUMENTS FOR THE HEARING. | | | | |
| 09/11/19 | Lee, Kathleen | 4.20 | 1,764.00 | 008 | 57281117 |
| | ASSIST WITH CASES REFERENCED IN DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | Chan, Herbert | 13.20 | 4,686.00 | 008 | 57277688 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57277267 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | Kleissler, Matthew | 1.00 | 240.00 | 008 | 57392959 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION BRIEF. | | | | |
| 09/12/19 | Danilow, Greg A. | 0.50 | 800.00 | 008 | 57285562 |
| | FINALIZE CONFIRMATION ORDER. | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57276937 |
| | EMAILS REGARDING SOUTH WACKER OBJECTION (.2); REVIEW CONFIRMATION BRIEF REGARDING CALDER (.5); OFFICE CONFERENCE WITH E. CHOI AND B. GRIFFITH REGARDING SAME (.1). | | | | |
| 09/12/19 | Singh, Sunny | 8.90 | 10,680.00 | 008 | 57281808 |
| | REVIEW OBJECTION CHART (1.0); MEETING RE: PLAN (.4); REVIEW BRIEF AND RELATED FILINGS (7.5). | | | | |
| 09/12/19 | Friedmann, Jared R. | 0.40 | 450.00 | 008 | 57498180 |
| | CALL WITH P. GENENDER REGARDING CONFIRMATION ISSUES FOR CHAMBER CONFERENCE (0.2); CALL WITH P.GENENDER REGARDING SAME AND NEXT STEPS REGARDING PREPARING FOR PLAN CONFIRMATION (0.2). | | | | |
| 09/12/19 | Fail, Garrett | 2.30 | 2,990.00 | 008 | 57278669 |
| | PREP SESSION WITH W. MURPHY RE DEPOSITIONS AND CONFIRMATION TESTIMONY. | | | | |
| 09/12/19 | Genender, Paul R. | 9.80 | 11,515.00 | 008 | 57282735 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAILS AND CALLS WITH E. MORABITO, COUNSEL FOR ADMIN CREDITORS, RE: DISCOVERY AND RELATED MATTERS (.5); WORK ON TRANSIER DECLARATION AND EMAILS WITH PAUL WEISS AND AKIN ABOUT SAME (1.9); WORK ON GRIFFITH DECLARATION (.9); WORK ON MURPHY DECLARATION (1.2); CALL WITH R. SCHROCK RE: STATUS AND ADMIN CREDITOR ISSUES (.2); EMAILS WITH PREFERENCE COUNSEL RE: RECOVERY ESTIMATES (.4); CALLS WITH PREFERENCE COUNSEL RE: SAME (.7); REVIEW MATERIALS FROM PREFERENCE COUNSEL ON COMPARABLE COMPLEX CASES (.4); WORK SESSION WITH B. TRANSIER ON HIS DECLARATION AND TO PREPARE FOR HEARING TESTIMONY (3.3); CALLS WITH E. CHOI RE: DECLARATIONS OF GRIFFITH AND MURPHY (.2); CALL WITH N. HWANGPO RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Munz, Naoma | 5.60 | 5,880.00 | 008 | 57286717 |

REVISE DRAFT CONFIRMATION ORDER IN RESPECT OF LITIGATION DESIGNEES AND RELATED CALLS AND EMAILS WITH N. HWANGPO AND H. GUTHRIE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Mishkin, Jessie B. | 1.00 | 1,050.00 | 008 | 57498253 |

REVIEW AND COMMENT ON DRAFT CONFIRMATION ORDER AND FILINGS (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Guthrie, Hayden | 2.40 | 2,280.00 | 008 | 57266358 |

REVIEW DRAFT CONFIRMATION ORDER (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Van Groll, Paloma | 15.40 | 13,475.00 | 008 | 57276329 |

REVIEW AND REVISE CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Diktaban, Catherine Allyn | 9.90 | 5,544.00 | 008 | 57614376 |

DISCUSS WITH P. VAN GROLL CONFIRMATION BRIEF (.1); REVIEW SOLVENCY TRACKERS PER J. MARCUS (.6); REVISE CONFIRMATION BRIEF (.7); ANALYZE CONFIRMATION OBJECTIONS PER P. VAN GROLL (.6) AND DRAFT SUMMARY RE: SAME (.2); REVIEW AND ANALYZE CASE LAW RE: CONFIRMATION BRIEF (1.8); REVISE CONFIRMATION BRIEF (1.3); CONDUCT RESEARCH RE: ADMIN CONSENT PROGRAM (.6); DISCUSS CONFIRMATION BRIEF RESEARCH WITH P. VAN GROLL (.2); REVIEW CONFIRMATION ORDER LANGUAGE (.4); REVISE CONFIRMATION FILING NOTICES (.4); REVIEW CORPORATE ORGANIZATION DOCUMENTS PER P. VAN GROLL (2.3) AND DRAFT SUMMARY OF FINDINGS FOR P. VAN GROLL (.2); REVISE CONFIRMATION BRIEF RE: FINDINGS FROM CORPORATE ORGANIZATIONAL DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/12/19 | Cohen, Dori Y. | 1.00 | 920.00 | 008 | 57292841 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE OBJECTION (.5); REVIEW RECENT FILINGS AND CORRESPONDENCE RE SAME (.5). | | | | |
| 09/12/19 | DiDonato, Philip | 6.70 | 3,752.00 | 008 | 57268630 |
| | CONDUCT RESEARCH RELATED TO POST-EFFECTIVE PLAN CONTINGENCIES IN SDNY (2.1); UPDATE CONFIRMATION OBJECTIONS CHART (4.6). | | | | |
| 09/12/19 | DiDonato, Philip | 3.20 | 1,792.00 | 008 | 57268646 |
| | DRAFT BRIEF INSERT RE CONTINGENCIES PRIOR TO EFFECTIVE DATE OF PLAN (2.7); PLAN TEAM MEETING TO DISCUSS UPDATES ON CONFIRMATION BRIEF (0.5). | | | | |
| 09/12/19 | Hwang, Angeline Joong-Hui | 11.30 | 7,797.00 | 008 | 57367503 |
| | PROVIDE UPDATES AND REVISIONS FOR CONFIRMATION BRIEF (4.3); UPDATE GRIFFITH DECLARATION WITH VOTING RESULTS (1); EXCHANGE EMAILS RE: OUTSTANDING CONFIRMATION OBJECTION (2); CONDUCT RESEARCH RE: REQUIREMENT OF RESERVES (4). | | | | |
| 09/12/19 | Hwangpo, Natasha | 15.80 | 15,010.00 | 008 | 57287427 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (2.2); ATTEND MEETING WITH WEIL TEAM RE SAME (1.8); REVIEW AND REVISE GRIFFITH DECLARATION (1.8); ATTEND MEETINGS WITH WEIL TEAM RE SAME (.8); CALL WITH SAME AN PREFERENCE FIRMS RE SAME (.6); REVIEW AND REVISE MURPHY DECLARATION (2.6); CORRESPOND WITH WEIL TEAM RE SAME (.6); CALLS WITH WEIL TEAM, MIII RE SOURCES AND USES (1.2); REVIEW AND REVISE CONFIRMATION ORDER (.7); CALLS WITH AKIN AND WEIL TEAM RE SAME (.6); CORRESPOND WITH WEIL TEAM RE RESEARCH OPEN ITEMS (.4); MEETINGS WITH WEIL TEAM RE VOTING (.7); CORRESPOND WITH WEIL TEAM RE CONFIRMATION BRIEF INSERTS (1.8). | | | | |
| 09/12/19 | TumSuden, Kyle | 8.00 | 6,320.00 | 008 | 57330908 |
| | MEET WITH W. MURPHY AND E. CHOI RE: PREPARATION OF W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION (1.8); REVIEW AND REVISE W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION PER DISCUSSIONS WITH G. FAIL, E. CHOI, B. PODZIUS, A. LEWITT, AND W. MURPHY RE: SAME (2.6); FURTHER RESEARCH CASE LAW DISTINGUISHING/DIFFERENTIATING THE FOLLOWING, AS SET FORTH IN CYRUS CAPITAL PARTNERS, LP'S LIMITED OBJECTION TO CONFIRMATION, AND DRAFT INSERT RE: SAME (1.5); CONDUCT RESEARCH RE: POST PETITION INTEREST (2.1). | | | | |
| 09/12/19 | Choi, Erin Marie | 12.80 | 12,544.00 | 008 | 57287979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO WORK WITH B. GRIFFITH AND B. MURPHY TO PREPARE CONFIRMATION DECLARATIONS. | | | | |
| 09/12/19 | Hoilett, Leason | 11.80 | 4,543.00 | 008 | 57406463 |
| | ASSIST WITH PRESENTATION OF TESTIMONY AT THE HEARING. | | | | |
| 09/12/19 | Lee, Kathleen | 6.10 | 2,562.00 | 008 | 57280900 |
| | ASSIST WITH PREPARING MATERIALS FOR CONFIRMATION BRIEF AND HEAIRNG. | | | | |
| 09/12/19 | Chan, Herbert | 7.90 | 2,804.50 | 008 | 57277628 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/12/19 | Stauble, Christopher A. | 6.30 | 2,551.50 | 008 | 57276641 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS RE: CONFIRMATION (2.8); REVISE AGENDA RE: SAME (2.7); ASSIST WITH PREPARATION OF CONFIRMATION BRIEF (0.8). | | | | |
| 09/12/19 | Olvera, Rene A. | 2.50 | 887.50 | 008 | 57402990 |
| | CONDUCT RESEARCH FOR CONFIRMATION BRIEFS (.6); PREPARE EMAIL TO C. DIKTABAN ATTACHING SAME (.1); CONDUCT RESEARCH REGARDING TELIGENT CLAIMS BEING SETTLED FOR LESS THAN CLAIM AMOUNT (1.5); DISCUSS SEARCH RESULTS WITH C. DIKTABAN (.3). | | | | |
| 09/12/19 | Morris, Sharron | 3.50 | 1,242.50 | 008 | 57278854 |
| | EMAILS REGARDING HEARING PREPARATION (.3); CONTINUE PREPARATION FOR UPCOMING CONFIRMATION HEARING (.9); EXTENSIVE REVIEW AND PREPARATION OF TRANSIER DECLARATION IN SUPPORT OF CONFIRMATION (2.3). | | | | |
| 09/12/19 | Kleissler, Matthew | 1.80 | 432.00 | 008 | 57392986 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION BRIEF. | | | | |
| 09/12/19 | Altman-DeSole, Jacob | 3.00 | 720.00 | 008 | 57292784 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CONFIRMATION HEARING ON SEPT. 18, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Singh, Sunny | 4.20 | 5,040.00 | 008 | 57278152 |

REVIEW B. GRIFFITHS DECLARATION (1.2); REVIEW CONFIRMATION BRIEF AND DECLARATIONS (3.0).

| 09/13/19 | Friedmann, Jared R. | 6.70 | 7,537.50 | 008 | 57284949 |

REVIEW DRAFT LANGUAGE FOR B. GRIFFITH DECLARATION IN SUPPORT OF PLAN CONFIRMATION AND REVISE SAME (0.7); MEET WITH B. GRIFFITH, B.MURPHY, N.HWANGPO & E.CHOI REGARDING ADDRESSING APA DISPUTES REGARDING CONFIRMATION PAPERS (1.0); FURTHER REVISE DRAFT DECLARATIONS AND BRIEF (0.8); MEET WITH M-III AND BFR TEAMS REGARDING SAME AND FINALIZING PAPERS FOR FILING (3.2); PARTICIPATE IN DEPOSITION PREPARATION WITH B.GRIFFITH, B.MURPHY, P.GENENDER, E.CHOI AND J.RUTHERFORD (1.0).

| 09/13/19 | Fail, Garrett | 1.80 | 2,340.00 | 008 | 57269186 |

W. MURPHY DEPOSITION AND CONFIRMATION TESTIMONY PREPARATION SESSION AND CONTEMPORANEOUS ADMIN, SECURED, PRIORITY CLAIMS RECONCILIATION FOR SAME.  (1.2) ADDITIONAL PREP SESSION WITH W. GALLAGHER AND B. GRIFFITH (.6).

| 09/13/19 | Schrock, Ray C. | 2.90 | 4,495.00 | 008 | 57279073 |

REVIEW CONFIRMATION BRIEF AND SUPPORTING DOCUMENTS FOR FILING.

| 09/13/19 | Genender, Paul R. | 8.30 | 9,752.50 | 008 | 57282951 |

CALL WITH J. STEINFELD RE: PREFERENCE DECLARATION (.2); FOLLOW UP AND WORK ON SAME (.6); WORK SESSIONS ON AND FINALIZE GRIFFITH DECLARATION (1.6); WORK SESSIONS ON AND FINALIZE MURPHY DECLARATION (1.9); WORK SESSIONS ON AND FINALIZE TRANSIER DECLARATION (1.3); CALL WITH J. SORKIN RE: TRANSIER DECLARATION (.1); WORK SESSION WITH B. GRIFFITH AND B. MURPHY TO PREPARE FOR DEPOSITIONS (1.4); PREPARE FOR DEPOSITIONS (.9); EMAILS WITH E. FOX RE: DEPOSITIONS, TIMING (.1); EMAILS WITH E. MORABITO RE: DECLARATIONS, SETTLEMENT ISSUES, DEPOSITIONS (.2).

| 09/13/19 | Munz, Naomi | 1.50 | 1,575.00 | 008 | 57286645 |

REVISE DRAFT CONFIRMATION ORDER IN RESPECT OF LITIGATION DESIGNEES AND RELATED CALL WITH H. GUTHRIE.

| 09/13/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 008 | 57284914 |

FURTHER REVIEW AND DISCUSS CONFIRMATION FILINGS (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Guthrie, Hayden | 2.80 | 2,660.00 | 008 | 57266652 |
| | REVIEW CONFIRMATION ORDER (2.4); REVIEW REVISED PLAN (0.4). | | | | |
| 09/13/19 | Van Groll, Paloma | 10.70 | 9,362.50 | 008 | 57276226 |
| | REVISE AND FILE CONFIRMATION BRIEF. | | | | |
| 09/13/19 | Diktaban, Catherine Allyn | 2.30 | 1,288.00 | 008 | 57614301 |
| | DRAFT NOTICES RE: CONFIRMATION (.8); PREPARE AND REVIEW CONFIRMATION DOCUMENTS FOR FILING (.8); REVIEW AND REVISE CONFIRMATION BRIEF (.7). | | | | |
| 09/13/19 | DiDonato, Philip | 4.10 | 2,296.00 | 008 | 57268652 |
| | REVISE INSERTS FOR PLAN CONFIRMATION BRIEF RE: LATEST TABULATION (2.1); REVISE GRIFFITH DECLARATION RE:, INCLUDING TABULATION RESULTS AND VOTING OUTCOMES (2.0). | | | | |
| 09/13/19 | DiDonato, Philip | 2.90 | 1,624.00 | 008 | 57268656 |
| | TURN COMMENTS TO CONFIRMATION OBJECTION CHART. | | | | |
| 09/13/19 | Hwang, Angeline Joong-Hui | 9.20 | 6,348.00 | 008 | 57366264 |
| | PROVIDE CITES AND SECTION REVISIONS FOR CONFIRMATION BRIEF (4.7); REVISE AND UPDATE CONFIRMATION ORDER (2); REVIEW AND RESPOND TO EMAILS RE: OUTSTANDING ITEMS FOR CONFIRMATION DOCUMENTS (2); PROVIDE CITATIONS AND UPDATES FOR CONFIRMATION BRIEF (.5). | | | | |
| 09/13/19 | Rutherford, Jake Ryan | 4.10 | 3,239.00 | 008 | 57269362 |
| | REVIEW FILINGS IN ANCITIPATION OF DEPOSITIONS AND CONFIRMATION DISPUTES (4.1). | | | | |
| 09/13/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 008 | 57287442 |
| | REVIEW AND REVISE CONFIRMATION BRIEF (1.5); REVIEW AND REVISE MURPHY DECLARATION (1.2); REVIEW AND REVISE GRIFFITH DECLARATION (4.2); CORRESPOND WITH WEIL TEAM AND MIII RE APA IMPACT (.4); MEETINGS WITH WEIL TEAM RE FILING (.3); REVIEW AND REVISE ORDER (.6); REVIEW, ANALYZE PLAN FILING (.3); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.4); MEETINGS WITH SAME RE SAME (.6). | | | | |
| 09/13/19 | TumSuden, Kyle | 2.40 | 1,896.00 | 008 | 57330906 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND PROVIDE FINAL COMMENTS TO DRAFT CONFIRMATION ORDER AND OMNIBUS RESPONSE TO CONFIRMATION OBJECTIONS IN ADVANCE OF FILING SAME (1.1); REVIEW AND REVISE W. MURPHY'S DECLARATION IN SUPPORT OF CONFIRMATION PER DISCUSSIONS WITH G. FAIL, E. CHOI, B. PODZIUS, A. LEWITT, AND W. MURPHY RE: SAME (1.3). | | | | |
| 09/13/19 | Choi, Erin Marie | 6.90 | 6,762.00 | 008 | 57275683 |
| | CONTINUE TO PREPARE AND FINALIZE B. GRIFFITH AND B. MURPHY CONFIRMATION DECLARATIONS AND EXHIBITS FOR FILING. | | | | |
| 09/13/19 | Lee, Kathleen | 6.10 | 2,562.00 | 008 | 57281024 |
| | ASSIST WITH CASE LAW REFERENCED IN CONFIRMATION BRIEF (2.2); ASSIST WITH PREPARATION OF CONFIRMATION HEARING (3.9). | | | | |
| 09/13/19 | Chan, Herbert | 8.00 | 2,840.00 | 008 | 57277735 |
| | ASSIST WITH PREPARATION OF DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/13/19 | Stauble, Christopher A. | 3.00 | 1,215.00 | 008 | 57275913 |
| | ASSIST WITH PREPARATION OF DECLARATIONS IN SUPPORT OF CONFIRMATION RE: W. TRANSIER, B. GRIFFITH AND W. MURPHY (2.2); COORDINATE CONFIRMATION HEARING WITH CHAMBERS RE: 9/18/2019 (4X'S) (0.8). | | | | |
| 09/13/19 | Stauble, Christopher A. | 5.60 | 2,268.00 | 008 | 57276310 |
| | REVISE HEARING AGENDA FOR 9/18/2019 (3.0); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (2.6). | | | | |
| 09/13/19 | Morris, Sharron | 11.20 | 3,976.00 | 008 | 57278738 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PREPARE OF DECLARATIONS IN SUPPORT OF CONFIRMATION (TRANSIER, MURPHY AND GRIFFITH) (3.6);
CONTINUE PREPARING EXHIBITS FOR SAME (2.2); MULTIPLE EMAILS AND WORK SESSIONS REGARDING
FILINGS OF PLAN AND SUPPORTING DOCUMENTS (.9); EMAILS REGARDING EXHIBITS FOR UPCOMING
HEARING (.7); CONTINUE PREPARATIONS FOR UPCOMING DEPOSITIONS (TRANSIER, MURPHY AND
GRIFFITH) (1.4); EMAILS REGARDING ADDITIONAL DECLARATIONS NEEDED IN SUPPORT OF
CONFIRMATION (STEINFELD) (.8); PREPARE MATERIALS INCLUDING RECENT FILINGS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Peene, Travis J. | 3.80 | 912.00 | 008 | 57291426 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF CRAIG E. JOHNSON OF PRIME
CLERK LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE
MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS
AFFILIATED DEBTORS [ECF NO. 5137] (0.3); THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN
OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5139] (0.4); NOTICE OF
FILING OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION
AND ITS AFFILIATED DEBTORS [ECF NO. 5141] (0.4); NOTICE OF FILING OF PROPOSED ORDER CONFIRMING
MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS
AFFILIATED DEBTORS [ECF NO. 5142] (0.5); DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF
CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS
CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5144] (0.7); DECLARATION OF WILLIAM L.
TRANSIER IN SUPPORT OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS
CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5146] (0.4); DECLARATION OF BRIAN J. GRIFFITH
IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS
HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5148] (0.4); DECLARATION OF
WILLIAM MURPHY IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11
PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS [ECF NO. 5149] (0.4); ASSIST
WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF MODIFIED SECOND AMENDED JOINT
CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 008 | 57292822 |

ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/19 | Friedmann, Jared R. | 0.60 | 675.00 | 008 | 57285018 |

CALL WITH B.GRIFFITHS, B.MURPHY, P.GENENDER, R.SCHROCK, E.CHOI AND J.RUTHERFORD REGARDING
PREPARING FOR DEPOSITIONS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/19 | Schrock, Ray C. | 1.70 | 2,635.00 | 008 | 57279391 |
| | CALLS WITH WITNESSES IN SUPPORT OF CONFIRMATION TO PREP FOR DEPOSITIONS AND CONFIRMATION HEARINGS (1.2); EMAIL WITH BFR TEAM RE CONFIRMATION PREP (.5). | | | | |
| 09/14/19 | Genender, Paul R. | 4.50 | 5,287.50 | 008 | 57283055 |
| | DEPO PREP CALL WITH B. MURPHY AND B. GRIFFITH (.9); EMAILS FROM AND TO E. MORABITO RE: DEPOSITION TOPICS, SCOPE AND SETTLEMENT MATTERS (.2); CALL WITH L. CLAYTON RE: TRANSIER TESTIMONY, STATUS (.2); CALL WITH B. TRANSIER RE: STATUS, PREPARATION FOR HIS TESTIMONY (.3); FOLLOW UP DEPOSITION PREPARATION CALL WITH B. MURPHY AND B. GRIFFITH (.6); PREPARE FOR DEPOSITIONS OF DECLARANTS, INCLUDING REVIEWING FILINGS AND POTENTIAL EXHIBITS (2.3). | | | | |
| 09/14/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 008 | 57269638 |
| | REVIEW CONFIRMATION HEARING AGENDA PER N. HWANGPO. | | | | |
| 09/14/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 008 | 57334331 |
| | REVIEW EMAIL RE: CONFIRMATION PREPARATION. | | | | |
| 09/14/19 | Rutherford, Jake Ryan | 1.10 | 869.00 | 008 | 57269469 |
| | CALL WITH M-III RE: GRIFFITH AND MURPHY DEPOSITIONS. | | | | |
| 09/14/19 | Hwangpo, Natasha | 2.90 | 2,755.00 | 008 | 57287350 |
| | CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.5); DRAFT OUTLINE RE CLOSING DECK (1.2); CORRESPOND WITH WEIL TEAM RE OPEN ISSUES (.6); CALL WITH WEIL TEAM, GRIFFITH AND MURPHY RE DEP PREP (.6). | | | | |
| 09/14/19 | Choi, Erin Marie | 2.00 | 1,960.00 | 008 | 57274684 |
| | DEPOSITION PREPARATION WITH B. GRIFFITH AND B. MURPHY (2.0). | | | | |
| 09/14/19 | Morris, Sharron | 0.80 | 284.00 | 008 | 57278978 |
| | EMAILS REGARDING STEINFELD DECLARATION (.2); WORK ON SAME (.6). | | | | |
| 09/15/19 | Fail, Garrett | 0.10 | 130.00 | 008 | 57269223 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW W. MURPHY DEPOSITION TRANSCRIPT. | | | | |
| 09/15/19 | Schrock, Ray C. | 1.90 | 2,945.00 | 008 | 57279005 |
| | REVIEW PLEADINGS AND DOCUMENTS IN PREPARATION FOR CONTESTED CONFIRMATION HEARING (1.4); NUMEROUS COMMUNICATIONS WITH ADMIN CLAIMANTS COUNSEL TO ATTEMPT TO SETTLE CONFIRMATION OBJECTIONS (.5). | | | | |
| 09/15/19 | Genender, Paul R. | 10.30 | 12,102.50 | 008 | 57282884 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CONFIRMATION DEPOSITIONS (1.2); FINALIZE DECLARATION OF J. STEINFELD ON PREFERENCE MATTERS (.4); EMAILS WITH MR. STEINFELD ABOUT SAME (.1); EMAILS WITH ERIKA ABOUT DEPOSITIONS OF DECLARANTS (.1); EMAILS WITH E. FOX ABOUT 30B6 TOPICS TO BE ADDRESSED BY EACH WITNESS (.2); MEETINGS WITH B. MURPHY AND B. GRIFFITH BEFORE DEPOSITIONS TO PREPARE FOR SAME (2.5); PRESENT B. MURPHY AND B. GRIFFITH FOR 30B6 DEPOSITION (5.8). | | | | |
| 09/15/19 | Van Groll, Paloma | 3.70 | 3,237.50 | 008 | 57276373 |
| | DRAFT CONFIRMATION SLIDES. | | | | |
| 09/15/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 008 | 57346606 |
| | REVIEW OBJECTION CHART AND COMPARE AGAINST HEARING AGENDA (.3); REVIEW AND REVISE CONFIRMATION HEARING AGENDA PER N. HWANGPO (.2); REVIEW CONFIRMATION ORDER LANGUAGE PER A. HWANG (.2). | | | | |
| 09/15/19 | DiDonato, Philip | 3.90 | 2,184.00 | 008 | 57325340 |
| | PREPARE SLIDES FOR CONFIRMATION HEARING DECK. | | | | |
| 09/15/19 | Hwang, Angeline Joong-Hui | 3.90 | 2,691.00 | 008 | 57334332 |
| | DRAFT SLIDES TO CONFIRMATION CLOSING DECK. | | | | |
| 09/15/19 | Hwangpo, Natasha | 6.40 | 6,080.00 | 008 | 57287396 |
| | ATTEND DEPOSITION PREP (.7); ATTEND MURPHY AND GRIFFITH DEPOSITION (5.2); CORRESPOND WITH WEIL TEAM RE CONFIRMATION OPEN ITEMS (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/15/19 | Choi, Erin Marie | 7.00 | 6,860.00 | 008 | 57275378 |

PREPARE FOR B. MURPHY AND B. GRIFFITH CONFIRMATION DEPOSITIONS (2.1); ATTEND B. MURPHY AND B. GRIFFITH CONFIRMATION DEPOSITIONS (4.9).

| 09/15/19 | Morris, Sharron | 5.30 | 1,881.50 | 008 | 57278839 |

PREPARE EXHIBIT LIST AND EXHIBITS FOR UPCOMING CONFIRMATION HEARING (3.2); FINALIZE STEINFELD DECLARATION AND EMAILS REGARDING SAME (1.2); MULTIPLE EMAILS WITH TEAM REGARDING DEPOSITION AND HEARING PREPARATION (.9).

| 09/16/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 008 | 57298138 |

REVIEW PLEADINGS FILED IN SUPPORT OF CONFIRMATION (.5); EMAIL E. CHAPPELLE REGARDING SOUTH WACKER CONFIRMATION (.1); CALL WITH P. VAN GROLL REGARDING SAME (.1); CALL WITH P. VAN GROLL AND E. CHAPPELLE REGARDING SAME (.1).

| 09/16/19 | Singh, Sunny | 4.10 | 4,920.00 | 008 | 57300333 |

CONFERENCES WITH N. HWANGPO RE: ADMINISTRATIVE SETTLEMENT (1.2); ATTEND DEPOSITIONS FOR CONFIRMATION (2.5); TEAM CONFERENCE RE: CONFIRMATION HEARING (.4).

| 09/16/19 | Friedmann, Jared R. | 1.00 | 1,125.00 | 008 | 57322987 |

ATTEND DEPOSITION OF B.GRIFFITHS (0.5); MEET WITH TEAM AND COUNSEL FOR UCC REGARDING NEXT STEPS REGARDING PLAN CONFIRMATION HEARING PREPARATION (0.4); CALL WITH R.SCHROOK AND P.GENENDER REGARDING SAME (0.1).

| 09/16/19 | Fail, Garrett | 1.60 | 2,080.00 | 008 | 57329251 |

CONFER WITH W. MUPRHY RE CLAIMS FOR DEPOSITION PREPARATION.

| 09/16/19 | Genender, Paul R. | 9.80 | 11,515.00 | 008 | 57326856 |

PREPARE FOR TESTIMONY AT CONFIRMATION HEARINGS (1.3); REVIEW TRANSCRIPTS FROM PRIOR DAY'S TESTIMONY BY B. MURPHY AND B. GRIFFITH (1.2); MEETINGS TO PREPARE B. MURPHY, B. TRANSIER AND B. GRIFFITH FOR DEPOSITIONS BY ADMIN CREDITORS (2.7); EMAILS WITH COUNSEL FOR ADMIN CREDITORS RE: DEPOSITIONS (.2); PRESENT B. TRANSIER, B. MURPHY AND B. GRIFFITH FOR DEPOSITION (4.2); WORK SESSION WITH R. SCHROCK RE: CONFIRMATION STATUS (.1); EMAILS RE: RESETTING HEARING (.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/16/19 | Van Groll, Paloma | 5.20 | 4,550.00 | 008 | 57316738 |
| | REVISE CONFIRMATION DECK SLIDES (1.2); MEET WITH J. MARCUS AND OBJECTOR (0.3); REVISE 2014 ABACUS DECLARATION (2); REVIEW CORRESPONDENCE RE: DEPOSITIONS (1.7). | | | | |
| 09/16/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57614389 |
| | DISCUSS STATUS OF CONFIRMATION WITH A. HWANG (.1); DRAFT NOTICE OF REVISED PLAN AND CONFIRMATION ORDER (.5); REVIEW AND REVISE CONFIRMATION CHECKLIST (.2). | | | | |
| 09/16/19 | DiDonato, Philip | 3.60 | 2,016.00 | 008 | 57325751 |
| | DRAFT INSERT REGARDING ADMINISTRATIVE SETTLEMENT CLAIM AND 9019 FACTORS FOR SUPPLEMENTAL BRIEF (1.7); UPDATE INSERTS FOR CONFIRMATION DECK TO BE USED AT CONFIRMATION HEARING (1.9). | | | | |
| 09/16/19 | Hwang, Angeline Joong-Hui | 6.20 | 4,278.00 | 008 | 57334349 |
| | REVIEW AND RESPOND TO EMAILS RE: FORMAL AND INFORMAL OBJECTIONS TO CONFIRMATION (2.7); DISCUSS WITH PLAN TEAM RE: CONFIRMATION PREP (.5); INCORPORATE COMMENTS TO CONFIRMATION CLOSING DECK (2.5); DISCUSS WITH PLAN TEAM RE: STATUS (.5). | | | | |
| 09/16/19 | Rutherford, Jake Ryan | 4.70 | 3,713.00 | 008 | 57291728 |
| | REDACT DOCUMENTS FOR JOINT EXHIBIT LIST (1.3); COORDINATE JOINT EXHIBIT LIST WITH SEYFARTH (1.1); ATTEND B. MURPHY DEPOSITION (2.3). | | | | |
| 09/16/19 | Hwangpo, Natasha | 1.60 | 1,520.00 | 008 | 57329444 |
| | ATTEND PORTION OF MURPHY AND GRIFFITH DEPOSITION RE CONFIRMATION. | | | | |
| 09/16/19 | Hwangpo, Natasha | 9.00 | 8,550.00 | 008 | 57329601 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SETTLEMENT TERM SHEET (2.5); ATTEND MEETINGS WITH WEIL TEAM RE SAME (1.1); CORRESPOND WITH AKIN RE SAME (.3); CORRESPOND WITH FOLEY RE SAME (.2); REVIEW AND REVISE PLAN (1.3); CORRESPOND WITH WEIL TEAM, MIII RE PREFERENCE AND CLAIMS BREAKDOWN (.4); CORRESPOND WITH RESTRUCTURING COMMITTEE RE ADMIN SETTLEMENT (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION OBJECTIONS (.4); REVIEW AND REVISE CLOSING DECK (1.3); MEETINGS WITH WEIL TEAM RE NEXT STEPS AND SCHEDULING (.4); CORRESPOND WITH CHAMBERS AND WEIL TEAM RE SAME (.4); REVIEW AND REVISE NOTICES RE SAME (.2); CORRESPOND WITH WEIL TEAM, AKIN RE CONFIRMATION ORDER (.2). | | | | |
| 09/16/19 | Choi, Erin Marie | 2.30 | 2,254.00 | 008 | 57292726 |
| | ATTEND SECOND DAY OF DEPOSITIONS OF B. TRANSIER, B. MURPHY, AND B. GRIFFITH (2.3). | | | | |
| 09/16/19 | Hoilett, Leason | 2.70 | 1,039.50 | 008 | 57410378 |
| | ASSIST TEAM TO EXHIBITS FOR CONFIRMATION. | | | | |
| 09/16/19 | Lee, Kathleen | 9.00 | 3,780.00 | 008 | 57307939 |
| | ASSIST WITH T. PEENE WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 09/16/19 | Stauble, Christopher A. | 0.80 | 324.00 | 008 | 57295193 |
| | CONFER WITH CHAMBERS RE: COORDINATION OF ADJOURNMENT OF CONFIRMATION HEARING (4 X'S). | | | | |
| 09/16/19 | Morris, Sharron | 4.80 | 1,704.00 | 008 | 57326888 |
| | WORK ON EXHIBIT LIST AND EXHIBITS FOR UPCOMING CONFIRMATION HEARING (2.9); MULTIPLE EMAILS WITH TEAM REGARDING DEPOSITIONS AND HEARING PREPARATION (.6); PREPARE FOR SAME (1.3). | | | | |
| 09/16/19 | Peene, Travis J. | 4.00 | 960.00 | 008 | 57350965 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 18, 2019 HEARING MATERIALS RE: PLAN CONFIRMATION. | | | | |
| 09/16/19 | Fabsik, Paul | 2.20 | 825.00 | 008 | 57292991 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR SEPTEMEBER 19 HEARING. | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57305819 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH P. VAN GROLL AND EMAIL W. KUNKLER REGARDING PLAN RELEASES. | | | | |
| 09/17/19 | Singh, Sunny | 0.50 | 600.00 | 008 | 57300411 |
| | CALLS AND EMAILS RE: CONFIRMATION HEARING. | | | | |
| 09/17/19 | Genender, Paul R. | 1.30 | 1,527.50 | 008 | 57498303 |
| | PLANNING FOR CONFIRMATION HEARING (.2); REVIEW TRANSCRIPTS OF DEPOSITIONS OF TRANSIER, MURPHY AND GRIFF (1.1). | | | | |
| 09/17/19 | Van Groll, Paloma | 6.50 | 5,687.50 | 008 | 57316452 |
| | REVIEW CONFIRMATION DECLARATION (2); REVIEW ADMIN SETTLEMENT OPT OUT (0.2); REVIEW 2014 DECLARATION (0.6); ATTEND CALL WITH M-III RE: PREFERENCES (1.1); REVIEW LIBERTY MUTUAL ISSUE (0.5); DISTRIBUTE MATERIALS TO AKIN (1.1); ATTEND PLAN MEETING (1). | | | | |
| 09/17/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 008 | 57614362 |
| | ATTEND CONFERENCE WITH G. FAIL, N. HWANGPO, W. MURPHY, AND M. KORYCKI RE: ADMIN CLAIMS (.5);. | | | | |
| 09/17/19 | Hwang, Angeline Joong-Hui | 5.90 | 4,071.00 | 008 | 57330544 |
| | REVISE CONFIRMATION ORDER (2); EXCHANGE EMAILS WITH VARIOUS OBJECTORS RE: STATUS OF OBJECTIONS (2); REVISE CLOSING DECK (1.9). | | | | |
| 09/17/19 | Hwangpo, Natasha | 8.40 | 7,980.00 | 008 | 57329498 |
| | CALLS WITH WEIL TEAM, MIII RE PREFERENCE AND ADMIN ANALYSIS (.6); CORRESPOND WITH SAME RE SAME (.8); REVIEW AND REVISE PLAN (2.8); REVIEW AND REVISE OPT-OUT NOTICE (.6); CORRESPOND WITH WEIL TEAM RE NOTICES RE SETTLEMENT (1.3); REVIEW AND REVISE NOTICES RE ADJOURNMENTS (.4); CALLS WITH WEIL TEAM AND CHAMBERS RE SAME (.6); CORRESPOND WITH WEIL TEAM RE PLAN CHANGES (.5); CORRESPOND WITH SAME RE CONFIRMATION ORDER (.4); CORRESPOND WITH WEIL TEAM RE CLOSING DECK (.4). | | | | |
| 09/17/19 | Lee, Kathleen | 4.90 | 2,058.00 | 008 | 57307946 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Stauble, Christopher A. | 5.60 | 2,268.00 | 008 | 57295526 |
| | REVISE, FILE AND SERVE NOTICE OF HEARING ON (I) CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS (.7); PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING ON SEPTEMEBER 27, 2019 (4.9). | | | | |
| 09/17/19 | Morris, Sharron | 3.30 | 1,171.50 | 008 | 57327395 |
| | CONTINUE TO WORK ON EXHIBIT LIST AND EXHIBITS FOR UPCOMING CONFIRMATION HEARING (1.9); PREPARE FOR SAME (.8); MULTIPLE EMAILS WITH TEAM REGARDING CONTINUATION OF HEARING (.6). | | | | |
| 09/17/19 | Peene, Travis J. | 1.00 | 240.00 | 008 | 57350843 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON (I) CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS; ASSIST WITH PREPARATION OF PLAN OBJECTION MATERIALS FOR TEAM; REVIEW RECENT PLEADINGS AND REVISE/CREATE CALENDAR INVITES RE: CONFIRMATION HEARING. | | | | |
| 09/17/19 | Fabsik, Paul | 2.70 | 1,012.50 | 008 | 57298137 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR UPCOMING CONFIRMATION HEARING. | | | | |
| 09/18/19 | Danilow, Greg A. | 0.30 | 480.00 | 008 | 57302727 |
| | REVIEW CONFIRMATION ORDER. | | | | |
| 09/18/19 | Singh, Sunny | 0.80 | 960.00 | 008 | 57300392 |
| | CALL WITH FOLEY RE: ADMINISTRATIVE SETTLEMENT. | | | | |
| 09/18/19 | Fail, Garrett | 0.40 | 520.00 | 008 | 57330208 |
| | PARTICIPATE ON WEIL TEAM CLOSING CALL RE OPEN ITEMS FOR CONFIRMATION. | | | | |
| 09/18/19 | Schrock, Ray C. | 2.00 | 3,100.00 | 008 | 57326992 |
| | CALLS WITH PAUL WEISS RE CONFIRMATION AND NEXT STEPS. | | | | |
| 09/18/19 | Mishkin, Jessie B. | 0.40 | 420.00 | 008 | 57498395 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND DISCUSS COMMENTS TO CONFIRMATION ORDER. | | | | |
| 09/18/19 | Van Groll, Paloma | 9.00 | 7,875.00 | 008 | 57316710 |
| | ATTEND CLOSING CALL WITH M&A (0.4); REVIEW CONFIRMATION DECK (1.1); REVIEW 2014 DECLARATION (0.2); ATTEND CALL RE: LIBERTY MUTUAL (0.4); DRAFT SUPPLEMENTAL BRIEF (6.9). | | | | |
| 09/18/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 008 | 57614293 |
| | ATTEND CASE CLOSING CALL WITH WEIL PLAN AND M&A TEAMS. | | | | |
| 09/18/19 | Hwang, Angeline Joong-Hui | 4.80 | 3,312.00 | 008 | 57330507 |
| | REVISE CLOSING DECK (3); REVISE ADMIN SETTLEMENT DOCUMENTS (1.3); PARTICIPATE ON CALL WITH M-III RE: PREFERENCE/ADMIN CLAIMS (.5). | | | | |
| 09/18/19 | Hwangpo, Natasha | 8.80 | 8,360.00 | 008 | 57329378 |
| | CALLS WITH WEIL TEAM, MIII, AKIN AND FTI RE ADMIN SCHEDULES (.8); REVIEW AND REVISE SAME (1.2); CALLS WITH WEIL TEAM AND FOLEY RE TERM SHEET (.8); CORRESPOND WITH WEIL TEAM RE SAME (.2); REVIEW AND REVISE CONFIRMATION ORDER (1.3); CORRESPOND WITH WEIL TEAM RE SCHOOL DISTRICT STIPULATION (.2); CORRESPOND WITH WEIL TEAM RE PRIVILEGE (.4); REVIEW AND REVISE CLOSING DECK (1.8); REVIEW, ANALYZE EXTERNAL ADMIN BUILD UP SCHEDULES (.5); REVIEW AND REVISE PLAN (.5); CORRESPOND WITH WEIL TEAM RE SARACHEK LAW FIRM PLEADINGS (.3); CORRESPOND WITH WEIL TEAM, MIII, PREFERENCE FIRMS RE PREFERENCE CALCULATIONS (.5); CORRESPOND WITH PREFERENCE FIRMS RE OPEN ITEMS (.3). | | | | |
| 09/18/19 | Stauble, Christopher A. | 2.70 | 1,093.50 | 008 | 57320937 |
| | PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 09/19/19 | Danilow, Greg A. | 0.30 | 480.00 | 008 | 57307304 |
| | REVIEW CONFIRMATION ORDER. | | | | |
| 09/19/19 | Friedmann, Jared R. | 0.10 | 112.50 | 008 | 57323284 |
| | EMAILS WITH J. RUTHERFORD REGARDING PREPARING FOR CONFIRMATION HEARING. | | | | |
| 09/19/19 | Van Groll, Paloma | 9.60 | 8,400.00 | 008 | 57500773 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL BRIEF. | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 008 | 57614342 |
| | DRAFT DECLARATION IN SUPPORT OF ADMIN SETTLEMENT (.6); ATTEND AND PARTICIPATE IN WEIL PLAN TEAM MEETING (.2). | | | | |
| 09/19/19 | DiDonato, Philip | 4.20 | 2,352.00 | 008 | 57324975 |
| | UPDATE INSERTS FOR CONFIRMATION DECK TO BE USED AT CONFIRMATION HEARING (1.7); CONDUCT RESEARCH REGARDING TO NOTICE PROCEDURES AND SETTLEMENTS WITH CREDITOR GROUPS (2.5). | | | | |
| 09/19/19 | Hwang, Angeline Joong-Hui | 3.10 | 2,139.00 | 008 | 57330532 |
| | REVISE CONFIRMATION CLOSING DECK (2); INCORPORATE COMMENTS TO ADMIN SETTLEMENT DOCUMENTS (1.1). | | | | |
| 09/19/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 008 | 57329625 |
| | CALLS WITH WEIL TEAM, AKIN RE MEDIATION MOTION (.4); CALLS WITH CHAMBERS RE SAME (.2); DRAFT OBJECTION RE SAME (1.8); CORRESPOND WITH WEIL TEAM RE RESEARCH RE SAME (.4); REVIEW AND ANALYZE PREFERENCE ANALYSIS (1.4); REVIEW AND REVISE CONFIRMATION ORDER (1.2); CORRESPOND WITH WEIL TEAM RE ADMIN ANALYSIS (.3); CORRESPOND WITH MIII TEAM RE SAME (.4); CORRESPOND WITH AKIN TEAM RE SAME (.3); REVIEW AND ANALYZE SAME (.6); ATTEND MEETING WITH WEIL TEAM RE PLAN STEPS FORWARD (.3); REVIEW AND ANALYZE OPT OUT FORM COMMENTS (.5); CORRESPOND WITH WEIL TEAM RE SAME (.5); REVIEW AND ANALYZE AGENDA (.4); CORRESPOND WITH 2L PARTIES AND UCC RE DIP DOCUMENTS (.2); CORRESPOND WITH WEIL TEAM RE SECURED CLAIMS ANALYSIS (.6). | | | | |
| 09/19/19 | Lee, Kathleen | 2.70 | 1,134.00 | 008 | 57332799 |
| | PREPARE HEARING MATERIALS FOR CONFIRMATION. | | | | |
| 09/19/19 | Stauble, Christopher A. | 5.70 | 2,308.50 | 008 | 57321815 |
| | REVISE AGENDA FOR CONFIRMATION HEARING (2.0); PREPARE HEARING MATERIALS FOR SAME (3.1). COORDINATE WITH CHAMBERS RE: SAME (3X'S)(.6). | | | | |
| 09/19/19 | Peene, Travis J. | 1.50 | 360.00 | 008 | 57350873 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: SARACHEK PLEADINGS AND COURT APPEARANCES FOR N. HWANGPO. | | | | |
| 09/20/19 | Mishkin, Jessie B. | 0.80 | 840.00 | 008 | 57500780 |
| | REVIEW AND COMMENT ON DRAFT CONFIRMATION CLOSING DECK. | | | | |
| 09/20/19 | Van Groll, Paloma | 4.80 | 4,200.00 | 008 | 57316390 |
| | REVISE SUPPLEMENTAL BIREF. | | | | |
| 09/20/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57614310 |
| | REVISE GRIFFITH DECLARATION RE: PLAN CONFIRMATION. | | | | |
| 09/20/19 | DiDonato, Philip | 3.90 | 2,184.00 | 008 | 57325009 |
| | CONDUCT RESEARCH REGARDING NOTICE PROCEDURES AND SETTLEMENTS WITH CREDITOR GROUPS (3.2); DRAFT INSERT FOR SUPPLEMENTAL REPLY BRIEF IN SUPPORT OF PLAN CONFIRMATION (0.7). | | | | |
| 09/20/19 | Hwang, Angeline Joong-Hui | 1.20 | 828.00 | 008 | 57330447 |
| | REVISE CONFIRMATION CLOSING DECK. | | | | |
| 09/20/19 | Rutherford, Jake Ryan | 4.80 | 3,792.00 | 008 | 57322297 |
| | E-MAIL CORRESPONDENCE WITH SEYFARTH RE: CONFIRMATION EXHIBITS AND DEPOSITION DESIGNATIONS (.4); REVIEW AND ANALYZE CONFIRMATION DEPOSITION TRANSCRIPTS FOR REDIRECT OUTLINES (4.4). | | | | |
| 09/20/19 | Hwangpo, Natasha | 9.50 | 9,025.00 | 008 | 57329508 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN CLAIMS AND PREFERENCE ANALYSIS (1.3); REVIEW AND ANALYZE SAME (1.4); CORRESPOND WITH WEIL TEAM RE PLAN UPDATES (.5); CALLS WITH SAME RE SAME (.4); REVIEW AND ANALYZE SUPPLEMENTAL BRIEF (2.4); REVIEW AND ANALYZE CLOSING DECK (1.2); REVIEW AND REVISE CONFIRMATION ORDER (1.8); REVIEW AND ANALYZE ESL OBJECTION (.5). | | | | |
| 09/20/19 | Stauble, Christopher A. | 4.60 | 1,863.00 | 008 | 57321531 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (1.3); REVISE HEARING AGENDA FOR 9/18/2019 (1.2); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (1.3); COORDINATE WITH CHAMBERS AND LITIGATION TEAM RE: SAME (.8). | | | | |
| 09/20/19 | Cameau, Elayne J. | 3.30 | 1,171.50 | 008 | 57321761 |
| | CONDUCT RESEARCH REGARDING THE PRODUCTION/DISCLOSURE OF TRACKING DOCUMENT (1.3); WORK ON EXHIBITS FOR CONFIRMATION HEARING (1.8); PREPARE REVIEW MATERIALS FOR E. CHOI AND P. GENENDER (.2). | | | | |
| 09/21/19 | Genender, Paul R. | 1.80 | 2,115.00 | 008 | 57327387 |
| | WORK ON POWER POINT PRESENTATION FOR CONFIRMATION CLOSING. | | | | |
| 09/21/19 | Diktaban, Catherine Allyn | 4.30 | 2,408.00 | 008 | 57339746 |
| | DRAFT B. GRIFFITH'S SUPPLEMENTAL DECLARATION IN SUPPORT OF PLAN. | | | | |
| 09/22/19 | Van Groll, Paloma | 0.40 | 350.00 | 008 | 57316819 |
| | DISTRIBUTE PREFERENCE SCHEDULES. | | | | |
| 09/22/19 | Hwangpo, Natasha | 0.50 | 475.00 | 008 | 57329406 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN MEETING (.3); CORRESPOND WITH SAME RE DOCUMENTS RE SAME (.2). | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.40 | 550.00 | 008 | 57399957 |
| | CALL WITH S. GOLDRING REGARDING PLAN STATUS (.2); OFFICE CONFERENCE WITH R. SCHROCK (.1); REVISE TRANSFORM LANGUAGE FOR CONFIRMATION ORDER (.1). | | | | |
| 09/23/19 | Singh, Sunny | 4.50 | 5,400.00 | 008 | 57368693 |
| | ATTEND ADMINISTRATIVE CREDITOR MEETING. | | | | |
| 09/23/19 | Friedmann, Jared R. | 0.20 | 225.00 | 008 | 57500795 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH J.RUTHERFORD REGARDING PREPARING EXHIBITS FOR CONFIRMATION HEARING. | | | | |
| 09/23/19 | Schrock, Ray C. | 5.00 | 7,750.00 | 008 | 57384211 |
| | REVIEW DOCUMENT FOR CONFIRMATION (1.5); ATTEND ADMIN SETTLEMENT CONFERENCE (3.5). | | | | |
| 09/23/19 | Van Groll, Paloma | 8.60 | 7,525.00 | 008 | 57369540 |
| | REVISE SUPPLEMENTAL CONFIRMATION BRIEF (3.6); ATTEND ADMIN CREDITORS MEETING (5). | | | | |
| 09/23/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 008 | 57614292 |
| | DRAFT AND REVISE GRIFFITH DECLARATION (1.6). | | | | |
| 09/23/19 | DiDonato, Philip | 3.00 | 1,680.00 | 008 | 57376272 |
| | UPDATE NOTICE OF ADMIN SETTLEMENT PER LATEST TERM SHEET (.8); UPDATE CONFIRMATION HEARING DECK (1.2); CONDUCT RESEARCH RELATED TO SUPPLEMENTAL CONFIRMATION BRIEF (1). | | | | |
| 09/23/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 008 | 57394793 |
| | UPDATE CONFIRMATION DOCUMENTS (2); REVIEW EMAIL RE: CONFIRMATION UPDATE (.1). | | | | |
| 09/23/19 | Rutherford, Jake Ryan | 6.70 | 5,293.00 | 008 | 57333622 |
| | FINALIZE CONFIRMATION JOINT EXHIBIT LIST (4.1); WORK ON RE-DIRECT OUTLINES (2.6). | | | | |
| 09/23/19 | Hwangpo, Natasha | 10.10 | 9,595.00 | 008 | 57378424 |
| | REVISE SUPPLEMENTAL BRIEF (.7); CORRESPOND WITH WEIL TEAM RE ORDER AND DECLARATION IN SUPPORT (.4); ATTEND MEETING WITH FOLEY, AKIN, WEIL TEAM, MIII AND FTI RE ADMIN SETTLEMENT (5.3); REVIEW AND REVISE TERM SHEET (1.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.2); REVIEW AND ANALYZE SUPPORTING SCHEDULES (.6); REVIEW AND REVISE CLOSING DECK (1.0); CORRESPOND WITH WEIL TEAM RE PROCESS AND NEXT STEPS (.3). | | | | |
| 09/23/19 | Hahn, Winfield | 4.10 | 1,045.50 | 008 | 57389600 |
| | REVIEW AND REVISE SUPPLEMENTAL CONFIRMATION BRIEF. | | | | |
| 09/23/19 | Peene, Travis J. | 1.30 | 312.00 | 008 | 57350917 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS FOR 09.23.2019 ADMINISTRATIVE CREDITOR MEETING. | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.20 | 275.00 | 008 | 57399986 |
| | EMAIL REGARDING CONFIRMATION ORDER CHANGES. | | | | |
| 09/24/19 | Schrock, Ray C. | 2.50 | 3,875.00 | 008 | 57384106 |
| | REVIEW DOCUMENTS FOR CONFIRMATION. | | | | |
| 09/24/19 | Genender, Paul R. | 0.30 | 352.50 | 008 | 57498518 |
| | ATTENTION TO EXHIBITS FOR CONFIRMATION HEARING. | | | | |
| 09/24/19 | Van Groll, Paloma | 4.30 | 3,762.50 | 008 | 57369392 |
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF. | | | | |
| 09/24/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 008 | 57614318 |
| | REVIEW AND REVISE NOTICE OF CANCELLATION AND RESCHEDULING OF CONFIRMATION HEARING (.2); REVISE GRIFFITH'S SUPPLEMENTAL DECLARATION (.8); RESEARCH PARTIES NEEDING TO BE NOTIFIED RE: ADMIN CONSENT PROGRAM (.3). | | | | |
| 09/24/19 | DiDonato, Philip | 3.60 | 2,016.00 | 008 | 57376562 |
| | DRAFT NOTICE OF ADMIN SETTLEMENT TO BE PUBLISHED AFTER CONFIRMATION (1.1); DRAFT OPT IN FORM TO BE INCLUDED IN THE CONFIRMATION ORDER (1.4); DRAFT OPT OUT FORM TO BE INCLUDED IN THE CONFIRMATION ORDER (1.1). | | | | |
| 09/24/19 | Hwang, Angeline Joong-Hui | 2.40 | 1,656.00 | 008 | 57394784 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION DOCUMENTS (1); UPDATE CONFIRMATION DOCUMENTS (1.4). | | | | |
| 09/24/19 | Rutherford, Jake Ryan | 6.10 | 4,819.00 | 008 | 57338993 |
| | REVIEW AND ANALYZE CONFIRMATION OBJECTIONS (2.4); REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR CONFIRMATION (3.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Hwangpo, Natasha | 9.70 | 9,215.00 | 008 | 57378389 |

REVIEW AND REVISE ADMIN SETTLEMENT TERM SHEET (1.6); CORRESPOND WITH FOLEY, WEIL TEAM, MIII AND AKIN RE SAME (.4); CORRESPOND WITH WEIL TEAM RE OPT OUT FORMS AND NOTICES (.4); REVIEW AND REVISE SAME (.6); CORRESPOND WITH MIII RE DILIGENCE MATERIALS (.5); REVIEW AND REVISE SAME (.6); CALLS WITH SAME RE SAME (.3); REVIEW AND REVISE CLOSING DECK (1.3); REVIEW AND REVISE SUPPLEMENTAL BRIEF (1.5); CORRESPOND WITH WEIL TEAM RE DECLARATION IN SUPPORT OF SAME (.4); CALLS WITH PARTIES IN INTEREST RE TIMING AND NEXT STEPS (.5); REVIEW AND REVISE CONFIRMATION ORDER (1.0); CORRESPOND WITH WEIL TEAM RE SUPPLEMENTAL PLEADINGS (.3); CALLS RE SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Lee, Kathleen | 2.30 | 966.00 | 008 | 57372618 |

UPDATE CONFIRMATION CHECKLIST (.6); ASSIST WITH MATERIALS REFERENCES ON CONFIRMATION HEARING CHECKLIST (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Chan, Herbert | 2.00 | 710.00 | 008 | 57356321 |

ASSIST P. VAN GROLL REVIEW AND REVISE SUPPLEMENTAL CONFIMRATION PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Marcus, Jacqueline | 0.40 | 550.00 | 008 | 57399990 |

PARTICIPATE IN CONFERENCE WITH COURT REGARDING CONFIRMATIOIN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Schrock, Ray C. | 1.10 | 1,705.00 | 008 | 57384212 |

REVIEW DOCUMENTS FOR CONFIRMATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Genender, Paul R. | 0.60 | 705.00 | 008 | 57498580 |

REVIEW AND COMMENT ON SUPPLEMENTAL CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Mishkin, Jessie B. | 0.50 | 525.00 | 008 | 57403979 |

REVIEW AND COMMENT ON SUPPLEMENTAL PLAN BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Van Groll, Paloma | 0.30 | 262.50 | 008 | 57369272 |

REVISE PROPOSED ORDER APPOINTING EXPERT IN CONNECTION WITH APA DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/25/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 008 | 57339772 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW B. GRIFFITH'S DECLARATION IN SUPPORT OF PLAN CONFIRMATION (.2) AND COORDINATE CIRCULATION OF SAME AND THE SUPPLEMENTAL BRIEF TO B. GRIFFITH AND W. MURPHY (M-III) (.1). | | | | |
| 09/25/19 | DiDonato, Philip | 3.50 | 1,960.00 | 008 | 57376494 |
| | DRAFT OPT IN/OPT OUT FORM FOR ADMIN EXPENSE CLAIMANTS (2.1); DRAFT NOTICE OF ADMIN SETTLEMENT TO BE PUBLISHED AFTER CONFIRMATION (1.4). | | | | |
| 09/25/19 | Hwang, Angeline Joong-Hui | 0.80 | 552.00 | 008 | 57394799 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION UPDATE. | | | | |
| 09/25/19 | Hwangpo, Natasha | 8.70 | 8,265.00 | 008 | 57378416 |
| | REVIEW AND REVISE SETTLEMENT TERM SHEET (2.1); CALLS WITH AKIN, WEIL TEAM AND FOLEY RE SAME (1.2); CORRESPOND WITH SAME AND MIII RE DILIGENCE MATERIALS (.8); CORRESPOND WITH WEIL TEAM RE SUPPLEMENTAL BRIEF AND PLEADINGS RE SETTLEMENT (.5); REVIEW AND REVISE SAME (2.2); REVIEW AND ANALYZE SCHOOL DISTRICT SETTLEMENT (.3); REVIEW AND REVISE OPT IN/OUT FORMS (.7); CORRESPOND WITH WEIL TEAM RE SAME (.4); REVIEW AND REVISE NOTICE RE ADJOURNMENT (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION ORDER (.2). | | | | |
| 09/26/19 | Schrock, Ray C. | 1.20 | 1,860.00 | 008 | 57384335 |
| | REVIEW DOCUMENTS FOR CONFIRMATION. | | | | |
| 09/26/19 | DiDonato, Philip | 1.00 | 560.00 | 008 | 57376345 |
| | UPDATE NOTICE OF ADMIN SETTLEMENT AND EXHIBITS THERETO (OPT-IN/OPT-OUT FORMS). | | | | |
| 09/26/19 | Hwang, Angeline Joong-Hui | 1.10 | 759.00 | 008 | 57394758 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (.5); INCORPORATE COMMENTS TO CONFIRMATION DOCUMENTS (.6). | | | | |
| 09/26/19 | Hwangpo, Natasha | 11.00 | 10,450.00 | 008 | 57378282 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CASH FLOWS RE SETTLEMENT (2.4); CALLS WITH WEIL TEAM AND MIII RE SAME (2.5); REVIEW AND REVISE SETTLEMENT TERM SHEET (1.2); CORRESPOND WITH WEIL TEAM, MIII, AKIN AND FOLEY RE SAME (1.7); CALLS WITH AKIN AND FOLEY RE SAME (.8); REVIEW AND REVISE CONFIRMATION ORDER AND EXHIBITS THERETO (1.2); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.8); CALLS WITH MIII TEAM RE SAME (.4). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/26/19 | Peene, Travis J. | 0.60 | 144.00 | 008 | 57376597 |
| | ASSIST WITH PREPARATION OF OCTOBER 3, 2019 HEARING MATERIALS RE CONFIRMATION. | | | | |
| 09/27/19 | Schrock, Ray C. | 2.40 | 3,720.00 | 008 | 57384401 |
| | ATTEND TO ISSUES RE: ADMIN SETTLEMENT. | | | | |
| 09/27/19 | Genender, Paul R. | 0.70 | 822.50 | 008 | 57630385 |
| | PLAN FOR CONFIRMATION HEARING, INCLUDING WITNESS TESTIMONY (.7). | | | | |
| 09/27/19 | DiDonato, Philip | 1.60 | 896.00 | 008 | 57376299 |
| | UPDATE NOTICE OF ADMIN SETTLEMENT AND EXHIBITS THERETO (OPT-IN/OPT-OUT FORMS) (1.3); REVIEW UPDATED TERM SHEET PROVIDED TO SETTLEMENT CREDITORS (ADMIN SETTLEMENT) (.3). | | | | |
| 09/27/19 | Hwang, Angeline Joong-Hui | 1.40 | 966.00 | 008 | 57394818 |
| | INCORPORATE COMMENTS TO CONFIRMATION ORDER AND ADMIN DOCUMENTS. | | | | |
| 09/27/19 | Hwangpo, Natasha | 4.30 | 4,085.00 | 008 | 57378615 |
| | REVIEW AND REVISE SETTLEMENT PLEADINGS (2.3); CORRESPOND WITH WEIL TEAM AND MIII RE SAME (.6); CORRESPOND WITH FOLEY TEAM RE NEXT STEPS AND SETTLEMENT TERM SHEET (.5); REVIEW, ANALYZE CLAIMS RECONCILIATIONS (.5); CORRESPOND WITH WEIL TEAM, AKIN AND MIII RE SAME (.4). | | | | |
| 09/27/19 | Choi, Erin Marie | 0.70 | 686.00 | 008 | 57367115 |
| | REVIEW AND PROVIDE COMMENTS ON MURPHY DESIGNATIONS. | | | | |
| 09/27/19 | Hoilett, Leason | 2.40 | 924.00 | 008 | 57395337 |
| | COMPILE COPIES OF JOINT EXHIBITS IN PREPARATION FOR CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/19 | Peene, Travis J. | 0.50 | 120.00 | 008 | 57376437 |

ASSIST WITH PREPARATION OF NOTICE OF FILING OF REVISED (I) MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS, AND (II) PROPOSED ORDER CONFIRMING MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.4); CONDUCT RESEARCH RE: WILMINGTON TRUSTS PLAN OBJECTION FOR J. RUTHERFORD (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/27/19 | Keschner, Jason | 1.80 | 432.00 | 008 | 57416237 |

ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/19 | Genender, Paul R. | 2.80 | 3,290.00 | 008 | 57376105 |

PREPARE FOR CONFIRMATION HEARING INCLUDING REVIEW OF WITNESS TESTIMONY OF MURPHY, GRIFFITH AND TRANSIER (1.9); WORK ON REDIRECT OUTLINES FOR EACH WITNESS (.5); WORK ON RESPONSE TO 2LS CERTIFICATION MOTION (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,449.00 | 008 | 57367501 |

DRAFT AND REVISE NOTICE OF ALLOWED ADMIN CLAIMS (2); CIRCULATE TERM SHEET TO DOCUMENT SERVICES TO PREPARE SIGNATURE BLOCKS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/19 | Hwangpo, Natasha | 8.60 | 8,170.00 | 008 | 57378631 |

CALLS WITH FOLEY AND WEIL TEAMS RE SETTLEMENT (2.7); CALLS WITH MIII RE SAME (.9); CORRESPOND WITH WEIL TEAM, MIII, FOLEY RE ALLOWED CLAIMS (.7); REVIEW AND REVISE SETTLEMENT TERM SHEET (.8); REVIEW AND REVISE NOTICE RE ALLOWED CLAIMS (.6); CORRESPOND WITH WEIL TEAM AND AKIN RE SAME (.5); REVIEW AND REVISE SCHEDULES RE SETTLEMENT (.7); CORRESPOND WITH WEIL TEAM RE SUPPLEMENTAL PLEADINGS (.5); REVIEW AND REVISE CONFIRMATION ORDER (.8); CORRESPOND WITH WEIL TEAM RE SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/28/19 | Morris, Sharron | 1.50 | 532.50 | 008 | 57393828 |

PREPARE ADDITIONAL EXHIBITS RECEIVED FOR UPCOMING CONFIRMATION HEARING (1.0); EMAILS WITH TEAM REGARDING SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/29/19 | Schrock, Ray C. | 3.00 | 4,650.00 | 008 | 57384933 |

NUMEROUS NEGOTIATIONS WITH PARTIES.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/19 | DiDonato, Philip | 2.70 | 1,512.00 | 008 | 57393301 |

UPDATE CONFIRMATION HEARING DECK (1.2); UPDATE NOTICE OF ADMIN SETTLEMENT AND EXHIBITS THERETO (OPT-IN/OPT-OUT FORMS) (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 008 | 57367718 |

REVIEW EMAILS RE: ADMIN SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/19 | Rutherford, Jake Ryan | 12.50 | 9,875.00 | 008 | 57386992 |

REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF W. TRANSIER (1.1); DRAFT W. TRANSIER REDIRECT OUTLINE (1.8); REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF W. MURPHY (2.1); DRAFT W. MURPHY REDIRECT OUTLINE (1.3); REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF B. GRIFFITH (.9); DRAFT W. TRANSIER REDIRECT OUTLINE (1.7); REVIEW AND ANALYZE CONFIRMATION OBJECTIONS IN ANTICIPATION OF CONFIRMATION WITNESS PREP (3.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/19 | Hwangpo, Natasha | 3.30 | 3,135.00 | 008 | 57378592 |

CORRESPOND WITH WEIL TEAM RE NOTICE OF ALLOWED CLAIMS (.4); CALLS WITH SAME, FOLEY TEAM AND AKIN TEAM (.8); REVIEW AND REVISE SAME (.4); CALLS WITH MIII RE SAME (.6); REVIEW AND REVISE CONFIRMATION ORDER (.5); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/19 | Singh, Sunny | 7.30 | 8,760.00 | 008 | 57416560 |

TEAM MEETING ON PLAN (1.0); CALLS WITH MIII REGARDING ADMINISTRATIVE SETTLEMENT (2.4); REVIEW OPT IN/OPT OUT FORM (1.0); REVIEW PLAN (1.2); REVIEW SUPPLEMENTAL BRIEF (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/19 | Schrock, Ray C. | 8.50 | 13,175.00 | 008 | 57443237 |

ATTEND NUMEROUS CALLS WITH STAKEHOLDERS RE ADMIN CONSENT PROGRAM (3.5); REVIEW MATERIALS RELATED TO SAME (3.1); REVIEW MATERIALS RELATED TO CONTESTED CONFIRMATION HEARING (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/19 | Genender, Paul R. | 1.80 | 2,115.00 | 008 | 57392837 |

PREPARE FOR CONFIRMATION HEARING, INCLUDING FOR TESTIMONY OF WITNESSES IN SUPPORT OF CONFIRMATION (1.3); EMAIL AND CALL WITH B. TRANSIER RE: SAME (.1); EMAILS WITH TRANSFORM RE: PREFERENCE INFORMATION NEEDED (.1); PLAN FOR WITNESS MEETINGS ON OCTOBER 2 (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/19 | Van Groll, Paloma | 10.00 | 8,750.00 | 008 | 57389808 |
| | REVIEW EMAIL CORRESPONDENCE RE: SETTLEMENT DETAILS (1); ATTEND PLAN TEAM MEETING (1.3); REVISE SUPPLEMENTAL BRIEF (6.1); REVISE CONFIRMATION ORDER (1.6). | | | | |
| 09/30/19 | Diktaban, Catherine Allyn | 2.60 | 1,456.00 | 008 | 57538704 |
| | ATTEND AND PARTICIPATE IN WEIL BFR PLAN TEAM MEETING (.8); DISCUSS SUPPLEMENTAL BRIEF AND DECLARATION IN SUPPORT WITH P. VAN GROLL (.1); REVISE SUPPLEMENTAL DECLARATION (1.1); DRAFT CORRESPONDENCE TO W. MURPHY AND B. GRIFFITH RE: SUPPLEMENTAL BRIEF AND DECLARATION (.2); REVISE NOTICE OF ADMIN CONSENT PROGRAM (.2) AND NOTICE OF REVISED CONFIRMATION ORDER (.2). | | | | |
| 09/30/19 | DiDonato, Philip | 0.90 | 504.00 | 008 | 57504807 |
| | UPDATE NOTICE OF OPT-IN/OPT-OUT BALLOTS. | | | | |
| 09/30/19 | DiDonato, Philip | 1.40 | 784.00 | 008 | 57504819 |
| | UPDATE OPT-IN/OPT-OUT BALLOTS. | | | | |
| 09/30/19 | DiDonato, Philip | 1.50 | 840.00 | 008 | 57504835 |
| | UPDATE CONFIRMATION BRIEF FOR LATEST SETTLEMENT TERM SHEET. | | | | |
| 09/30/19 | DiDonato, Philip | 2.90 | 1,624.00 | 008 | 57504838 |
| | UPDATE CLOSING DECK FOR CONFIRMATION HEARING PER LATEST SETTLEMENT TERMS. | | | | |
| 09/30/19 | Hwang, Angeline Joong-Hui | 6.40 | 4,416.00 | 008 | 57394785 |
| | REVIEW CONFIRMATION DOCUMENTS (4); PARTICIPATE IN TEAM PLAN MEETING (.4); EXCHANGE EMAILS RE: CONFIRMATION DOCUMENTS (2). | | | | |
| 09/30/19 | Hwangpo, Natasha | 12.50 | 11,875.00 | 008 | 57379011 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CHAPTER 11 PLAN (.6); CORRESPOND WITH WEIL TEAM AN AKIN RE SAME (.5); REVIEW AND REVISE SETTLEMENT TERM SHEET (3.7); CORRESPOND WITH WEIL TEAM, AKIN AND FOLEY RE SAME (.7); CALLS WITH SAME RE SAME (2.7); CALLS WITH MIII TEAM RE CASH FLOW FORECAST (2.1); REVIEW AND ANALYZE SAME (.6); REVIEW AND REVISE NOTICE OF ALLOWED CLAIMS (.6); CORRESPOND WITH WEIL TEAM, AKIN AND FOLEY RE SAME (.6); CORRESPOND WITH WEIL TEAM RE PRIORITY WATERFALL (.4). | | | | |
| 09/30/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 008 | 57397791 |
| | ASSIST WITH PREPARATION OF SUPPLEMENTAL HEARING MATERIALS FOR 10/03/2019 HEARING. | | | | |
| 09/30/19 | Peene, Travis J. | 3.80 | 912.00 | 008 | 57376500 |
| | ASSIST WITH PREPARATION OF OCTOBER 3, 2019 HEARING MATERIALS RE CONFIRMATION. | | | | |
| 09/30/19 | Keschner, Jason | 3.20 | 768.00 | 008 | 57538469 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1,415.00** | **$1,134,452.50** | | |
| 07/19/19 | Aaron-Yard, Merlyn | 4.50 | 1,485.00 | 010 | 56934044 |
| | ASSIST C. SHRESTHA COMPLETE AND REVIEW SEARS DISSOLUTION ENTITY CERTIFICATE FOR FILING. | | | | |
| 08/19/19 | Goltser, Jonathan | 0.50 | 437.50 | 010 | 57155252 |
| | CALL WITH NOTES TRUSTEE AND REVIEW INDENTURE RE CONVERSION MECHANICS. | | | | |
| 09/01/19 | Cohen, Francesca | 1.60 | 1,400.00 | 010 | 57207968 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS. | | | | |
| 09/03/19 | Ellsworth, John A. | 2.50 | 962.50 | 010 | 57295019 |
| | REVIEW, UPDATE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/04/19 | Odoner, Ellen J. | 1.00 | 1,600.00 | 010 | 57231958 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/04/19 | Kaneko, Erika Grace | 0.80 | 700.00 | 010 | 57237864 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 09/05/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 010 | 57229725 |
| | PARTICIPATION IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 57221068 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 09/05/19 | Genender, Paul R. | 0.40 | 470.00 | 010 | 57496355 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Kaneko, Erika Grace | 1.00 | 875.00 | 010 | 57237721 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Guthrie, Hayden | 2.70 | 2,565.00 | 010 | 57216897 |
| | ATTENDANCE ON RESTRUCTURING COMMITTEE MEETING CALL (1.0); COORDINATE WITH FOREIGN COUNSEL REGARDING TRANSFER OF ASSETS INTO THE LIQUIDATING TRUST (1.1); CALL WITH CLEARY REGARDING MEXICO ROFR APPROACH (0.3); REVIEW PWC ENGAGEMENT LETTER (0.3). | | | | |
| 09/05/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 57640420 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57221854 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/05/19 | Hwangpo, Natasha | 1.00 | 950.00 | 010 | 57232850 |
| | PARTICIPATE ON RESTRUCTURING CALL (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH MIII, PREFERENCE FIRMS RE FOLLOW UP (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/08/19 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 57237361 |
| | REVIEW MATERIALS RELATED TO 8K. | | | | |
| 09/09/19 | Odoner, Ellen J. | 0.30 | 480.00 | 010 | 57277691 |
| | ATTN TO RESTRUCTURING APPROVAL OF EXTENSION OF ELA. | | | | |
| 09/09/19 | Ellsworth, John A. | 2.00 | 770.00 | 010 | 57295011 |
| | REVIEW, UPDATE AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/10/19 | Descovich, Kaitlin | 1.40 | 1,330.00 | 010 | 57279435 |
| | REVIEW DELOITTE LETTERS. | | | | |
| 09/10/19 | Godio, Joseph C. | 0.70 | 483.00 | 010 | 57253873 |
| | ANALYSIS REGARDING DISSOLVING DEBTOR ENTITIES. | | | | |
| 09/11/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 010 | 57282768 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.5); REVIEW AND CONFER WITH K. DESCOVITCH RE: DRAFT KPMG LETTERS (.3); CALL WITH B. O'REILLY (.1). | | | | |
| 09/11/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 57259980 |
| | ATTEND BOARD MEETING. | | | | |
| 09/11/19 | Descovich, Kaitlin | 1.40 | 1,330.00 | 010 | 57279118 |
| | ATTENTION TO DELOITTE AUDIT LETTERS (0.9); ATTEND RESTRUCTURING COMMITTEE MEETING (0.5). | | | | |
| 09/11/19 | Kaneko, Erika Grace | 5.50 | 4,812.50 | 010 | 57260995 |
| | DRAFT AND REVISE RESTRUCTURING COMMITTEE MINUTES (5.0); ATTEND RESTRUCTURING COMMITTEE CALL (0.5). | | | | |
| 09/11/19 | Godio, Joseph C. | 1.40 | 966.00 | 010 | 57267681 |
| | ANALYSIS TO DISSOLVE DEBTOR ENTITIES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Guthrie, Hayden | 1.20 | 1,140.00 | 010 | 57259866 |
| | REVIEW PROCESS FOR DISSOLUTION OF DEBTOR ENTITIES ON THE EFFECTIVE DATE. | | | | |
| 09/11/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57268672 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/11/19 | Zavagno, Michael | 2.90 | 1,624.00 | 010 | 57284691 |
| | RESEARCH STATE-BY-STATE REQUIREMENTS FOR DISSOLUTION. | | | | |
| 09/11/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57287479 |
| | ATTEND RESTRUCTURING MEETING RE WEEKLY UPDATE (.6); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 09/11/19 | Ellsworth, John A. | 3.50 | 1,347.50 | 010 | 57294948 |
| | REVIEW, UPDATE AND COMPILE RESTRUCTURING BOARD RESOLUTIONS. | | | | |
| 09/12/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57295012 |
| | REVIEW, COMPILE AND ASSMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/13/19 | Singh, Sunny | 0.50 | 600.00 | 010 | 57278031 |
| | PARTICIAPTE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/13/19 | Friedmann, Jared R. | 0.40 | 450.00 | 010 | 57284902 |
| | CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 09/13/19 | Schrock, Ray C. | 0.70 | 1,085.00 | 010 | 57279303 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/13/19 | Genender, Paul R. | 0.50 | 587.50 | 010 | 57498419 |
| | RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/13/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 57294915 |
| | REVIEW, COMPILE AND ASSEMBLE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/16/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 57292814 |
| | REVIEW MINUTES. | | | | |
| 09/16/19 | Cohen, Francesca | 0.80 | 700.00 | 010 | 57326583 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFERS (0.8). | | | | |
| 09/16/19 | Kaneko, Erika Grace | 0.10 | 87.50 | 010 | 57394672 |
| | REVIEW AND COMMENT ON RESTRUCTURING COMMITTEE MEETING MINUTES. | | | | |
| 09/16/19 | Van Groll, Paloma | 0.50 | 437.50 | 010 | 57498249 |
| | DISTRIBUTE RESTRUCTURING COMMITTEE AGENDA. | | | | |
| 09/17/19 | Descovich, Kaitlin | 1.70 | 1,615.00 | 010 | 57326478 |
| | REVIEW AND PREPARE MINUTES (1.2); ATTENTION TO D&O QUESTION (0.5). | | | | |
| 09/17/19 | Hwangpo, Natasha | 0.70 | 665.00 | 010 | 57329397 |
| | CORRESPOND WITH RESTRUCTURING COMMITTEE RE MOTION TO CONVERT (.3); CORRESPOND WITH SAME RE ADJOURNMENT (.1); CALLS WITH WEIL TEAM RE BOARD PROCESS (.3). | | | | |
| 09/18/19 | Odoner, Ellen J. | 0.70 | 1,120.00 | 010 | 57307945 |
| | PARTICIPATE ON RESTRUCTURING CALL (.3); CONFERS WITH K. DESCOVITCH RE: DELOITTE LETTERS (.4). | | | | |
| 09/18/19 | Singh, Sunny | 0.60 | 720.00 | 010 | 57300421 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 09/18/19 | Friedmann, Jared R. | 0.50 | 562.50 | 010 | 57323122 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Schrock, Ray C. | 0.50 | 775.00 | 010 | 57327058 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | Descovich, Kaitlin | 0.50 | 475.00 | 010 | 57326223 |
| | CALL WITH E. ODONER (0.1); REVIEW AUDIT COMMITTEE EMAIL (0.4). | | | | |
| 09/18/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 57329222 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 09/18/19 | Van Groll, Paloma | 1.00 | 875.00 | 010 | 57498411 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | DiDonato, Philip | 1.00 | 560.00 | 010 | 57325275 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | Hwangpo, Natasha | 0.80 | 760.00 | 010 | 57329608 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/18/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57397768 |
| | REVIEW AND COMPILE RESTRUCTURING BOARD RESOLUTIONS. | | | | |
| 09/19/19 | Guthrie, Hayden | 0.40 | 380.00 | 010 | 57302667 |
| | REVIEW PWC ENGAGEMENT ARRANGEMENTS. | | | | |
| 09/19/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57397715 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD MINUTES. | | | | |
| 09/20/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 57326185 |
| | ATTENTION TO D&O QUESTION. | | | | |
| 09/20/19 | Kaneko, Erika Grace | 3.30 | 2,887.50 | 010 | 57329246 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVIEW RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 09/20/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 57397761 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/23/19 | Ellsworth, John A. | 1.90 | 731.50 | 010 | 57397799 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/24/19 | Cohen, Francesca | 2.10 | 1,837.50 | 010 | 57404288 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFER. | | | | |
| 09/24/19 | Kaneko, Erika Grace | 0.70 | 612.50 | 010 | 57394414 |
| | REVIEW AND COMMENT ON DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 09/24/19 | Goltser, Jonathan | 0.30 | 262.50 | 010 | 57353235 |
| | CALL WITH TRUSTEE RE CONVERSION OF NOTES AND DTC NOTICE. | | | | |
| 09/24/19 | Ellsworth, John A. | 1.00 | 385.00 | 010 | 57397751 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/25/19 | Odoner, Ellen J. | 0.90 | 1,440.00 | 010 | 57371752 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (.5); REVIEW AUGUST MINUTES (.4). | | | | |
| 09/25/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 010 | 57399944 |
| | PREPARE FOR (.1) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (.7). | | | | |
| 09/25/19 | Friedmann, Jared R. | 0.70 | 787.50 | 010 | 57354047 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/25/19 | Descovich, Kaitlin | 0.90 | 855.00 | 010 | 57366987 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.7); ATTENTION TO DELOITTE LETTERS/WORKPAPERS (0.2). | | | | |
| 09/25/19 | Cohen, Francesca | 1.00 | 875.00 | 010 | 57404267 |
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFER. | | | | |
| 09/25/19 | Kaneko, Erika Grace | 2.40 | 2,100.00 | 010 | 57376878 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (0.6); DRAFT, REVIEW AND UPDATE RESTRUCTURING COMMITTEE MEETING MINUTES (1.8). | | | | |
| 09/25/19 | Van Groll, Paloma | 0.30 | 262.50 | 010 | 57498586 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/25/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 010 | 57498590 |
| | ATTEND WEEKLY RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/25/19 | DiDonato, Philip | 1.30 | 728.00 | 010 | 57376359 |
| | COMPILE DOCUMENTS AND AGENDA FOR RESTRUCTURING COMMITTEE CALL (0.3); RESTRUCTURING COMMITTEE CALL (1.0). | | | | |
| 09/26/19 | Odoner, Ellen J. | 0.60 | 960.00 | 010 | 57371658 |
| | CALL WITH B. O'REILLY RE: MEX AND INDIA TRANSFERS (.2); CONF WITH N. MUNZ RE: SAME (.2); CONF WITH F. COHEN RE: SAME (.2). | | | | |
| 09/26/19 | Fail, Garrett | 0.50 | 650.00 | 010 | 57384384 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/26/19 | Descovich, Kaitlin | 0.20 | 190.00 | 010 | 57366236 |
| | REVIEW COMMITTEE MEETING MINUTES. | | | | |
| 09/26/19 | Cohen, Francesca | 2.20 | 1,925.00 | 010 | 57404215 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE DOCUMENTS TO EFFECTUATE THE FOREIGN ENTITY EQUITY TRANSFER. | | | | |
| 09/26/19 | Ellsworth, John A. | 1.50 | 577.50 | 010 | 57398082 |
| | REVIEW AND COMPILE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS. | | | | |
| 09/26/19 | Fabsik, Paul | 2.10 | 787.50 | 010 | 57350827 |
| | ASSIST WITH PREPARATION OF MEETING MINUTE DOCUMENTS FOR ATTORNEY AND CLIENT REVIEW. | | | | |
| 09/27/19 | Odoner, Ellen J. | 0.20 | 320.00 | 010 | 57371709 |
| | REVIEW EMAIL RE: DELOITTE AND GT TO AUDIT COMMITTEE AND CONFER WITH K. DESCOVICH. | | | | |
| 09/27/19 | Descovich, Kaitlin | 0.40 | 380.00 | 010 | 57366851 |
| | CORRESPOND WITH AUDIT COMMITTEE. | | | | |
| 09/29/19 | Hwangpo, Natasha | 4.20 | 3,990.00 | 010 | 57378588 |
| | DRAFT BOARD MATERIALS RE 9/30 BOARD MEETING (3.8); CORRESPOND WITH WEIL TEAM RE SAME (.4). | | | | |
| 09/30/19 | Singh, Sunny | 1.00 | 1,200.00 | 010 | 57416548 |
| | BOARD CALL REGARDING SAME (1.0). | | | | |
| 09/30/19 | Descovich, Kaitlin | 2.20 | 2,090.00 | 010 | 57382781 |
| | REVIEW MINUTES (0.9); REVIEW DELOITTE CORRESPONDENCE (0.2); RESTRUCTURING COMMITTEE CALL AND MATERIALS (1.1). | | | | |
| 09/30/19 | Kaneko, Erika Grace | 4.80 | 4,200.00 | 010 | 57393334 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING (1.0); DRAFT AND REVIEW MINUTES (3.3), DISCUSS COMMENTS WITH K. DESCOVICH (0.5). | | | | |
| 09/30/19 | Van Groll, Paloma | 1.40 | 1,225.00 | 010 | 57642129 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/30/19 | Hwang, Angeline Joong-Hui | 1.00 | 690.00 | 010 | 57394786 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DIAL INTO RESTRUCTURING COMMITTEE CALL. | | | | |
| 09/30/19 | Hwangpo, Natasha | 2.40 | 2,280.00 | 010 | 57378939 |
| | REVIEW AND REVISE BOARD DECK RE ADMIN SETTLEMENT (1.2); CORRESPOND WITH WEIL TEAM RE SAME (.2); CALL WITH WEIL TEAM, RESTRUCTURING COMMITTEE AND MIII RE RESTRUCTURING CALL (1.0). | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **107.10** | **$87,235.00** | | |
| 07/09/19 | Nagar, Roshelle A. | 0.80 | 840.00 | 013 | 56982587 |
| | CONDUCT RESEARCH RE SCOPE OF 2L COLLATERAL (.4); INTERNAL CONFERENCE WITH S. SHULZHENKO RE 2L COLLATERAL (.4). | | | | |
| 07/16/19 | LePorin, Steven J. | 2.00 | 1,840.00 | 013 | 56938929 |
| | EMAILS AND CONFERENCES RE STIPULATIONS (1.0); EMAILS RE LC CASH COLLATERALIZATION (1.0). | | | | |
| **SUBTOTAL TASK 013 - DIP Financing/Cash Collateral/AdequateProtection/Cash Management:** | | **2.80** | **$2,680.00** | | |
| 09/09/19 | Van Groll, Paloma | 0.40 | 350.00 | 014 | 57496014 |
| | CALL WITH PRIME CLERK RE VOTING RESULTS. | | | | |
| 09/09/19 | DiDonato, Philip | 4.40 | 2,464.00 | 014 | 57268657 |
| | DRAFT INSERTS FOR REPLY BRIEF RE: VOTING TABULATION (2.6); CONDUCT RESEARCH REGARDING TABULATION OF VOTES RE: VOTING DECLARATION (1.8). | | | | |
| 09/10/19 | Van Groll, Paloma | 1.10 | 962.50 | 014 | 57498309 |
| | CALLS WITH PRIME CLERK RE: VOTING RESULTS. | | | | |
| 09/10/19 | DiDonato, Philip | 1.50 | 840.00 | 014 | 57268654 |
| | REVIEW VOTING CERTIFICATION WITH PRIME CLERK. | | | | |
| 09/10/19 | DiDonato, Philip | 2.10 | 1,176.00 | 014 | 57268682 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: TABULATION OF VOTES RE: VOTING DECLARATION. | | | | |
| 09/10/19 | Peene, Travis J. | 0.50 | 120.00 | 014 | 57291489 |
| | ASSIST WITH PREPARATION OF NOTICE OF FILING OF EXHIBITS TO THE DISCLOSURE STATEMENT FOR THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 09/11/19 | DiDonato, Philip | 3.40 | 1,904.00 | 014 | 57268662 |
| | REVIEW VOTING DECLARATION (2.0); CONDUCT RESEARCH RE: TABULATION OF VOTES RE: VOTING DECLARATION (1.4). | | | | |
| 09/11/19 | Hwangpo, Natasha | 1.00 | 950.00 | 014 | 57663126 |
| | CORRESPOND WITH PC AND WEIL TEAM RE VOTING DECLARATION (.5); REVIEW AND REVISE SAME (.5). | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.40 | 550.00 | 014 | 57277109 |
| | PREPARE FOR CALL REGARDING ERISA STOCK DROP LITIGATION (.4). | | | | |
| 09/12/19 | DiDonato, Philip | 2.00 | 1,120.00 | 014 | 57268633 |
| | CORRESPOND WITH PRIME CLERK RE VOTING CERTIFICATION AND TABULATION (.7); REVIEW VOTING CERTIFICATION (1.3). | | | | |
| 09/13/19 | DiDonato, Philip | 2.50 | 1,400.00 | 014 | 57268669 |
| | REVISE VOTING CERTIFICATION AND FINAL TABULATION OF VOTES INCLUDED THEREIN (2.0); CORRESPOND WITH PRIME CLERK RE FORMAT OF FINAL VOTING TABULATION (0.5). | | | | |
| 09/13/19 | Hwangpo, Natasha | 0.80 | 760.00 | 014 | 57498150 |
| | CORRESPOND WITH WEIL TEAM AND PRIME CLERK RE VOTING (.5); REVIEW AND REVISE VOTING DECLARATION (.3). | | | | |
| 09/17/19 | DiDonato, Philip | 1.80 | 1,008.00 | 014 | 57325501 |
| | CORRESPOND WITH PRIME CLERK REGARDING LATE CLAIMS AND BALLOTS (.7); DRAFT NOTICE TO ALLOW LATE BALLOTS (1.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Disclosure Statement/Solicitation/Voting:** | | **21.90** | **$13,604.50** | | |

09/03/19    Marcus, Jacqueline    0.10    137.50    015    57216196
EMAIL REGARDING L. FRADIN SETTLEMENT (.1).

09/03/19    Margolis, Steven M.    2.10    2,257.50    015    57222541
REVIEW AND REVISE AETNA RHA LETTERS AND CONFER AND CORRESPOND WITH A. MISHRA AND E.
GERAGHTY ON SAME (1.2); CORRESPONDENCE ON ALLSTATE DOCUMENTS AND CONF.WITH E.
CHRISTIAN ON SAME (0.4); REVIEW ISSUES AND CORRESPONDENCE ON L. FRADIN SETTLEMENT,
TAXATION OF SAME AND DOCUMENTATION (0.5).

09/03/19    Peshko, Olga F.    0.30    276.00    015    57247373
CALL AND CORRESPONDENCE REGARDING ALLSTATE EXTENSION (.2); CORRESPOND REGARDING
SECURIAN CONTACT (.1).

09/03/19    Mishra, Akansha    1.80    1,422.00    015    57208158
REVIEW RETIREE HEALTH SEARS ANNOUNCEMENT (.6); CONFER WITH S. MARGOLIS AND E. GERAGHTY
ON SAME (.5); CONFER WITH S. MARGOLIS ON SEARS ISSUES (.7).

09/03/19    Lee, Kathleen    1.20    504.00    015    57227849
ASSIST WITH PREPARATION OF MATERIALS FOR SEPTEMBER 12, 2019 HEARING RE: RETIREE BENEFITS
AND RETIREE COMMITTEE RETENTIONS.

09/04/19    Marcus, Jacqueline    0.30    412.50    015    57216199
CALL WITH O. PESHKO REGARDING 1114 STATUS (.1); EMAIL B. GRIFFITH REGARDING MEDICAL
COVERAGE (.1); CALL WITH B. O'REILLY REGARDING PBGC REQUEST FOR KCD TRANSFER DOCUMENTS
(.1).

09/04/19    Margolis, Steven M.    2.50    2,687.50    015    57222544

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FINALIZE L. FRADIN RETIREE HEALTH SETTLEMENT AND RELATED ISSUES, W-9, FUNDING, SPLIT WITH AETNA AND VARIOUS CONFERS AND CORRESPONDENCE WITH L. FRADIN, MIII AND AETNA ON SAME (1.4); CONFER AND CORRESPONDENCE ON 1114 SETTLEMENT ISSUES (0.6); FINALIZE AMENDMENT TO ALLSTATE POLICY AND CORRESPONDENCE ON SAME (0.2); CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE ISSUES (0.3).

| 09/04/19 | Peshko, Olga F. | 0.20 | 184.00 | 015 | 57247356 |

CORRESPOND REGARDING AND REVIEW NOTICE OF HEARING (.2).

| 09/04/19 | Stauble, Christopher A. | 0.60 | 243.00 | 015 | 57213464 |

DRAFT NOTICE OF HEARING OF MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS (.4); CONFER STATUS WITH CHAMBERS RE: SAME (.2).

| 09/05/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 015 | 57229785 |

REVIEW NOTICE OF 1114 HEARING (.1); CONFERENCE CALL WITH J. LAWLOR, C. POSTIGNONE, O. PESHKO AND S. MARGOLIS (.3); CALL WITH O. PESHKO AND S. MARGOLIS (.3); CALL WITH S. MARGOLIS (.2).

| 09/05/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 57222529 |

VARIOUS CONFERS AND CORRESPONDENCE ON L. FRADIN SETTLEMENT (0.5), SEARS INDIA VALUATIONS AND IMPACT ON CONTINUING EMPLOYEES (0.2), RETIREE LIFE INSURANCE COMMITTEE AND RELATED 1114 ISSUES AND PREPARE FOR SAME (0.8), REVIEW SECURIAN MORTALITY REPORTS (0.3); CONFER AND CORRESPONDENCE WITH SECURIAN AND COUNSEL ON SUBPOENA AND INFORMATION REQUEST (0.5).

| 09/05/19 | Peshko, Olga F. | 1.20 | 1,104.00 | 015 | 57247402 |

CORRESPONDENCE REGARDING RETIREE ISSUES AND SCHEDULING AND CALL REGARDING RETIREE ISSUES (.9); COORDINATE FILING OF NOTICE OF HEARING AND SERVICE (.3).

| 09/05/19 | Mishra, Akansha | 0.20 | 158.00 | 015 | 57229921 |

INTERNAL WEIL CONFERENCE CALL ON 1114 MOTION.

| 09/05/19 | Stauble, Christopher A. | 0.80 | 324.00 | 015 | 57245991 |

DRAFT, FILE AND SERVE NOTICE OF HEARING OF MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS [ECF NO. 5080].

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/06/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57230057 |
| | EMAIL S. BRAUNER REGARDING STATUS (.1). | | | | |
| 09/06/19 | Margolis, Steven M. | 0.80 | 860.00 | 015 | 57222532 |
| | REVIEW ISSUES ON 1114 MOTION, RETIREE LIFE, SECURIAN SUBPOENA (0.5); CONFER WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES (0.3). | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 015 | 57277301 |
| | EMAIL W. MURPHY REGARDING STATUS (.2). | | | | |
| 09/09/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 57267251 |
| | VARIOUS CONFERS ON APA AMENDMENT ISSUES (0.2); CONFER AND CORRESPONDENCE ON 1114 ISSUES AND MOTION AND REVIEW SAME (0.5); CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES (0.2); CONFER AND CORRESPONDENCE ON ALLSTATE PLAN AND AMENDMENT ISSUES (0.3). | | | | |
| 09/09/19 | Stauble, Christopher A. | 2.00 | 810.00 | 015 | 57245806 |
| | ASSIST WITH PREPARATION AND FILING OF OSHA NOTICE OF CONTACT INFORMATION RE: OSHRC - DOCKET NO. 19-0040. | | | | |
| 09/10/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 015 | 57276808 |
| | CALL WITH S. BRAUNER REGARDING 1114 HEARING (.2); CALL WITH S. MARGOLIS (.2); CALL WITH R. SCHROCK REGARDING SAME (.1); OFFICE CONFERENCE WITH O. PESHKO, S. MARGOLIS, J. MISHKIN, W. MURPHY REGARDING 1114 PREPARATION (.8); EMAIL R. SCHROCK (.1); CALL WITH R. SCHROCK REGARDING 1114 (.3); CALL WITH W. MURPHY (.1); CALL WITH J. LAWLOR AND EMAIL TEAM (.1); REVIEW NOTICE OF ADJOURNMENT REGARDING 1114 MOTION (.1). | | | | |
| 09/10/19 | Margolis, Steven M. | 2.70 | 2,902.50 | 015 | 57267213 |
| | REVIEW ISSUES ON 1114 WITH J,. MARCUS (0.3); CORRESPONDENCE ON SAME (0.2); REVIEW SECURIAN REPORTS (0.3); CONFER WITH B. MURPHY AND WEIL RE: WITNESS PREP FOR 1114 HEARING (0.8) AND PREPARE FOR SAME (0.3); VARIOUS CONFERS AND CORRESPONDENCE ON ALLSTATE COVERAGE AND PLAN (0.3); CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE ISSUES, L. FRADIN (0.2); REVIEW NEW EXTENSION AMENDMENT TO APA AND CORRESPONDENCE ON SAME (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Hwangpo, Natasha | 0.30 | 285.00 | 015 | 57287361 |

CORRESPOND WITH WEIL TEAM RE RETIREE MOTION.

| 09/10/19 | Keschner, Jason | 0.40 | 96.00 | 015 | 57339039 |

ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF ADJOURNMENT OF MOTION OF
DEBTORS FOR MODIFICATION OF RETIREE BENEFITS.

| 09/11/19 | Pappas, Nicholas J. | 0.20 | 245.00 | 015 | 57261569 |

EMAILS TO AND FROM J. MARCUS AND L. RICHARDS REGARDING CONTACT FROM MORGAN LEWIS
REGARDING SEARS STOCK DROP CASE (.2).

| 09/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 015 | 57277349 |

EMAIL REGARDING ERISA STOCK DROP LITIGATION.

| 09/11/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 57267235 |

CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE AND 1114 ISSUES AND REVIEW DOCUMENTS ON
SAME (0.6); CONFER ON 1114 COMMITTEE. SECURIAN RESULTS, PROPOSALS AND HEARING ISSUES,
REVIEW MURPHY DOCUMENTATION (1.1); CONFER WITH E. GERAGHTY ON EMPLOYEE TRANSITION
ISSUES, REMAINING SEARS EMPLOYEES AND ELA AMENDMENT (0.4).

| 09/12/19 | Pappas, Nicholas J. | 0.40 | 490.00 | 015 | 57278865 |

PREPARE FOR CALL WITH MORGAN LEWIS LAWYERS REGARDING SEARS ERISA STOCK DROP CASE (.3);
EMAILS TO AND FROM J. MARCUS AND MORGAN LEWIS LAWYERS REGARDING STOCK DROP MATTER
(.1).

| 09/12/19 | Margolis, Steven M. | 1.60 | 1,720.00 | 015 | 57268500 |

VARIOUS CORRESPONDENCE ON 1114 AND EMPLOYEE ISSUES (0.8); CONFER WITH E CHRISTIAN
(EVERSHEDS) RE: ALLSTATE INSURANCE POLICIES (0.5); CONFER WITH E. GERAGHTY RE: EMPLOYEE
TRANSITION ISSUES (0.3).

| 09/12/19 | Stauble, Christopher A. | 0.40 | 162.00 | 015 | 57276941 |

CONDUCT RESEARCH FOR A. LEWITT RE: STATUS OF SEARS - OSHA CASE NO. OSHRC 19-0040.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Pappas, Nicholas J. | 0.50 | 612.50 | 015 | 57278670 |
| | REVIEW COURT OPINION IN SEARS ERISA STOCK DROP CASE (.5). | | | | |
| 09/13/19 | Margolis, Steven M. | 2.80 | 3,010.00 | 015 | 57268499 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH E. CHRISTIAN RE: ALLSTATE ISSUES (0.6); CONFER WITH O. PESHKO RE: ALLSTATE ISSUES (0.6); DRAFT CHANGES TO VARIOUS ALLSTATE DOCUMENTS, POLICY, STIPULATION AND REVISE SAME (1.1); CORRESPOND WITH CLEARY AND MIII ON ELA AMENDMENT (0.2); REVIEW LETTER FROM J. NEILSSON (SEYFARTH) RE: WTW AND COMMENTS ON SAME (0.3). | | | | |
| 09/16/19 | Pappas, Nicholas J. | 1.30 | 1,592.50 | 015 | 57301888 |
| | REVIEW DOCKET, CONDUCT RESEARCH RE: 2017 ERISA LITIGATION (.8) AND PARTICIPATE ON CALL WITH J. MARCUS AND LAWYERS FROM MORGAN LEWIS REGARDING NEXT STEPS IN HANDLING OF 2017 SEARS HOLDINGS ERISA LITIGATION (.4); CALL WITH J. MARCUS RE SAME (.1). | | | | |
| 09/16/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 015 | 57298140 |
| | OFFICE CONFERENCE WITH S. SINGH AND N. HWANGPO REGARDING 1114 MOTION (.1); CALL WITH S. MARGOLIS REGARDING SECURIAN (.1); INITIAL PREPARATION FOR 1114 HEARING (1.4); CONFERENCE CALL WITH D. DAVIDSON AND N. PAPPAS REGARDING STOCK DROP LITIGATION (.3); FOLLOW UP CALL WITH S. MARGOLIS REGARDING SAME (.1); OFFICE CONFERENCE WITH R. SCHROCK REGARDING 1114 MOTION (.4); CALL WITH J. LAWLOR REGARDING STATUS (.1). | | | | |
| 09/16/19 | Wessel, Paul J. | 0.50 | 800.00 | 015 | 57306075 |
| | REVIEW DRAFT MIII DECLARATIONS RE: PBGC SETTLEMENT. | | | | |
| 09/16/19 | Margolis, Steven M. | 4.60 | 4,945.00 | 015 | 57306514 |
| | REVIEW AND PREPARE FOR HEARING AND 1114 ISSUES (3.2); REVIEW NEW INFORMATION FROM SECURIAN (0.5) AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.3); CORRESPONDENCE ON ELA EXTENSION (0.2); CORRESPONDENCE ON INDIA VALUATIONS (0.2) AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE TRANSFERS (0.2). | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 57305824 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL REGARDING 401(K) PLAN TERMINATION (.1); REVIEW EMAIL REGARDING SECURIAN INFORMATION AND CALL WITH S. MARGOLIS (.2). | | | | |
| 09/17/19 | Margolis, Steven M. | 2.10 | 2,257.50 | 015 | 57309449 |
| | CONFER AND CORRESPONDENCE ON 401(K) TERMINATION (0.2), 1114 HEARING AND PREPARATION (0.6); CONFER WITH E. GERAGHTY RE: SECURIAN AND PLAN TERMINATION ISSUES (0.5); REVIEW NEW INFORMATION FROM SECURIAN AND COORDINATE WITH 1114 COMMITTEE (0.6), REVIEW ISSUES ON ELA AMENDMENT (0.2). | | | | |
| 09/17/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57300241 |
| | CONFERENCE CALL WITH E. GERAGHTY AND S. MARGOLIS. | | | | |
| 09/18/19 | Margolis, Steven M. | 1.40 | 1,505.00 | 015 | 57306480 |
| | REVIEW NEW DOCUMENTS FROM SECURIAN ON RETIREE LIFE (0.5); CONFER AND CORRESPOND WITH M. DAILY AND E. GERAGHTY (0.4); CORRESPOND WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES (0.2); CORRESPOND WITH CLEARY AND MIII ON ELA AMENDMENT (0.3). | | | | |
| 09/19/19 | Margolis, Steven M. | 0.40 | 430.00 | 015 | 57306395 |
| | REVIEW EMPLOYEE TRANSITION ISSUES (0.2); CONFER WITH E. GERAGHTY ON EMPLOYEE ISSUES (0.2). | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.30 | 412.50 | 015 | 57399936 |
| | REVIEW CHANGES TO ALLSTATE DOCUMENTS AND CALL WITH S. MARGOLIS REGARDING SAME (.3). | | | | |
| 09/23/19 | Margolis, Steven M. | 1.80 | 1,935.00 | 015 | 57351448 |
| | REVIEW ISSUES ON 1114 HEARING AND PROPOSALS (0.5); COORDINATE WITH ALLSTATE ON MODIFICATIONS TO STIPULATION, AGREEMENT (0.4); REVISE STIPULATION AND AMENDATORY ENDORSEMENT (0.3); CORRESPONDENCE ON SECURIAN CLAIM AND ADMIN EXPENSE (0.2) AND CORRESPOND WITH J. MARCUS ON SAME (0.2); COORDINATE WITH J. DOWNING AND MORGAN LEWIS RE: 401(K) ISSUES (0.2). | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 57399922 |
| | REVIEW J. LAWLOR EMAIL (.2); FOLLOW UP REGARDING 1114 (.1); CALL WITH S. MARGOLIS (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/24/19 | Margolis, Steven M. | 1.20 | 1,290.00 | 015 | 57351553 |

REVIEW NEW PROPOSAL FROM 1114 COMMITTEE AND CONFER AND CORRESPONDENCE ON SAME (0.8); CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE TRANSITION ISSUES (0.2); CORRESPONDENCE WITH SECURIAN RE: NEW RETIREE INFORMATION (0.2).

| 09/25/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 015 | 57399981 |
|----------|--------------------|------|---------|-----|----------|

EMAIL FROM C. POSTIGHONE AND EMAILS TO W. MURPHY AND J. LAWLOR (.3); EMAILS REGARDING 1114 STATUS (.2); OFFICE CONFERENCE WITH R. SCHROCK (.1); CONFERENCE CALL WITH W. MURPHY, J. MISHKIN AND S. MARGOLIS (1.0); EMAILS AKIN REGARDING 1114 (.1); EMAILS J. LAWLOR AND S. MARGOLIS REGARDING 1114 (.2).

| 09/25/19 | Margolis, Steven M. | 4.80 | 5,160.00 | 015 | 57351372 |
|----------|---------------------|------|----------|-----|----------|

REVIEW NEW MATERIALS AND DATA FROM 1114 COMMITTEE ON RETIREE PARTICIPATION AND RELATED ISSUES (2.2); CONFER WITH UCC AND WEIL ON 1114 PROPOSAL AND PREPARE FOR SAME (1.2); CORRESPOND WITH SECURIAN ON NEW DATA AND REVIEW SAME AND CORRESPOND WITH WEIL TEAM ON SAME (0.7); CORRESPOND WITH TRANSFORM ON EMPLOYEE TRANSITION ISSUES (0.2); REVIEW SECURIAN MOTION RE: ADMINISTRATIVE EXPENSE CLAIM FOR UNPAID PREMIUMS AND CORRESPONDENCE ON SAME (0.5).

| 09/25/19 | Mishkin, Jessie B. | 0.90 | 945.00 | 015 | 57498574 |
|----------|--------------------|------|--------|-----|----------|

PREPARE FOR RETIREE HEARING.

| 09/26/19 | Marcus, Jacqueline | 2.90 | 3,987.50 | 015 | 57399952 |
|----------|--------------------|------|----------|-----|----------|

REVIEW SECURIAN MOTION FOR PAYMENT OF ADMINISTRATIVE CLAIMS AND EMAILS REGARDING SAME (.4); CONFERENCE CALL WITH S. BRAUNER, P. DUBLIN AND S. MARGOLIS REGARDING 1114 STATUS (.3); CALL WITH W. MURPHY AND EMAIL R. SCHROCK REGARDING SAME (.4); REVISED 1114 PROPOSAL (1.2); REVIEW AKIN COMMENTS TO PROPOSAL AND REVISE SAME (.4); CALL WITH S. BRAUNER (.1); EMAIL W. MURPHY (.1).

| 09/26/19 | Margolis, Steven M. | 2.30 | 2,472.50 | 015 | 57351458 |
|----------|---------------------|------|----------|-----|----------|

REVIEW ISSUES ON 1114 PROPOSAL (0.4) AND CONFER AND NEGOTIATIONS WITH UCC ON SAME (0.5); REVIEW SECURIAN CHARTS FOR ANALYSIS AND CORRESPONDENCE ON SAME (0.8); CORRESPONDENCE WITH J. BRAND RE: NEW SECURIAN DOCUMENT REQUESTS (0.3); CORRESPONDENCE WITH E. GERAGHTY RE: EMPLOYEE AND 401(K) ISSUES AND TRANSITION (0.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Mishra, Akansha | 0.50 | 395.00 | 015 | 57353688 |
| | CONFER WITH S. MARGOLIS ON SEARS ISSUES (.1); 1114 MOTION CALL - AKIN GUMP (.4). | | | | |
| 09/27/19 | Marcus, Jacqueline | 0.40 | 550.00 | 015 | 57399976 |
| | CALL WITH R. SCHROCK (.1); EMAIL J. LAWLOR REGARDING PROPOSAL (.3). | | | | |
| 09/27/19 | Margolis, Steven M. | 0.60 | 645.00 | 015 | 57352697 |
| | CONFER ON 401(K) PLAN TERMINATION AND RELATED ISSUES (0.4); REVIEW PROPOSAL TO 1114 COMMITTEE (0.2). | | | | |
| 09/30/19 | Margolis, Steven M. | 0.50 | 537.50 | 015 | 57392310 |
| | REVIEW ISSUES FROM ALLSTATE RE: AMENDMENT TO RETIREE LIFE POLICY, STIPULATION AND CORRESPONDENCE ON SAME (0.5). | | | | |
| 09/30/19 | Peshko, Olga F. | 0.60 | 552.00 | 015 | 57434444 |
| | CORRESPOND REGARDING ALLSTATE DOCUMENTS (.1); CALL WITH COUNSEL FOR RETIREE COMMITTEE AND DRAFT UPDATE ON SAME TO WEIL TEAM (.5). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **65.00** | **$69,280.00** | | |
| 09/03/19 | TumSuden, Kyle | 0.20 | 158.00 | 017 | 57249050 |
| | CORRESPOND WITH M-III ACCOUNT PAYABLE TEAM RE: STATUS OF MICRO FOCUS EXECUTORY CONTRACTS (.2). | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.20 | 275.00 | 017 | 57216174 |
| | CALL WITH G. FAIL RE: EXECUTORY CONTRACTS. | | | | |
| 09/04/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 017 | 57216186 |
| | REVIEW PROPOSED ORDER REGARDING MOAC (.8); REVIEW DLA CHANGES (.1); REVIEW LANDLORD CORRESPONDENCE TO COURT (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Marcus, Jacqueline | 0.60 | 825.00 | 017 | 57276709 |
| | REVIEW INVOICE TO SEND TO CLEARY (.2); EMAIL L. BAREFOOT (.3); EMAIL B. GRIFFITH REGARDING ASSUMPTION AND ASSIGNMENT OF ADDITIONAL CONTRACTS (.1). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 017 | 57277321 |
| | EMAIL L. BAREFOOT REGARDING REIMBURSEMENT FOR FEES (.2); EMAIL REGARDING ADDITIONAL LEASE ASSUMPTIONS (.1). | | | | |
| 09/10/19 | Peene, Travis J. | 0.40 | 96.00 | 017 | 57291502 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER APPROVING SETTLEMENT AGREEMENT AND MUTUAL RELEASE [ECF NO. 5046] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.40 | 550.00 | 017 | 57298147 |
| | CALL WITH L. BAREFOOT REGARDING FEE REIMBURSEMENT (.3); CALL J. FRIEDMAN REGARDING SAME (.1). | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.50 | 687.50 | 017 | 57305867 |
| | REVIEW ASSIGNMENT AND ASSUMPTION ORDER REGARDING BALDWIN HILLS STORE (.4); EMAIL REGARDING SAME (.1). | | | | |
| 09/18/19 | Diktaban, Catherine Allyn | 1.60 | 896.00 | 017 | 57614341 |
| | TELECONFERENCE MOAC LEASE HEARING (.5); REVIEW AND PROVIDE COMMENTS TO MCDONALD'S ASSUMPTION STIPULATION (1.1). | | | | |
| 09/18/19 | Diktaban, Catherine Allyn | 1.20 | 672.00 | 017 | 57654228 |
| | REVIEW AND ANALYZE MOTIONS AND PROOFS OF CLAIM RE: CERTAIN VENDOR PER N. HWANGPO (1.1) AND DISCUSS SAME WITH A. HWANG (.1). | | | | |
| 09/26/19 | Peene, Travis J. | 0.70 | 168.00 | 017 | 57376336 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER APPROVING CAPTIVE COMMUTATION PROPOSAL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **7.10** | **$6,115.00** | | |
| 09/03/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 018 | 57216208 |
| | REVIEW AND RESPOND TO CASE EMAILS (1.0); CONFER WITH R. SCHROCK (.1). | | | | |
| 09/04/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 57227928 |
| | PROCESS MULTIPLE EMAIL REQUESTS FROM WEIL TEAMS, M-III AND CEDITORS. | | | | |
| 09/05/19 | Fail, Garrett | 0.60 | 780.00 | 018 | 57228131 |
| | REVIEW RECENTLY FILED PLEADINGS ON DOCKET AND CONFER WITH A. LEWITT RE SAME. | | | | |
| 09/06/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57228037 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAM, M-III, PARTIES IN INTEREST. | | | | |
| 09/09/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 018 | 57276725 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 09/09/19 | Fail, Garrett | 0.90 | 1,170.00 | 018 | 57269182 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING.  (.4) ADDRESS EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS (.3) REVIEW OF RECENTLY-FILED PLEADINGS ON DOCKETS.  (.2). | | | | |
| 09/09/19 | Van Groll, Paloma | 0.60 | 525.00 | 018 | 57496013 |
| | ATTEND WIP MEETING (0.6). | | | | |
| 09/09/19 | DiDonato, Philip | 0.90 | 504.00 | 018 | 57268665 |
| | ATTEND WIP MEETING (.5); FOLLOW-UP FROM SAME (.4). | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 018 | 57496150 |
| | ATTEND WIP MEETING. | | | | |
| 09/09/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 018 | 57367102 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 09/09/19 | Hwangpo, Natasha | 0.30 | 285.00 | 018 | 57496153 |
| | ATTEND WEEKLY WIP MEETING (.3). | | | | |
| 09/09/19 | TumSuden, Kyle | 0.50 | 395.00 | 018 | 57261604 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING. | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57276973 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/10/19 | Fail, Garrett | 0.30 | 390.00 | 018 | 57269229 |
| | PROCESS EMAILS FROM WEIL TEAMS, PARTIES IN INTEREST RE BANKRUPTCY RELATED MATTERS. | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57277198 |
| | VARIOUS EMAILS. | | | | |
| 09/11/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 57274739 |
| | ADDRESS EMAILS FROM PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES.  (.5) CONFER WITH R. SCHROCK RE OPEN ITEMS AND STRATEGY (.3) REVIEW RECENTLY FILED PLEADINGS ON DOCKETS (.3). | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57277159 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/12/19 | Fail, Garrett | 0.10 | 130.00 | 018 | 57278832 |
| | EMAILS WITH PARTIES IN INTEREST RE BANKRUPTCY RELATED ISSUES AND ADVICE. | | | | |
| 09/15/19 | Marcus, Jacqueline | 0.40 | 550.00 | 018 | 57277362 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57298124 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/16/19 | Fail, Garrett | 0.20 | 260.00 | 018 | 57329326 |
| | PROCESS MULTIPLE EMAILS, INCLUDING REGARDING CLAIMS, CONFIRMATION, AND STAY MATTERS. | | | | |
| 09/17/19 | Marcus, Jacqueline | 1.20 | 1,650.00 | 018 | 57305901 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.30 | 412.50 | 018 | 57305818 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | | | | |
| 09/18/19 | Munz, Naomi | 0.40 | 420.00 | 018 | 57328550 |
| | CALL WITH BFR TEAM RE: STATUS. | | | | |
| 09/18/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57330477 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 09/19/19 | Marcus, Jacqueline | 1.40 | 1,925.00 | 018 | 57315889 |
| | REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY (.7); ATTEND WIP MEETING (.7). | | | | |
| 09/19/19 | Singh, Sunny | 0.50 | 600.00 | 018 | 57323026 |
| | ATTEND TEAM MEETEING. | | | | |
| 09/19/19 | Fail, Garrett | 0.70 | 910.00 | 018 | 57329013 |
| | WEIL BFR TEAM WIP MEETING RE CALENDAR, HEARINGS, AND PENDING MOTIONS. | | | | |
| 09/19/19 | Van Groll, Paloma | 1.00 | 875.00 | 018 | 57500772 |
| | ATTEND WIP MEETING. | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 018 | 57614368 |
| | ATTEND AND PARTICIPATE IN TEAM WIP MEETING (.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | DiDonato, Philip | 1.00 | 560.00 | 018 | 57325160 |
| | ATTEND WIP MEETING. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 018 | 57500774 |
| | ATTEND WIP MEETING. | | | | |
| 09/19/19 | Hwang, Angeline Joong-Hui | 0.70 | 483.00 | 018 | 57330517 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 09/19/19 | Hwangpo, Natasha | 0.40 | 380.00 | 018 | 57329492 |
| | ATTEND WEEKLY WIP MEETING (PARTIAL). | | | | |
| 09/19/19 | TumSuden, Kyle | 1.00 | 790.00 | 018 | 57330820 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (1.0). | | | | |
| 09/22/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 018 | 57330361 |
| | REVIEW EMAILS RE: STATUS OF SETTLEMENT DISCUSSIONS. | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.70 | 962.50 | 018 | 57399955 |
| | PARTICIPATION IN WEEKLY WIP MEETING (.4); REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY (.3). | | | | |
| 09/23/19 | Fail, Garrett | 1.10 | 1,430.00 | 018 | 57384156 |
| | REVIEW AND ANALYSIS RE MULTIPLE EMAILS FROM PARTIES IN INTEREST, WEIL TEAMS AND M-III.  (.7) PARTICIPATE IN WEIL BFR TEAM WIP MEETING.  (.4). | | | | |
| 09/23/19 | Van Groll, Paloma | 0.40 | 350.00 | 018 | 57369142 |
| | ATTEND WIP MEETING. | | | | |
| 09/23/19 | DiDonato, Philip | 0.90 | 504.00 | 018 | 57376815 |
| | ATTEND WIP MEETING (.4); PREPARE MATERIALS FOR SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/23/19 | Lewitt, Alexander G.<br>ATTEND WIP MEETING. | 0.60 | 336.00 | 018 | 57425804 |
| 09/23/19 | Hwang, Angeline Joong-Hui<br>ATTEND TEAM WIP MEETING. | 0.30 | 207.00 | 018 | 57394824 |
| 09/23/19 | Hwangpo, Natasha<br>ATTEND WEEKLY WIP MEETING. | 0.40 | 380.00 | 018 | 57378283 |
| 09/23/19 | TumSuden, Kyle<br>ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING. | 0.40 | 316.00 | 018 | 57353706 |
| 09/25/19 | Hwangpo, Natasha<br>ATTEND WEEKLY WIP MEETING. | 0.70 | 665.00 | 018 | 57378317 |
| 09/26/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO VARIOUS EMAILS RE: CASE STRATEGY. | 0.30 | 412.50 | 018 | 57399937 |
| 09/30/19 | Fail, Garrett<br>REVIEW AND RESPOND TO NUMEROUS EMAILS, INCLUDING RE CLAIMS OBJECTIONS AND SETTLEMENTS. | 0.50 | 650.00 | 018 | 57384392 |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **26.80** | **$27,974.00** | | |
| 07/19/19 | Harrison, Greer<br>ASSIST WITH PREPARATION OF HEARING MATERIALS RE: JULY 23, 2019 HEARING AND SUBMIT TO CHAMBERS. | 3.00 | 720.00 | 019 | 56923052 |
| 08/07/19 | Inglis, Suzanne | 1.40 | 539.00 | 019 | 57157313 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH THE PREPARATION OF AMENDED CERTIFICATE OF NO OBJECTION AND PROPOSED ORDER (8/8/2019 HEARING). | | | | |
| 09/03/19 | Stauble, Christopher A. | 3.60 | 1,458.00 | 019 | 57213486 |
| | DRAFT HEARING AGENDA FOR SEPTEMBER 12, 2019 (2.9); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.7). | | | | |
| 09/04/19 | Hwangpo, Natasha | 0.40 | 380.00 | 019 | 57232478 |
| | CORRESPOND WITH WEIL TEAM RE HEARING SCHEDULES (.3); CORRESPOND WITH SAME RE FILINGS (.1). | | | | |
| 09/04/19 | Stauble, Christopher A. | 3.30 | 1,336.50 | 019 | 57213470 |
| | REVISE HEARING AGENDA FOR SEPTEMBER 12, 2019 (.8); COORDINATE FUTURE HEARING SCHEDULE WITH CHAMBERS AND MATERIALS FOR SEPTEMBER 12, 2019 (1.3); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 9/12/2019 (1.2). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.10 | 137.50 | 019 | 57230139 |
| | OFFICE CONFERENCE WITH C. STAUBLE, T. PEENE REGARDING 9/12 HEARING (.1). | | | | |
| 09/05/19 | Lee, Kathleen | 0.70 | 294.00 | 019 | 57239373 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12TH OMBIBUS HEARING. | | | | |
| 09/05/19 | Stauble, Christopher A. | 6.20 | 2,511.00 | 019 | 57245972 |
| | COORDINATE FUTURE HEARING SCHEDULE WITH CHAMBERS (.6); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMPBER 12, 2019 (3.3); COORDINATE HEARING WITH CHAMBERS RE: HEARING ON SEPTEMPBER 12, 2019 (.3); REVISE AGENDA FOR SEPTEMPBER 12, 2019 (2.0). | | | | |
| 09/06/19 | Stauble, Christopher A. | 5.50 | 2,227.50 | 019 | 57245844 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMBER 12, 2019 (2.7); COORDINATE HEARING WITH CHAMBERS RE: HEARING ON SEPTEMBER 12, 2019 AND CONFIRMATION STATUS (.5); REVISE AGENDA FOR SEPTEMBER 12, 2019 (2.3). | | | | |
| 09/09/19 | Stauble, Christopher A. | 4.50 | 1,822.50 | 019 | 57245840 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMBER 12, 2019 (2.9); COORDINATE HEARING WITH CHAMBERS RE: SAME (.4); REVISE AGENDA FOR SEPTEMBER 12, 2019 (1.2). | | | | |
| 09/09/19 | Peene, Travis J. | 4.40 | 1,056.00 | 019 | 57291462 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12, 2019 HEARING MATERIALS. | | | | |
| 09/09/19 | Fabsik, Paul | 2.40 | 900.00 | 019 | 57242868 |
| | ASSIST WITH ASSEMBLY OF DOCUMENTS FOR CHAMBER REVIEW RE: SEPTEMBER 12TH HEARING. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 019 | 57268862 |
| | COMPILE AND SUBMIT BRE 312 STIPULATION FOR SUBMISSION TO CHAMBERS. | | | | |
| 09/10/19 | Lee, Kathleen | 3.50 | 1,470.00 | 019 | 57281001 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR SEPTEMEBR 12, 2019. | | | | |
| 09/10/19 | Stauble, Christopher A. | 5.00 | 2,025.00 | 019 | 57251025 |
| | COORDINATE HEARING WITH CHAMBERS RE: SEPTEMBER 12, 2019 (3X'S)(.6); REVISE AGENDA FOR HEARING ON SEPTEMBER 12, 2019 (.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (4.0). | | | | |
| 09/10/19 | Peene, Travis J. | 3.70 | 888.00 | 019 | 57291360 |
| | ASSIST WITH PREPARATION OF SEPTEMBER 12, 2019 HEARING MATERIALS RE: APA FOR CHAMBERS. | | | | |
| 09/11/19 | Stauble, Christopher A. | 6.20 | 2,511.00 | 019 | 57276826 |
| | REVISE, FILE AND SERVE AGENDA FOR HEARING ON SEPTEMBER 12, 2019 (1.1); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (3.7). COORDINATE HEARING WITH CHAMBERS RE: SEPTEMBER 12, 2019 (3X'S)(.6); DRAFT HEARING AGENDA FOR SEPTEMBER 18, 2019 RE: CONFIRMATION (0.8). | | | | |
| 09/11/19 | Fabsik, Paul | 2.70 | 1,012.50 | 019 | 57260540 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR 9/12 HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Keschner, Jason | 1.60 | 384.00 | 019 | 57339036 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON SEPTEMBER 12, 2019. | | | | |
| 09/12/19 | Friedmann, Jared R. | 10.20 | 11,475.00 | 019 | 57285182 |
| | ATTEND APA DISPUTE HEARING. | | | | |
| 09/12/19 | Schrock, Ray C. | 9.60 | 14,880.00 | 019 | 57279121 |
| | REVIEW DOCUMENTS IN PREPARATION FOR CHAMBERS CONFERENCE (1.2); ATTEND CHAMBERS CONFERENCE (.3); ATTEND HEARING RE APA ISSUES (8.1). | | | | |
| 09/12/19 | Genender, Paul R. | 4.00 | 4,700.00 | 019 | 57498306 |
| | CALL WITH J. FRIEDMANN TO PREPARE FOR CHAMBERS CONFERENCE (.2); ATTEND APA HEARING BY PHONE (PARTIAL) (3.8). | | | | |
| 09/12/19 | Mishkin, Jessie B. | 10.50 | 11,025.00 | 019 | 57284099 |
| | PREPARE FOR AND LITIGATE APA DISPUTE HEARING AND FOLLOW-UP COMMUNICATIONS TO TEAM. | | | | |
| 09/12/19 | Rutherford, Jake Ryan | 9.10 | 7,189.00 | 019 | 57264018 |
| | ATTENDANCE AND SUPPORT APA HEARING. | | | | |
| 09/12/19 | Crozier, Jennifer Melien Brooks | 8.00 | 7,360.00 | 019 | 57633969 |
| | ATTEND AND APPEAR AT APA-DISPUTES HEARING (PART TWO). | | | | |
| 09/12/19 | Peene, Travis J. | 8.50 | 2,040.00 | 019 | 57291452 |
| | ATTEND AND SUPPORT SEPTEMBER 12, 2019 HEARING RE: APA. | | | | |
| 09/13/19 | Peene, Travis J. | 0.30 | 72.00 | 019 | 57291393 |
| | ASSIST WITH PREPARATION OF THE SEPTEMBER 18, 2019 HEARING AGENDA. | | | | |
| 09/13/19 | Keschner, Jason | 1.80 | 432.00 | 019 | 57339051 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON SEPTEMBER 18, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/14/19 | Stauble, Christopher A. | 4.00 | 1,620.00 | 019 | 57276055 |
| | REVISE HEARING AGENDA FOR SEPTEMBER 18, 2019 (1.6); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (2.4). | | | | |
| 09/15/19 | Stauble, Christopher A. | 1.50 | 607.50 | 019 | 57276000 |
| | REVISE HEARING AGENDA FOR SEPTEMBER 18, 2019 (.7); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (.8). | | | | |
| 09/16/19 | Stauble, Christopher A. | 6.90 | 2,794.50 | 019 | 57295137 |
| | REVISE HEARING AGENDA FOR 9/18/2019 (1.7); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CHAMBERS RE: SAME (5.2). | | | | |
| 09/16/19 | Keschner, Jason | 3.20 | 768.00 | 019 | 57367673 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON SEPTEMBER 18, 2019. | | | | |
| 09/17/19 | Stauble, Christopher A. | 0.80 | 324.00 | 019 | 57295520 |
| | REVISE, FILE AND SERVE HEARING AGENDA FOR 9/18/2019. | | | | |
| 09/17/19 | Peene, Travis J. | 0.40 | 96.00 | 019 | 57350872 |
| | ASSIST WITH PREPARATION OF 09.18.2019 HEARING AGENDA. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.70 | 962.50 | 019 | 57305838 |
| | TELEPHONIC PARTICIPATION IN COURT HEARING REGARDING MOAC MOTION FOR STAY PENDING APPEAL (.7). | | | | |
| 09/24/19 | Peene, Travis J. | 0.90 | 216.00 | 019 | 57350968 |
| | ASSIST WITH PREPARATION OF NOTICE OF CANCELLATION OF 09.27.2019 HEARING. | | | | |
| 09/25/19 | Genender, Paul R. | 0.30 | 352.50 | 019 | 57498579 |
| | CHAMBERS CONFERENCE ON STATUS OF CONFIRMATION. | | | | |
| 09/25/19 | Hwangpo, Natasha | 0.60 | 570.00 | 019 | 57378299 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH PARTIES IN INTEREST RE CHAMBERS CONFERENCE (.3); ATTEND TELEPHONIC CHAMBERS CONFERENCE RE CONFIRMATION (.3). | | | | |
| 09/25/19 | Peene, Travis J. | 0.80 | 192.00 | 019 | 57350900 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CANCELLATION AND RESCHEDULING OF HEARING ON (I) CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND (II) MOTION OF DEBTORS FOR MODIFICATION OF RETIREE BENEFITS [ECF NO. 5232]. | | | | |
| 09/25/19 | Peene, Travis J. | 0.10 | 24.00 | 019 | 57350940 |
| | CONDUCT RESEARCH RE: NOVEMBER AND DECEMBER OMNIBUS HEARING DATES. | | | | |
| 09/30/19 | Morris, Sharron | 0.60 | 213.00 | 019 | 57393901 |
| | EMAILS REGARDING STATUS OF EXHIBITS FOR UPCOMING HEARING (.4); EMAILS REGARDING STATUS (.2). | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **141.40** | **$89,809.50** | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 57216206 |
| | OFFICE CONFERENCE WITH A. LEWITT REGARDING ARGONAUT COMMENTS TO STIPULATION (.1). | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.70 | 962.50 | 020 | 57216177 |
| | REVIEW LIBERTY MUTUAL COMMUTATION STIPULATION (.4); CONFERENCE CALL WITH B. O'REILLY, C. ALLEN REGARDING SAME (.3). | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.50 | 687.50 | 020 | 57277435 |
| | REVIEW LIBERTY MUTUAL STIPULATION AND EMAIL CLEARY REGARDING SAME (.5). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.30 | 412.50 | 020 | 57276696 |
| | EMAIL S. BRAUNER, O. PESHKO REGARDING DIRECTORS' STAY RELIEF MOTION (.3). | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.20 | 275.00 | 020 | 57277038 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NEW VERSION OF LIBERTY MUTUAL STIPULATION AND EMAIL REGARDING SAME. | | | | |
| 09/11/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 020 | 57560923 |
| | DISCUSS INSURANCE DOCUMENTS WITH O. PESHKO, C. ROSENBERG AND M. HERSH (REED SMITH) (.4); DISCUSS INSURANCE DOCUMENTS WITH O. PESHKO (.1). | | | | |
| 09/12/19 | Marcus, Jacqueline | 1.00 | 1,375.00 | 020 | 57277250 |
| | CONFERENCE CALL WITH K. AHN, C. ALLEN, L. MEERSCHAERT REGARDING LIBERTY MUTUAL (.3); OFFICE CONFERENCE WITH O. PESHKO AND CALL WITH C. DIKTABAN, D. CHAPMAN REGARDING COMMITTEE D&O DISCOVERY (.4); REVIEW CHANGES TO ARGONAUT STIPULATION (.1); EMAILS REGARDING STAY RELIEF MOTION OF DIRECTOR DEFENDANTS (.2). | | | | |
| 09/12/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 020 | 57614343 |
| | DISCUSS WITH O. PESHKO D&O INSURANCE MATTERS (.2) AND DISCUSS WITH J. MARCUS AND O. PESHKO RE: SAME (.2). | | | | |
| 09/17/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 020 | 57305912 |
| | REVIEW CHANGES TO ARGONAUT STIPULATION (.3); OFFICE CONFERENCE WITH A. LEWITT REGARDING SAME (.1); FOLLOW UP REGARDING DIRECTOR DEFENDANTS' STAY RELIEF MOTION (.3); EMAIL TO B. GRIFFITH, S. BRAUNER REGARDING LIBERTY MUTUAL COMMUTATION (.5); CALL WITH B. GLUECKSTEIN REGARDING DIRECTOR DEFENDANTS (.3). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.40 | 550.00 | 020 | 57305860 |
| | CALL WITH S. BRAUNER REGARDING DIRECTORS' MOTION (.1); OFFICE CONFERENCE WITH G. GERSHOWITZ REGARDING COVERAGE LITIGATION (.3). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 020 | 57305893 |
| | EMAIL D. CHAPMAN REGARDING DOCUMENTS REQUESTED. | | | | |
| 09/19/19 | Marcus, Jacqueline | 1.50 | 2,062.50 | 020 | 57315881 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH B. GRIFFITH, R. KELLNER REGARDING LIBERTY MUTUAL COMMUTATION (.3); EMAIL R. KELLNER (.1); EMAIL A. DELEO REGARDING ARGONAUT STIPULATION (.1); CALL WITH S. BRAUNER REGARDING DIRECTORS' MOTION AND PREPARATION FOR CALL (.3); CALL WITH S. BRAUNER, B. GLUECKSTEIN REGARDING SAME (.4); EMAIL B. GRIFFITH REGARDING ARGONAUT STATUS (.3). | | | | |
| 09/19/19 | Van Groll, Paloma<br>ATTEND LIBERTY MUTUAL CALL. | 0.20 | 175.00 | 020 | 57500771 |
| 09/20/19 | Marcus, Jacqueline<br>EMAIL A. LEWITT REGARDING ARGONAUT. | 0.10 | 137.50 | 020 | 57315911 |
| 09/23/19 | Marcus, Jacqueline<br>EMAIL B. GLUECKSTEIN REGARDING DIRECTORS AND OFFICERS INSURANCE (.1); FINALIZE ARGONAUT STIPULATION (.2); REVIEW AKIN COMMENTS TO LIBERTY MUTUAL STIPULATION AND CALL WITH Z. LANIER REGARDING SAME (.2); EMAIL REGARDING ARGONAUT (.1); CALL WITH K. ARN REGARDING LIBERTY MUTUAL (.1); CALL WITH A. DELEO REGARDING ARGONAUT STIPULATIONS (.3); EMAIL REGARDING D&O COVERAGE CASE (.2). | 1.20 | 1,650.00 | 020 | 57399970 |
| 09/24/19 | Marcus, Jacqueline<br>REVIEW CHANGES TO LIBERTY MUTUAL STIPULATION (.1); REVIEW STIPULATION AND EMAILS REGARDING SAME (.1). | 0.20 | 275.00 | 020 | 57399953 |
| 09/25/19 | Marcus, Jacqueline<br>REVIEW CHANGES TO LIBERTY MUTUAL STIPULATION. | 0.20 | 275.00 | 020 | 57399951 |
| 09/25/19 | Diktaban, Catherine Allyn<br>REVISE LIBERTY MUTUAL STIPULATION PER P. VAN GROLL (.6); CIRCULATE LIBERTY MUTUAL STIPULATION TO PARTIES FOR EXECUTION PER J. MARUS (.1); REVIEW SECURIAN MOTION (.5); DRAFT SUMMARY OF SECURIAN MOTION FOR J. MARCUS (.2). | 1.40 | 784.00 | 020 | 57339743 |
| 09/26/19 | Marcus, Jacqueline<br>CALL WITH K. ARN, C. ALLEN REGARDING LIBERTY MUTUAL STIPULATION (.1); REVIEW LANGUAGE REGARDING SAME (.1). | 0.20 | 275.00 | 020 | 57399930 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **10.70** | **$12,738.00** | | |
| 09/08/19 | Choi, Erin Marie | 2.00 | 980.00 | 022 | 57245981 |
| | TRAVEL FROM DALLAS TO NEW YORK FOR B. GRIFFITH AND B. MURPHY DEPOSITION PREPARATION (2.0). | | | | |
| 09/11/19 | Rutherford, Jake Ryan | 4.00 | 1,580.00 | 022 | 57263003 |
| | TRAVEL FROM MIA TO LGA. | | | | |
| 09/12/19 | Friedmann, Jared R. | 1.00 | 562.50 | 022 | 57285223 |
| | TRAVEL FROM APA DISPUTE HEARING IN WHITE PLAINS. | | | | |
| 09/12/19 | Rutherford, Jake Ryan | 2.90 | 1,145.50 | 022 | 57263966 |
| | TRAVEL FROM NYC TO WHITE PLAINS COURTHOUSE (1.3); TRAVEL FROM WHITE PLAINS COURTHOUSE TO NYC (1.6). | | | | |
| 09/13/19 | Rutherford, Jake Ryan | 6.20 | 2,449.00 | 022 | 57264514 |
| | TRAVEL FROM LGA TO DFW. | | | | |
| 09/13/19 | Choi, Erin Marie | 5.00 | 2,450.00 | 022 | 57275670 |
| | TRAVEL FROM NYC TO DALLAS FOLLOWING CONFIRMATION FILINGS. | | | | |
| 09/15/19 | Choi, Erin Marie | 6.50 | 3,185.00 | 022 | 57268566 |
| | TRAVEL FROM DALLAS TO NEW YORK CITY FOR CONFIRMATION DEPOSITIONS AND HEARING. | | | | |
| 09/16/19 | Rutherford, Jake Ryan | 3.50 | 1,382.50 | 022 | 57291776 |
| | TRAVEL FROM DFW TO LGA. | | | | |
| 09/17/19 | Rutherford, Jake Ryan | 6.80 | 2,686.00 | 022 | 57295166 |
| | TRAVEL FROM LGA TO DFW. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Choi, Erin Marie | 6.80 | 3,332.00 | 022 | 57293376 |
| | TRAVEL FROM NYC TO DALLAS FOLLOWING CONFIRMATION-RELATED DEPOSITIONS OF B. GRIFFITH, B. MURPHY, AND B. TRANSIER. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **44.70** | **$19,752.50** | | |
| 07/09/19 | Neuhauser, David | 1.80 | 1,242.00 | 023 | 56900342 |
| | REVIEW AND ANALYZE LEASE AND EMAIL CORRESPONDENCE RE: SAME. | | | | |
| 07/22/19 | Trafimow, Rachel | 2.60 | 624.00 | 023 | 56949170 |
| | REVIEW REAL ESTATE DOCUMENTS (1.1); IDENTIFY REAL ESTATE DOCUMENTS (.8); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.7) AS REQUESTED BY G. MIRANDA. | | | | |
| 07/23/19 | Trafimow, Rachel | 1.10 | 264.00 | 023 | 56949162 |
| | REVIEW REAL ESTATE DOCUMENTS (.5); IDENTIFY REAL ESTATE DOCUMENTS (.4); UPLOAD NEW REAL ESTATE DOCUMENTS TO INTERNAL HARD DRIVE (.2) AS REQUESTED BY G. MIRANDA. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.20 | 275.00 | 023 | 57216227 |
| | CALL WITH A. LEWITT REGARDING EASEMENT ISSUE (.1); OFFICE CONFERENCE WITH A. LEWITT REGARDING TROTWOOD NOTICE (.1). | | | | |
| 09/03/19 | Seales, Jannelle Marie | 2.60 | 2,587.00 | 023 | 57238595 |
| | EMAILS RE: TROTWOOD SECURITY FOR THE BUILDING. (.3). REVIEW MEMPHIS ISSUES LIST (.3). DRAFT RESPONSES TO BUYER'S ISSUES LIST FOR MEMPHIS (1.0). CALL WITH B. GALLAGHER RE: MEMPHIS SALE (.5) MEET WITH D. NAMEROW RE: QUESTIONS ON VARIOUS SALES (.5). | | | | |
| 09/03/19 | Namerow, Derek | 4.10 | 2,829.00 | 023 | 57238801 |
| | DRAFT DOCUMENTS AND PREPARE FOR TROTWOOD CLOSING (1.8); REVIEW BUYER COMMENTS TO TEXARKANA (.6); CALL REGARDING TEXARKANA (.3); REVIEW NEW BUYER COMMENTS TO MEMPHIS PSA (.8); PREPARE DOCUMENTS FOR VERNON (.6). | | | | |
| 09/03/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57234598 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LEASE TRACKER (.2); CONFER WITH A. LEWIITT RE: ASSIGNMENTS (.2). | | | | |
| 09/03/19 | Lewitt, Alexander G. | 1.70 | 952.00 | 023 | 57246122 |
| | PREP AND FILE TROTWOOD DE MINIMIS ASSET SALE NOTICE FOR FILING (0.3); MEET WITH J. MARCUS RE: SAME (0.1); SEARS LEASE INQUIRY STORE #4317 (0.1); REVIEW EMAIL ON LEASE OPERATING AGREEMENT VIRGINIA COMMONS (0.1); EMAIL B. GALLAGHER RE: SAME (0.1); MEET WITH J. MARCUS RE: SAME (0.2); CALL WITH KELLEY FOLK RE: STORE #4317 (0.1); CALL WITH J. SEALLES ON VIRGINIA OPERATING AGREEMENT (0.4); CALL WITH POLESSNI RE: SAME (0.1); MEET WITH J. SEALLES RE: SAME (0.1); CALL WITH S. BARRON ON STORE #3888 (0.1). | | | | |
| 09/04/19 | Seales, Jannelle Marie | 1.40 | 1,393.00 | 023 | 57238023 |
| | CALL WITH S. BARRON AND D. NAMEROW RE: PLAN OBJECTION. (.2) EMAIL TO C. DIKTABAN RE: PLAN OBJECTION (.2). EMAILS RE; VERNON CLOSING (.5). EMAILS WITH D. NAMEROW RE: VERNON CLOSING (.5). | | | | |
| 09/04/19 | Namerow, Derek | 6.40 | 4,416.00 | 023 | 57238760 |
| | WORK ON VERNON CLOSING DOCUMENTS (1.9); REVISE MEMPHIS PSA (1.0); REVIEW OPERATING AGREEMENT FOR VIRGINIA COMMONS (1.7); DRAFT CLOSING STATEMENT FOR VERNON (.7); COORDINATE CLOSING FOR VERNON, CA LSA (.7); PRORATIONS FOR TROTWOOD (.4). | | | | |
| 09/04/19 | Diktaban, Catherine Allyn | 1.90 | 1,064.00 | 023 | 57210497 |
| | REVIEW AND PROVIDE COMMENTS TO ASSUMPTION AND ASSIGNMENT ORDER PER J. MARCUS (1.2); REVISE AND PREPARE FOR EXECUTION OF AUTOMATIC STAY STIPULATION IN ORDER TO PROCEED WITH FORECLOSURE ACTION (.3); DISCUSS REVISIONS TO ASSUMPTION AND ASSIGNMENT ORDER WITH J. MARCUS (.1); FURTHER REVIEW ASSUMPTION AND ASSIGNMENT ORDER (.3). | | | | |
| 09/04/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57234723 |
| | CONFER WITH D. NAMEROW AND J. SEALES RE: TX TAXES (.3); UPDATE TRACKER (.2); REVISE DEEDS (.5). | | | | |
| 09/04/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 57246104 |
| | CALL WITH D. NEUMANN ON VIRGINIAN COMMONS OPERATING AGREEMENT. | | | | |
| 09/04/19 | Keschner, Jason | 0.40 | 96.00 | 023 | 57306342 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (52 CLAWSON STREET, STATEN ISLAND, NY). | | | | |
| 09/05/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57230308 |
| | REVIEW AGUADILLA MOTION FOR PAYMENT AND EMAIL REGARDING SAME. | | | | |
| 09/05/19 | Seales, Jannelle Marie | 1.60 | 1,592.00 | 023 | 57238223 |
| | EMAILS RE: LETTER OF INTENT FOR PR PROPERTY. (.3). EMAILS RE: VERNON SALE CLOSING (1.0). CALL WITH B. GALLAGHER RE: VERNON SALE CLOSING (.3). | | | | |
| 09/05/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 57238767 |
| | REVIEW MAYAGUEZ LETTER AND ANCILLARY DOCUMENTS TO THE PLANNING BOARD FROM LOCAL COUNSEL (1.5); WORK ON SETTLEMENT STATEMENT FOR VERNON (1.2); REVIEW NEW COMMENTS FROM BUYER FOR MEMPHIS (.7); CALL WITH COUNSEL FOR TEXARKANA (.3); REVIEW AND MARKUP BUYER'S COMMENTS FOR TEXARKANA (.9); CORRESPOND WITH ALL PARTIES REGARDING CLOSING FOR VERNON (1.9). | | | | |
| 09/05/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 023 | 57249143 |
| | REVIEW CERTAIN ENTERED ASSUMPTION AND ASSIGNMENT ORDER PER J. MARCUS (.1) AND DRAFT SUMMARY OF CHANGES MADE RE: SAME ASSUMPTION AND ASSIGNMENT ORDER FOR J. MARCUS (.2). | | | | |
| 09/05/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57234748 |
| | CONFER WITH C. DIKTABAN RE: ASSUMED LEASES. | | | | |
| 09/05/19 | DiDonato, Philip | 0.30 | 168.00 | 023 | 57221880 |
| | SUBMIT FINAL LEASE REJECTION ORDER TO CHAMBERS. | | | | |
| 09/05/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 023 | 57246103 |
| | EMAIL D. NAMEROW ON TROTWOOD ORDER (0.1); REVIEW TROTWOOD EMAILS (0.1); REVIEW DE MINIMIS ASSET SALE PROCEDURES (0.1); CALL WITH D. NAMEROW ON VERNON LEASE ASSIGNMENT (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/05/19 | Peene, Travis J. | 0.30 | 72.00 | 023 | 57232355 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION AND ORDER BETWEEN DEBTORS AND MIDWOOD MANAGEMENT CORPORATION SETTING REJECTION DAMAGES PROOF OF CLAIM BAR DATE [ECF NO. 5025] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 09/05/19 | Peene, Travis J. | 0.50 | 120.00 | 023 | 57232445 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE ORDER APPROVING THE REJECTION OF UNEXPIRED LEASE OF NONRESIDENTIAL REAL PROPERTY AND ABANDONMENT OF PROPERTY IN CONNECTION THEREWITH [ECF NO. 4774] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 09/06/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57238060 |
| | CORRESPOND WITH S. SINGH AND J. SEALES RE: FT. LAUDERDALE STORE AND RELATED CORRESPONDENCE. | | | | |
| 09/06/19 | Seales, Jannelle Marie | 1.50 | 1,492.50 | 023 | 57237933 |
| | EMAILS RE: VERNON CLOSING. | | | | |
| 09/06/19 | Namerow, Derek | 6.90 | 4,761.00 | 023 | 57238948 |
| | COORDINATE VERNON CLOSING (5.0); COMPILE EXECUTION DOCUMENTS FOR SIGNATURE (.7); FINALIZE NOTICE LETTERS AND SENT OUT (.7); VERIFY STATUS OF ALL TROTWOOD CLOSING DOCUMENTS IN PREPARATION FOR UPCOMING CLOSING (.5). | | | | |
| 09/06/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57234779 |
| | CONFER WITH C. DIKTABAN RE: LEASE REJECTION (.1); UPDATE LEASE TRACKER (.1). | | | | |
| 09/06/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57247496 |
| | EMAILS TO J. MARCUS ON BILTMORE OBJECTION (0.1); CALL WITH TROUTMAN SANDERS ON BILTMORE MOTION (0.1). | | | | |
| 09/08/19 | Barron, Shira | 0.10 | 56.00 | 023 | 57260150 |
| | EMAIL CORRESPONDENCE RE: OWNED ORLANADO PARCEL. | | | | |
| 09/09/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57276766 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: FT. LAUDERDALE PROPERTY. | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57277273 |
| | EMAILS REGARDING REAL ESTATE MATTERS AND CALL WITH A. HWANG REGARDING SAME. | | | | |
| 09/09/19 | Seales, Jannelle Marie | 4.30 | 4,278.50 | 023 | 57284833 |
| | EMAILS RE: MEMPHIS PSA (1.1). REVIEW REVISED PSA AND PROVIDE COMMENTS TO D. NAMEROW (1.0). REVIEW REVISED MEMPHIS PSA (.3) EMAILS RE: OPERATING AGREEMENT FOR VIRGINIA PROPERTY (1.0). EMAILS AND CALLS WITH D. NAMEROW RE: TEXARKANA ASSIGNMENT OF WARRANTIES (.5).  EMAIL RE: RIVERSIDE LEASE ASSUMPTION (.2). EMAILS RE: CITY OF STONECREST (.2). | | | | |
| 09/09/19 | Namerow, Derek | 8.80 | 6,072.00 | 023 | 57279578 |
| | REVISE PSA'S FOR BOTH MEMPHIS AND TEXARKANA (2.7); REVIEW VIRGINIA COMMONS OPERATING AGREEMENT FOR A. LEWITT (2.9); FOLLOW UP ON TROTWOOD CLOSING WITH BUYER AND CTT (.6); REVIEW TROTWOOD DOCUMENTS (.6); REVIEW TAX AMOUNTS FOR TROTWOOD FOR CLOSING PRORATIONS (.7) PREPARE SIGNATURE PACKET FOR TEXARKANA (.9); CORRESPOND WITH BFR REGARDING SALE NOTICE FOR TEXARKANA (.4). | | | | |
| 09/09/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 57260167 |
| | CONFER WITH C. DIKTABAN RE: LEASE REJECTION AND REVIEW OBJECTION (.9); CONFER WITH M. GERSHON/ CLEARY RE: ASSUMPTIONS (1.0). | | | | |
| 09/09/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57268869 |
| | EMAILS ON VIRGINIA CENTER COMMONS AGREEMENT (0.2); CALLS WITH D. NAMEROW RE: SAME (0.2); CALL W. A. HWANG ON OPEN REAL ESTATE ITEMS (0.2). | | | | |
| 09/09/19 | Hwang, Angeline Joong-Hui | 0.40 | 276.00 | 023 | 57367488 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 09/09/19 | Kleissler, Matthew | 0.40 | 96.00 | 023 | 57392610 |
| | CONDUCT RESEARCH RE: LEASE REJECTION STIPULATIONS FOR C. DIKTABAN. | | | | |
| 09/10/19 | Bond, W. Michael | 1.20 | 1,920.00 | 023 | 57273942 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND FROM W. GALLAGHER RE: CHERRY CREEK JV AND DISCUSS WITH W. GALLAGHER (.5); CORRESPOND RE: FT. LAUDERDALE PARKING LOT AND DISCUSS WITH J. SEALES AND J. MARCUS (.5); CALL WITH M. GERSHON ON FT. LAUDERDALE (.2). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 023 | 57277213 |
| | EMAILS REGARDING COLORADO RIGHT OF FIRST OFFER (.1); CALL WITH M. BOND REGARDING FT. LAUDERDALE PARKING LOT (.2); FOLLOW UP REGARDING SAME (.3); EMAIL CLEARY REGARDING FT. LAUDERDALE AND REVIEW 7/11 TRANSCRIPT (.2). | | | | |
| 09/10/19 | Seales, Jannelle Marie | 4.10 | 4,079.50 | 023 | 57285149 |
| | EMAILS RE: VA COMMONWEALTH OPERATING AGREEMENT (1.0). EMAIL FROM S. DURKIN RE: SOTO ST. (.1) EMAILS RE: TROTWOOD CLOSING (.3). EMAILS RE: FORT LAUDERDALE PROPERTY (1.0). CALL WITH J. MARCUS RE: FORT LAUDERDALE PROPERTY (.2). CALL WITH B. GALLAGHER RE: FORT LAUDERDALE PROPERTY AND CHERRY CREEK (.5) CONFERENCE CALL WITH B. GALLAGHER AND COUNSEL FOR PARTNER FOR CHERRY CREEK (.5).  EMAILS RE: CHERRY CREEK (.5). | | | | |
| 09/10/19 | Namerow, Derek | 6.80 | 4,692.00 | 023 | 57279048 |
| | COMPILE FULLY EXECUTED SETTLEMENT STATEMENT FOR VERNON FOR JLL (.5); FOLLOW UP WITH CTT ON TROTWOOD (.5); REVIEW PORT ARTHUR LEASE DOCUMENTS FOR A. LEWITT (2.4); REVIEW VIRGINIA COMMONS SUPPLEMENTAL AGREEMENT FOR A. LEWITT (.9); FURTHER REVIEW OPERATING AGREEMENT FOR VIRGINIA COMMONS (.9); REVIEW TAX ISSUE RELATING TO TEXARKANA, TX PROPERTY FOR M-III (1.0); CORRESPOND WITH BUYER AND CTT REGARDING EARNEST MONEY FOR TEXARKANA (.6). | | | | |
| 09/10/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57276025 |
| | CONFER WITH POLSINELLI, W. BOND AND J. SEALES RE: FT. LAUDERDALE OWNED PARCELS. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57498384 |
| | CALLS WITH N. ZATZKIN ON LEASE CLAIMS CHART (.7); VIRGINIA COMMONS EMAIL TO W. GALLAGHER AND CALL TO D. NEUMAN RE: SAME (.1). | | | | |
| 09/10/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57367449 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57276889 |

VARIOUS REAL ESTATE RELATED EMAILS (.4); EMAIL REGARDING HILLTOP CONFIRMATION OBJECTION (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Seales, Jannelle Marie | 4.40 | 4,378.00 | 023 | 57284768 |

EMAILS RE: MEMPHIS PSA AND FINALIZING MEMPHIS PSA (1.0); EMAILS RE: FORT LAUDERDALE STORE (.5); EMAIL FROM J. MISHKIN RE: MECHANICS LIEN (.2); REVIEW AGENCY AGREEMENT AND MEET WITH D. NAMEROW RE: SAME (1.0); EMAILS RE: COORDINATING SIGNATURE OF MEMPHIS PSA (.3); EMAILS RE: TEXARKANA DEPOSIT AND CLOSING(.5); EMAIL RE: TOMS RIVER (.1); EMAIL FROM D. KOLIUS RE: STATUS OF TRANSACTIONS (.1); EMAILS RE: CITY OF STONECREST (.1); EMAIL RE: ADVERSARY COMPLAINT (.1); REVIEW ADVERSARY COMPLAINT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 57279310 |

REVIEW ORDER LANGUAGE RE: ASSIGNMENT AND ASSUMPTION OF REA FOR S. BARRON (.6); REVIEW BUYER COMMENTS TO MEMPHIS PSA (.6); FINALIZE SIGNATURE PACKET FOR TROTWOOD (.5); SENT OUT CERTIFIED COPY OF DM ORDER (.3); REVIEW AND MARKUP AUTHORIZATION AND INDEMNITY AGREEMENT FOR M-III (1.7); REVISE PSA FOR MEMPHIS AND COORDINATE EXECUTION BETWEEN ALL PARTIES (.8); CORRESPOND WITH TITLE COMPANY AND BUYER RE: EARNEST MONEY (.5); COMPILE SIGNATURE PACKET FOR MEMPHIS (.6); COMPILE EXECUTED ACCESS AGREEMENT FOR MEMPHIS AND CIRCULATED (.3); REVIEW PRECEDENT FORMS AND DRAFT CLOSING DOCUMENTS FOR TEXARKANA (1.7); UPDATE CHECKLIST REGARDING ALL OPEN SALES (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Barron, Shira | 1.50 | 840.00 | 023 | 57257290 |

CONFER WITH BFR/ POLSINELLI RE: ASSUMPTIONS (1.2); CONFER WITH N. ZATZKIN RE: YONKERS (.2); CONFER WITH A. LEWITT RE: MORTGAGE RELEASE (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57367451 |

REVIEW EMAILS RE: REAL ESTATE ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/12/19 | Bond, W. Michael | 0.80 | 1,280.00 | 023 | 57277406 |

CORRESPONDENCE RE: FT. LAUDERDALE ADVERSARY PROCEEDING (.2); CALL AND CORRESPONDENCE WITH M. GERSHON RE: FT. LAUDERDALE ISSUES AND REVIEW ADVERSARY (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 09/12/19 | Marcus, Jacqueline | 1.10 | 1,512.50 | 023 | 57276971 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SANTA ROSA STAY MOTION (.9); EMAIL A. HWANG AND A. LEWITT REGARDING SAME (.2). | | | | |
| 09/12/19 | Seales, Jannelle Marie | 3.30 | 3,283.50 | 023 | 57286286 |
| | EMAIL RE: RIVERSIDE ASSUMPTION. (.5). EMAILS RE: FORT LAUDERDALE ADVERSARY COMPLAINT (1.0). EMAILS RE: VA OPERATING AGREEMENT (.5). EMAILS RE: TROTWOOD SALE (.5) EMAILS RE: MEMPHIS EQUIPMENT ABANDONMENT (.2). EMAILS RE: TEXARKANA SALE (.3).  EMAILS RE: MEMPHIS FINAL PSA AND ESCROW INSTRUCTIONS (.3). | | | | |
| 09/12/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57279456 |
| | FINALIZE TROTWOOD CLOSING DOCUMENTS BASED ON NEW INFO RECEIVED FROM CTT (.6); REVIEW TAX DOCUMENTS FROM CTT ON TROTWOOD FOR PRORATIONS (.9); REVIEW AND OBTAIN INFORMATION FOR SALE NOTICE FOR TEXARKANA (.5); FOLLOW UP WITH BUYER RE: TROTWOOD CLOSING (.5); DRAFT EARNEST MONEY ESCROW INSTRUCTIONS AND ARRANGED EXECUTION BY ALL PARTIES (1.1); COMPILE FULLY EXECUTED EARNEST MONEY INSTRUCTIONS AND CIRCULATED (.2); CORRESPOND WITH CTT AND BUYER RE: EARNEST MONEY DEPOSIT (.7); DRAFT ESCROW INSTRUCTION LETTER FOR TROTWOOD (.7); REVIEW EMAILS FOR CURRENT STATUS OF OPEN, BUT STALE DE MINIMIS SALES (.7); RESEARCH FORM OF LIMITED WARRANTY DEED FOR TX SALE (.7). | | | | |
| 09/12/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57267629 |
| | CONFER WITH BFR/ POLSINELLI RE: FL PROPERTY (.3); DRAFT MORTGAGE RELEASE (.1). | | | | |
| 09/12/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 023 | 57268962 |
| | WORK ON SATIFICATION OF MORTGAGE FOR N. LESTER (0.2); DRAFT TEXARKANA DE MINIMIS ASSET SALE NOTICE (0.3); SUMMARIZE ORDERS ON THE ABANDONMENT OF PROPERTY (0.3); EMAIL B. GALLAGHER AND N. ZATZKIN ON STORE # 3380 (0.1); REVIEW CAM TRUE UP INVOICES FOR (SAME) (0.3); CALL TO D. NEUMANN ON VIRGINIA CENTER COMMONS (0.2). | | | | |
| 09/13/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57277155 |
| | CALL WITH W. MURPHY REGARDING SANTA ROSA SECURED CLAIM. | | | | |
| 09/13/19 | Seales, Jannelle Marie | 2.60 | 2,587.00 | 023 | 57286145 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: SALE OF TROTWOOD, MEMPHIS AND TEXARKANA (.8). EMAILS RE: PROPERTY TAXES IN TX. (.2).  CALL WITH D. NAMEROW RE: SAME (.2) EMAIL FROM B. PAIGE RE: CSA DOCUMENTS (.2). EMAILS RE; MEMPHIS SALE (1.0). EMAIL FROM B. GALLAGHER RE: RATINING JLL FOR TAX APPEALS (.2). | | | | |
| 09/13/19 | Namerow, Derek | 6.10 | 4,209.00 | 023 | 57279131 |
| | CORRESPOND WITH CTT RE: TEXARKANA (.6); CORRESPOND WITH CTT AND BUYER RE: MEMPHIS AND EARNEST MONEY (.8); COMPILE/CIRCULATE WIRE INSTRUCTIONS FOR MEMPHIS (.2); REVIEW PRECEDENT AND CONTINUE RESEARCH OF FORM CLOSING DOCUMENTS FOR TX SALE (1.3); REVIEW AND MARKUP JLL TAX APPEAL AGREEMENT (1.6); UPDATE CLOSING CHECKLISTS (.5); REVIEW AND UPDATE PRORATIONS FOR TROTWOOD CLOSING (.5); REVIEW TITLE FOR MEMPHIS AND TEXARKANA TO CONFIRM CORRECT PROPERTY FOR CTT (.6). | | | | |
| 09/13/19 | Barron, Shira | 0.10 | 56.00 | 023 | 57276236 |
| | CONFER WITH A. LEWITT RE: MORTGAGE RELEASE (.1). | | | | |
| 09/13/19 | Lewitt, Alexander G. | 2.10 | 1,176.00 | 023 | 57498490 |
| | REVIEW ADDITIONAL LEASE EXCEL CLAIMS CHART (1.3); CALL WITH N. ZATZKIN RE: SAME (0.5); ANALYSIS RE OPEN REAL ESTATE ITEMS DISCUSSION WITH A. HWANG (0.3). | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.30 | 412.50 | 023 | 57298130 |
| | REVIEW COMPLAINT REGARDING FT. LAUDERDALE PROPERTY. | | | | |
| 09/16/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 57326771 |
| | CALL WITH M. BOND RE: FORT LAUDERDALE PARCEL TRANSFER (.1). EMAILS TO S. BARRON AND R. SCOTT AT CBRE RE: LEASING AGENT CHANGE (.5).  EMAIL FROM D. NAMEROW RE: JLL TAX APPEAL AGREEMENT (.3). EMAIL RE: NOTICE PARTY FOR TEXARKANA SALE (.2). EMAILS WITH J. MARCUS RE: TRANSFER OF FORT LAUDERDALE PARCEL (.3).  EMAIL FROM D. NAMEROW RE: 1099S FOR TROTWOOD SALE (.3). EMAILS RE: CLOSING DATE FOR AND SALE NOTICE FOR TROTWOOD SALE (.8). EMAILS RE: CLOSING DOCUMENTS FOR TROTWOOD SALE (.5). | | | | |
| 09/16/19 | Namerow, Derek | 7.80 | 5,382.00 | 023 | 57322643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND MARKUP JLL REAL ESTATE TAX APPEALS AGREEMENT (1.7); REVIEW BUYER COMMENTS TO TROTWOOD CLOSING DOCUMENTS (.7); REVISE TROTWOOD CLOSING DOCUMENTS (.6); RESEARCH STATUS OF STORE 3527 FOR BUYER'S COUNSEL FOR TEXARKANA (1.2); CORRESPONDENCE WITH BUYER AND CTT AND PREPARE FOR TROTWOOD CLOSING (2.5); REVIEW TAX INFORMATION FOR TROTWOOD (.8) REVISE PRORATIONS FOR TROTWOOD (.3). | | | | |
| 09/16/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 023 | 57614312 |
| | REVIEW AND REVISE ASSUMPTION AND ASSIGNMENT ORDER RE: DESIGNATABLE LEASE PER J. MARCUS (1.1); CORRESONDE WITH K. MASSEY (CLEARY) RE: ASSUMPTION AND ASSIGNMENT ORDER VIA EMAIL (.2). | | | | |
| 09/16/19 | Barron, Shira | 1.10 | 616.00 | 023 | 57307336 |
| | CHECK TRANSFERRED PROPERTIES FOR J. SEALES, D. NAMEROW (.2); REVISE MORTGAGE RELEASE BASED ON COMMENTS FROM TITLE COMPANY (.2); SUBMIT DUBLIN DEED (.7). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57407020 |
| | REAL ESTATE OPEN ITEMS DISCUSSION WITH A. HWANG (0.1); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION (0.1); CALL D. NAMEROW AND PREP FOR FILING ON TEXKARANA DE MINIMIS ASSET SALE (.4). | | | | |
| 09/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 345.00 | 023 | 57334338 |
| | REVIEW AND RESPOND TO EMAILS RE: MOAC. | | | | |
| 09/17/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57325456 |
| | CORRESPONDENCE AND CALLS RE: PROPERTY CONVEYANCE. | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.50 | 687.50 | 023 | 57305854 |
| | REVIEW NOTICE OF SALE OF TEXARKANA PROPERTY (.2); CALL WITH J. SEALES REGARDING FT. LAUDERDALE PARKING LOTS (.1); EMAIL L. BAREFOOT REGARDING SAME (.2). | | | | |
| 09/17/19 | Azcuy, Beatriz | 0.80 | 960.00 | 023 | 57333716 |
| | CALL WITH M. GERSHON RE SITE 7035 (.4); REVIEW CORRESPONDENCE RE SAME (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Seales, Jannelle Marie | 5.10 | 5,074.50 | 023 | 57326758 |

REVIEW AGENCY AGREEMENT WITH D. NAMEROW (.7). EMAILS RE: SAME (.3). EMAILS RE: STATUS OF TROTWOOD CLOSING FROM BACK-UP BIDDER (.5). MEET WITH D. NAMEROW RE: REVISED LITHONIA PSA (.3). EMAILS RE: TROTWOOD CLOSING DATE (.5). EMAILS RE: GOOD STANDING CERTIFICATE FOR TROTWOOD SALE (.1).  MEET WITH D. NAMEROW RE: CLOSING PRORATIONS FOR TROTWOOD SALE AND EMAILS RE: SAME (1.0). EMAILS RE: FORT LAUDERDALE CONVEYANCE (1.0) EMAILS RE: CAM RECONCILIATION FOR STORE 7602 (.4). EMAILS RE: CAROLINA MILLS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Namerow, Derek | 6.50 | 4,485.00 | 023 | 57322609 |

REVIEW NEW BUYER MARKUP FOR LITHONIA PSA AND ANNOTATE (1.5); PREPARE FOR TROTWOOD CLOSING (1.7); REVIEW BK ORDER, AUCTION RULES, AND PSA FOR LANGUAGE TO EXPEDITE CLOSING (1.6); RESEARCH PRECEDENT FORMS AND PREPARE CLOSING DOCUMENTS FOR UPCOMING SALES (1.2); UPDATE STATUS OF OPEN SALES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Diktaban, Catherine Allyn | 0.70 | 392.00 | 023 | 57614328 |

REVIEW ASSUMPTION AND ASSIGNMENT ORDER AND PROVIDE COMMENTS PER J. MARCUS (.6); DISCUSS ASSUMPTION AND ASSIGNMENT ORDER WITH J. MARCUS VIA EMAIL (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Barron, Shira | 1.40 | 784.00 | 023 | 57307361 |

CONF. WITH BFR TEAM RE: A&AS AND INDIVIDUAL PROPERTY ISSUES (1.2); CONF. WITH TITLE COMPANY RE: DUBLIN DEED (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 57407018 |

CALLS TO D. NAMEROW ON DE MINIMIS ASSET SALE NOTICE (TEXARKANA) (0.2); CONFER WITH J. MARCUS RE: SAME (0.2); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATION FOR BOFA (0.3); CONFER WITH J. MARCUS ON ARGONAUT STIPULATION AND TURN COMMENTS RE: SAME (0.1); REVIEW EMAILS ON SEARS TAX INQUIRIES (0.1); CALL TO N. ZATZKIN RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57330592 |

REVIEW EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/17/19 | Peene, Travis J. | 0.40 | 96.00 | 023 | 57350848 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR KMART WAREHOUSE # 7309 (TEXARKANA, TX). | | | | |
| 09/18/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57325602 |
| | CORRESPONDENCE RE: FT. LAUDERDALE PROPERTY. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 023 | 57305822 |
| | EMAILS REGARDING SANTA ROSA MOTION TO SEAL REGARDING STAY RELIEF. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.40 | 550.00 | 023 | 57305864 |
| | EMAILS REGARDING FT. LAUDERDALE (.2); REVIEW AGENCY AGREEMENT FOR BANK OF AMERICA (.2). | | | | |
| 09/18/19 | Azcuy, Beatriz | 1.20 | 1,440.00 | 023 | 57324421 |
| | CALL WITH J. SEALES RE ISSUES ON FT LAUDERDALE PROPERTY (.2); CALLS WITH M. GERSHON AND FOLLOW UP ON FILES RE FT LAUDERDALE PROPERTY (1.0). | | | | |
| 09/18/19 | Mishkin, Jessie B. | 0.30 | 315.00 | 023 | 57498394 |
| | REVIEW AND DISCUSS SANTA ROSA SEALING MOTION. | | | | |
| 09/18/19 | Seales, Jannelle Marie | 2.80 | 2,786.00 | 023 | 57326714 |
| | EMAIL B. AZCUY RE: FORT LAUDERDALE PARCELS. (.5) EMAILS TO J. MARCUS RE: FORT LAUDERDALE PARCELS (.5). EMAILS TO POLSINELLI RE: FLORIDA PARCELS (.5). EMAILS RE; SURVEY ISSUE FOR TROTWOOD SALE (.3). EMAILS RE: TROTWOOD BACK-UP BIDDER (.5). CALL WITH D. NAMEROW RE: AGENCY AGREEMENT (.5). | | | | |
| 09/18/19 | Namerow, Derek | 8.10 | 5,589.00 | 023 | 57322741 |
| | REVIEW TITLE FOR TEXARKANA (.7); DRAFT CLOSING DOCUMENTS FOR TEXARKANA (1.4); CALL WITH BUYER'S COUNSEL FOR LITHONIA (.4); REVIEW AND REVISE PSA FOR LITHONIA (.9); REVIEW AND REVISE JLL/BOFA AGENCY AGREEMENT (1.8); REVIEW SITE PLAN FOR TROTWOOD AND SENT TO BUYER TO EXPEDITE CLOSING (.6); FOLLOW UP WITH CTT RE: MEMPHIS ESCROW (.3); CORRESPONDENCE WITH BACKUP BIDDER FOR TROTWOOD REGARDING TIMING OF CLOSING AND RETURN OF EARNEST MONEY (.5); COMPILE NECESSARY DOCUMENTS FOR LITHONIA AND REVIEW PRECEDENT GEORGIA CLOSING DOCUMENTS (1.1); UPDATE STATUS OF OPEN SALES (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57307330 |

CONF. WITH TITLE COMPANY RE: CERTIFICATE OF SALE ORDER (.2); UPDATE LEASE TRACKER (.1); CONF. INTERNALLY RE: FT. LAUDERDALE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/18/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 023 | 57409655 |

EMAIL M. JOLY ON FORECLOSURE RELATED AUTO STAY STIPULATION (0.1); VARIOUS EMAILS ON TROTWOOD CLOSING (0.3); CALL WITH J. MARCUS RE: REAL ESTATE (0.1); REVIEW STATUS OF MECHANIC'S LIEN ACTION IN SUNSTATE LITIGATION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Bond, W. Michael | 0.30 | 480.00 | 023 | 57325530 |

CORRESPONDENCE AND CALLS RE: PARKING LOTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Marcus, Jacqueline | 1.90 | 2,612.50 | 023 | 57315754 |

EMAIL CLEARY REGARDING BRIGHTON, COLORADO AND REVIEW NOTICE (.2); EMAIL RESTRUCTURING COMMITTEE REGARDING FT. LAUDERDALE LOTS (.5); CALL WITH L. BAREFOOT (.1); EMAIL A. LEWITT REGARDING BRIGHTON (.1); EMAIL REGARDING GLENDALE PARKING (.2); REVIEW STIPULATION RESOLVING MCDONALD'S CONFIRMATION OBJECTION (.6); REVIEW NEW LANGUAGE REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57322546 |

FURTHER REVIEW ORDER/AUCTION RULES AND PSA FOR TROTWOOD (.8); FINALIZE LITHONIA PSA (.6); REVISE CLOSING DOCUMENTS FOR UPCOMING SALES (1.5); RESEARCH HISTORICAL TAX PAYMENTS FOR LITHONIA AND TEXARKANA (1.9); COMPILE PRORATIONS FOR TEXARKANA AND LITHONIA (.7); REVIEW TITLE FOR LITHONIA (.5); REVIEW NEW EMAILS RELATING TO DISPUTES ON LANSING, IL PSA AND REVIEW PSA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Diktaban, Catherine Allyn | 0.90 | 504.00 | 023 | 57614331 |

REVIEW PREIT'S MOTION FOR CURE COSTS (.2); REVISE MCDONALD'S STIPULATION PER J. MARCUS (.6) AND DISCUSS SAME WITH W. GALLAGHER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Barron, Shira | 0.10 | 56.00 | 023 | 57307312 |

CORRESPONDENCE RE: CA PARKING LOT.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/19/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57409841 |
| | EMAILS TO N. ZATZKIN ON OPEN REAL ESTATE ITEMS (0.1); REVIEW EMAILS RE: VIRGINIAN COMMONS EASEMENT AND OPERATING AGREEMENT (0.1). | | | | |
| 09/20/19 | Namerow, Derek | 6.10 | 4,209.00 | 023 | 57322549 |
| | UPDATE PSA FOR LANSING (.8); DRAFT ACCESS AGREEMENT FOR LANSING (.8); DRAFTED EARNEST MONEY ESCROW INSTRUCTIONS FOR LANSING (.8); UPDATE ACCESS AGREEMENT TO LITHONIA PSA (.4); COMPILE EXECUTION VERSION DOCUMENTS AND CIRCULATE FULLY EXECUTED COPIES TO ALL PARTIES (.6); REVIEW TAX INFORMATION FOR TEXARKANA AND LITHONIA FOR PRORATIONS (1.3); UPDATE STATUS OF OPEN SALES (.5); REVIEW MARKUP TO JLL TAX APPEAL AGREEMENT (.9). | | | | |
| 09/20/19 | Barron, Shira | 0.40 | 224.00 | 023 | 57308142 |
| | CONF. WITH TITLE COMPANY RE: CERTIFICATE OF SALE ORDER (.2); UPDATE LEASE TRACKER (.1); CONF. INTERNALLY RE: FT. LAUDERDALE (.1). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 023 | 57410411 |
| | DRAFT OUTSTANDING LEASE MOTIONS TRACKER. | | | | |
| 09/20/19 | Hwang, Angeline Joong-Hui | 0.20 | 138.00 | 023 | 57330391 |
| | REVIEW AND RESPOND TO EMAILS FROM CLEARY RE: ASSUMPTION AND ASSIGNMENT OF LEASES. | | | | |
| 09/21/19 | Namerow, Derek | 1.00 | 690.00 | 023 | 57327749 |
| | COMPILE AND REVIEW EMAILS FOR STATUS OF STALE PSA'S AND PREPARE NOTES FOR FOLLOW-UP. | | | | |
| 09/21/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57323073 |
| | CONF. WITH POLSINELLI/ CLEARY RE: SIGNATURE PAGES TO ASSUMPTION AGREEMENTS. | | | | |
| 09/22/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57333882 |
| | CONF. WITH TITLE COMPANY RE: SIGNATURE PAGES. | | | | |
| 09/23/19 | Bond, W. Michael | 0.50 | 800.00 | 023 | 57352555 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND DOCUMENTS RE: PROPERTIES TO BE CONVEYED TO TRANSFORM AND DISCUSS WITH J. SEALES. | | | | |
| 09/23/19 | Marcus, Jacqueline | 0.60 | 825.00 | 023 | 57399962 |
| | EMAIL RESTRUCTURING COMMITTEE AND OTHERS REGARDING ADDITIONAL PARCELS TO TRANSFER TO TRANSFORM (.6). | | | | |
| 09/23/19 | Azcuy, Beatriz | 1.90 | 2,280.00 | 023 | 57370622 |
| | COMMUNICATIONS RE DURHAM PROPERTY AND FOLLOW UP (.8); REVIEW SUMMARY AND DISCUSS RED ROAD JV (1.1). | | | | |
| 09/23/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 57376291 |
| | EMAILS RE: VIRGINIA COMMONS OPERATING (.5); EMAILS RE: JLL AGENCY AGREEMENT (.5); EMAILS RE: ADDITIONAL PARCELS TO BE TRANSFERRED. (1.0). | | | | |
| 09/23/19 | Namerow, Derek | 6.60 | 4,554.00 | 023 | 57386961 |
| | REVIEW AND MARKUP OF PSA FOR LITHONIA, GA (1.1); CORRESPOND WITH CTT RE: STATUS OF BUYER TITLE INSURANCE (.5); REVIEW FORM DEEDS FOR TX AND DRAFT/REVISE CLOSING DOCUMENTS FOR TEXARKANA (1.5); REVIEW STATUS OF PROPERTY IN MAYAGUEZ, PR FOR FOLLOW UP WITH LOCAL COUNSEL (1.2); RE-REVIEW AGENCY AGREEMENT FOR BILL GALLGAHER (1.7); UPDATE STATUS CHECKLIST FOR ALL OPEN SALES (.6). | | | | |
| 09/23/19 | Barron, Shira | 1.60 | 896.00 | 023 | 57346347 |
| | CONF. WITH TITLE COMPANY/ CLIENT RE: MORTGAGE RECORDING (.5); CONF. WITH J. MARCUS RE: CONFIRMATION LANGUAGE (.3); CONF. WITH M. GERSHON RE: CONTROVERSIAL DEEDS (.8). | | | | |
| 09/23/19 | DiDonato, Philip | 0.20 | 112.00 | 023 | 57376227 |
| | SUBMIT LEASE ASSIGNMENT STIPULATION TO CHAMBERS FOR ETNRY. | | | | |
| 09/23/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 023 | 57424859 |
| | REVIEW LUAN INVESTMENT SE STIPULATION (0.2); VARIOUS COMMUNICATIONS RE: VIRGINIA COMMONS OPERATING AGREEMENT (0.3);. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57394826 |

REVIEW EMAILS RE: REAL ESTATE ISSUES.

| 09/24/19 | Bond, W. Michael | 0.40 | 640.00 | 023 | 57352495 |
|---|---|---|---|---|---|

CORRESPONDENCE RE: PROPERTY ISSUES AND DISCUSS WITH J. SEALES.

| 09/24/19 | Marcus, Jacqueline | 2.00 | 2,750.00 | 023 | 57399942 |
|---|---|---|---|---|---|

REVIEW BILTMORE MOTION (.5); CALL WITH A. LEWITT (.1); REVIEW RESEARCH REGARDING BILTMORE (.8); CALL WITH A. LEWITT (.1); CALL WITH S. BARRON REGARDING HIALEH (.3); MEET WITH A. LEWITT REGARDING BILTMORE (.1); EMAIL REGARDING SAME (.1).

| 09/24/19 | Azcuy, Beatriz | 0.50 | 600.00 | 023 | 57370380 |
|---|---|---|---|---|---|

FOLLOW UP RE NORRISTOWN PA DOCUMENTS.

| 09/24/19 | Seales, Jannelle Marie | 3.00 | 2,985.00 | 023 | 57376421 |
|---|---|---|---|---|---|

EMAILS RE: NORRISTOWN GROUND LEASE (1.0); EMAILS RE: FORT LAUDERDALE TRANSFERS (1.5); CALL WITH D. NAMEROW RE: SALES (.5).

| 09/24/19 | Namerow, Derek | 7.90 | 5,451.00 | 023 | 57387030 |
|---|---|---|---|---|---|

REVIEW STIPULATION RE: NORRISTOWN DEED FOR C. DIKTABIN (1.9); DRAFT AND COMPILE EARNEST MONEY ESCROW INSTRUCTIONS FOR LANSING (.7); CORRESPOND WITH CTT RE: WIRE INSTRUCTIONS (.4); DRAFT ACCESS AGREEMENT FOR LITHONIA (.8); DRAFT EARNEST MONEY INSTRUCTIONS FOR LITHONIA (.7); PREPARE SIGNATURE PACKET FOR CLOSING DOCUMENTS (.9); UPDATE PRORATIONS FOR TROTWOOD TO REFLECT LATER CLOSING DATE (.3); FOLLOW UP WITH BUYER FOR LANSING (.3); RESEARCH HISTORICAL TAX PAYMENTS FOR TEXARKANA AND LITHONIA FOR PRORATIONS (1.2); CONTINUE TO REVISE TEXARKANA CLOSING DOCUMENTS (.4); UPDATE STATUS LIST OF OPEN SALES (.3).

| 09/24/19 | Barron, Shira | 1.90 | 1,064.00 | 023 | 57346325 |
|---|---|---|---|---|---|

DRAFT NORRISTOWN DEED PER STIPULATION (.3); CONF. WITH POLSINELLI RE: DURHAM AND HIALEHA (.9) REVIEW BILTMORE LEASE AND CONF. WITH J. SEALES AND J. MARCUS RE: BILTMORE MORTION (.7).

| 09/24/19 | Lewitt, Alexander G. | 10.60 | 5,936.00 | 023 | 57427344 |
|---|---|---|---|---|---|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO MIII ON BILTMORE COMMERCIAL PROPERTIES MOTION (0.6); COMMUNICATIONS WITH J. MARCUS ON (SAME) (0.2); RESEARCH ON BILTMORE COMMERCIAL PROPERTIES MOTION (5.4); DRAFT OF BILTMORE COMMERCIAL PROPERTIES MOTION (4.3); PULL AND EMAIL COPY OF BILTMORE COMMERCIAL PROPERTIES LEASE TO REAL ESTATE TEAM (0.1). | | | | |
| 09/25/19 | Marcus, Jacqueline | 5.70 | 7,837.50 | 023 | 57399956 |
| | REVIEW AND REVISE BILTMORE OBJECTION, INCLUDING REVIEW OF CASES (5.1); CONFER WITH A. LEWITT (.1); REVIEW OSWEGO STIPULATIONS (.3); EMAILS REGARDING FT. LAUDERDALE AND GLENDALE PARCELS (.2). | | | | |
| 09/25/19 | Seales, Jannelle Marie | 2.00 | 1,990.00 | 023 | 57376996 |
| | EMAILS RE: ADDITIONAL PARCELS TO TRANSFER. (1.0) EMAILS FROM J. MARCUS RE: INDEMNITY PROVISION IN REJECTED LEASE (.5). REVIEW INDEMNISTY PORVISION IN REJECTED LEASE (.5). | | | | |
| 09/25/19 | Namerow, Derek | 8.30 | 5,727.00 | 023 | 57386846 |
| | SEARCH FOR PRECEDENT FORMS FOR CLOSING DOCUMENTS FOR GEORGIA (1.2); DRAFT CLOSING DOCUMENTS FOR LITHONIA (1.6); COMPILE STATUS CHART OF ALL PROPERTIES UNDER CONTRACT FOR MIII (1.2); PREPARE CLOSING SIGNATURE PACKET FOR TEXARKANA (.9); COMPILE OCCUPANCY AGREEMENT FOR SEARS (.6); RESEARCH TAX PAYMENTS FOR LITHONIA AND TEXARKANA AND BEGAN DRAFTING CLOSING PRORATIONS (1.6); FINALIZE PSA, ACCESS AGREEMENT AND ESCROW INSTRUCTIONS, PREPARE EXECUTION VERSIONS AND CIRCULATE TO BUYER (.7); UPDATE STATUS TRACKER OF OPEN SALES (.5). | | | | |
| 09/25/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 023 | 57339726 |
| | DISCUSS WITH A. LEWITT CERTAIN FORECLOSURE STIPULATION (.1); REVIEW PREIT'S REAL ESTATE MOTION PER J. MARCUS (.2); DRAFT SUMMARY OF PREIT'S MOTION TO A. HWANG (.1) AND SAME TO J. MARCUS (.1). | | | | |
| 09/25/19 | Barron, Shira | 1.00 | 560.00 | 023 | 57347887 |
| | CONFER WITH A. LEWITT AND J. MARCUS RE: OSWEGO (.6); CONFER WITH OPPOSING COUNSEL RE: NORRISTOWN (.2); CONFER WITH POLSINELLI RE: LEGAL DESCRIPTIONS (.2). | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57427350 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH M. COHEN ON FORECLOSURE RELATED AUTO STAY STIP. | | | | |
| 09/25/19 | Lewitt, Alexander G. | 7.30 | 4,088.00 | 023 | 57427633 |
| | CONDUCT RESEARCH FOR BILTMORE PROPERTIES OBJECTION (2.1); DRAFT, REVISE, AND TURN COMMENTS FOR BILTMORE PROPERTIES OBJECTION (4.4); EMAILS TO MIII ON (SAME) (0.2); PULL REJECTION ORDER FOR KMART STORE # 7451 (0.3); PULL AND SEND COPY OF BILTMORE INVOICES TO MIII (0.3). | | | | |
| 09/26/19 | Marcus, Jacqueline | 2.50 | 3,437.50 | 023 | 57399959 |
| | EMAIL REGARDING OSWEGO STORE (.1); REVIEW AND FINALIZE OBJECTION TO BILTMORE MOTION FOR PAYMENT (2.1); EMAIL W. GALLAGHER REGARDING SAME (.1); REVIEW EMAIL REGARDING PREIT MOTION (.2). | | | | |
| 09/26/19 | Seales, Jannelle Marie | 1.00 | 995.00 | 023 | 57376228 |
| | EMAILS RE: PARCEL TRANSFERS (1.0). | | | | |
| 09/26/19 | Namerow, Derek | 5.10 | 3,519.00 | 023 | 57387035 |
| | FOLLOW UP WITH BOTH BUYER AND CTT RE: EARNEST MONEY FOR LANSING (.5); CONTINUE TO COMPILE CLOSING DOCUMENTS FOR LITHONIA (1.1); REVIEW UPDATED TITLE FOR LANSING (.9); UPDATE STATUS TRACKER FOR OPEN SALES (.6); REVIEW TAX APPEALS AGREEMENT FOR DISCUSSION WITH J. SEALES (1.2); REVIEW HISTORICAL TAX PAYMENTS FOR UPCOMING SALES AND ADJUSTED CLOSING PRORATIONS (.8). | | | | |
| 09/26/19 | Barron, Shira | 0.20 | 112.00 | 023 | 57347971 |
| | CONF. WITH M. GERSHON/ CLEARY RE: DEED RECORDABILITY. | | | | |
| 09/26/19 | Lewitt, Alexander G. | 3.20 | 1,792.00 | 023 | 57429177 |
| | REVIEW VARIOUS EMAILS FROM MIII ON BILTMORE PROPERTY (0.2); FINALIZE BILTMORE OBJECTION FOR FILING (3.0). | | | | |
| 09/27/19 | Bond, W. Michael | 0.20 | 320.00 | 023 | 57374976 |
| | CORRESPONDENCE FROM M. GERSHON RE: HIALEAH SITE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Namerow, Derek | 5.60 | 3,864.00 | 023 | 57386904 |

DRAFT OPEN ITEMS LIST FOR DISCUSION WITH J. SEALES AND M-III (1.4); FOLLOW UP WITH BUYER FOR LITHONIA RE: STATUS OF EXECUTION (.3); CORRESPOND WITH JLL ON STATUS OF EXECUTION OF OPEN SALES (.5); DISCUSS WITH BFR RE: TEXARKANA SALE NOTICE (.5); FINALIZE DRAFT CLOSING DOCUMENTS FOR TEXARKANA AND CIRCULATE TO BUYER (.7); LITHONIA CLOSING DOCUMENTS (.7); UPDATE PSA AND ACCESS AGREEMENT TO REFLECT LATER EFFECTIVE DATE FOR LITHONIA (.4); UPDATE STATUS TRACKER FOR OPEN SALES (.5); CLOSING PRORATIONS FOR UPCOMING CLOSINGS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Barron, Shira | 3.40 | 1,904.00 | 023 | 57386877 |

CONF. WITH POLSINELLI AND WORK ON DISPUTED DEEDS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 023 | 57429369 |

REVIEW STATUS OF DE MINIMIS ASSET SALE NOTICE FOR TEXARKANA, TX (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 023 | 57429373 |

EMAILS TO M. COHEN ON FORECLOSURE RELATED AUTO STAY STIP (0.1); REVIEW DOCUMENTATION PROVIDED BY M. COHEN RE: (SAME) (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Hwang, Angeline Joong-Hui | 0.10 | 69.00 | 023 | 57394781 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 023 | 57534910 |

REVIEW VIRGINIA COMMONS AGREEMENT AND EMAIL FROM B. GALLAGHER RE: SAME (0.1); CORRESPOND WITH N. LESTER RE: SATISFACTION OF MORTGAGE (0.1).

| | | | | | |
|---|---|---|---|---|---|
| **SUBTOTAL TASK 023 - Real Property** | | **268.80** | **$207,155.00** | | |
| **Leases/Section 365 Issues /Cure Amounts:** | | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/19 | Fail, Garrett | 0.40 | 520.00 | 024 | 57209648 |

CALL WITH PLAN TEAM RE 503B9 AND 503B1 CLAIM STATUS AND STRATEGY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/01/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 024 | 57246001 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 8/22 HEARING TRANSCRIPT. | | | | |
| 09/02/19 | Fail, Garrett | 4.00 | 5,200.00 | 024 | 57209384 |
| | CONDUCT RESEARCH RE 503B9 AND 503B1 CLAIMS OBJECTIONS. | | | | |
| 09/03/19 | Fail, Garrett | 1.30 | 1,690.00 | 024 | 57227873 |
| | CONDUCT ANALYSIS RE CLAIMS FOR OBJECTIONS AND CASE LAW RE SAME (.5); REVIEW 503B9 IMPORT CASE LAW (.8). | | | | |
| 09/04/19 | Fail, Garrett | 4.20 | 5,460.00 | 024 | 57228172 |
| | EMAILS RE CLAIMS OBJECTIONS AND RECONCILIATION WITH WEIL AND M-III TEAMS AND CREDITORS (.2); CONFER WITH K. TOMSUDEN AND A. LEWITT RE OMNIBUS OBJECTIONS (.7); REVIEW CASE LAW ON 503B9 IMPORT CLAIMS (1.8); CALL WITH J. FRIEDMANN AND B. PODZIUS AND ANALYSIS RE 503B9 IMPORT CLAIMS WITH B. PODZIUS (1.5). | | | | |
| 09/04/19 | Podzius, Bryan R. | 4.20 | 3,675.00 | 024 | 57293338 |
| | DRAFT IMPORT OBJECTION (2.8); CONFER WITH G. FAIL RE: SAME (1.2); CONFER WIHT A. LEWITT AND K. TUMSUDEN (.2). | | | | |
| 09/05/19 | Fail, Garrett | 3.40 | 4,420.00 | 024 | 57227780 |
| | REVIEW AND PREPARE 7TH OMNIBUS OBJECTION (1) AND 8TH OMNIBUS OBJECTION (.6) CLAIMS RECONCILIATION (1.8). | | | | |
| 09/05/19 | Podzius, Bryan R. | 1.60 | 1,400.00 | 024 | 57228801 |
| | DRAFT IMPORT OBJECTION. | | | | |
| 09/06/19 | Fail, Garrett | 0.70 | 910.00 | 024 | 57227810 |
| | REVIEW AND PREPARE OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 09/06/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 024 | 57627108 |
| | REVIEW CASE LAW WORLD IMPORTS AND DRAFT IMPORT/EXPORT OMNIBUS OBJECTION (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/06/19 | Podzius, Bryan R. | 3.10 | 2,712.50 | 024 | 57228381 |
| | DRAFT IMPORT OBJECTION. | | | | |
| 09/07/19 | Lewitt, Alexander G. | 2.30 | 1,288.00 | 024 | 57627117 |
| | REVIEW WORLD IMPORT CASE LAW FOR IMPORT/EXPORT OBJECTION (2.3). | | | | |
| 09/07/19 | Podzius, Bryan R. | 3.10 | 2,712.50 | 024 | 57228662 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/08/19 | Fail, Garrett | 0.20 | 260.00 | 024 | 57228073 |
| | ANALYSIS RE CLAIMS FOR OBJECTION. | | | | |
| 09/08/19 | Lewitt, Alexander G. | 4.50 | 2,520.00 | 024 | 57627174 |
| | DRAFT IMPORT OBJECTION (1.1); CONDUCT RESEARCH FOR IMPORT OBJECTIONS (3.4). | | | | |
| 09/08/19 | Podzius, Bryan R. | 8.30 | 7,262.50 | 024 | 57293234 |
| | DRAFT IMPORT OBJECTION. | | | | |
| 09/09/19 | Cohen, Dori Y. | 3.60 | 3,312.00 | 024 | 57292849 |
| | REVIEW AND REVISE IMPORT OBJECTION BRIEF. | | | | |
| 09/09/19 | Lewitt, Alexander G. | 4.90 | 2,744.00 | 024 | 57628137 |
| | CONDUCT RESEARCH FOR IMPORT OBJECTION (2.8); REVISE IMPORT/EXPORT OBJECTION (2.1). | | | | |
| 09/09/19 | Podzius, Bryan R. | 9.30 | 8,137.50 | 024 | 57309821 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/10/19 | Fail, Garrett | 1.20 | 1,560.00 | 024 | 57269207 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS (1.0); CONFER WITH B. PODZIUS RE SAME (.2). | | | | |
| 09/10/19 | Cohen, Dori Y. | 4.80 | 4,416.00 | 024 | 57292803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO IMPORT OBJECTION BRIEF. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.70 | 392.00 | 024 | 57498382 |
| | CLAIMS BUILDUP MEETING. | | | | |
| 09/10/19 | Podzius, Bryan R. | 1.80 | 1,575.00 | 024 | 57293288 |
| | DRAFT IMPORT OBJECTION. | | | | |
| 09/11/19 | Fail, Garrett | 2.40 | 3,120.00 | 024 | 57275035 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS. | | | | |
| 09/12/19 | Fail, Garrett | 2.70 | 3,510.00 | 024 | 57628742 |
| | ADDITIONAL CLAIMS RECONCILIATION AND RESEARCH INCLUDING RE IMPORT VENDORS WITH B. PODZIUS (1.9); CALL WITH W. MURPHY AND M. KORYEKI RE CLAIMS (.6) CONFER WITH W. MURPHY RE SAME (.2). | | | | |
| 09/12/19 | Goren, Matthew | 3.70 | 3,977.50 | 024 | 57292826 |
| | REVIEW AND REVISE 503(B)(9) IMPORT VENDOR OBJECTION (3.3) AND CONFER WITH B. PODZIUS RE: SAME (0.4). | | | | |
| 09/12/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 024 | 57628763 |
| | RESEARCH RE: IMPORT OBJECTION (0.1). | | | | |
| 09/12/19 | Podzius, Bryan R. | 7.80 | 6,825.00 | 024 | 57293306 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/13/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 57269200 |
| | MEET WITH A. LEWITT AND B. PODZIUS RE CLAIMS OBJECTIONS AND IMPORT VENDORS. | | | | |
| 09/13/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 024 | 57629172 |
| | CALL WITH B. PODIZUS ON IMPORT CLAIMS OBJECTION (0.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/13/19 | Podzius, Bryan R. | 2.60 | 2,275.00 | 024 | 57293341 |
| | IMPORT VENDOR OBJECTION (2.3); CALL WITH G. FAIL RE: SAME (.3). | | | | |
| 09/13/19 | TumSuden, Kyle | 0.70 | 553.00 | 024 | 57498151 |
| | REVIEW AND PROVIDE COMMENTS TO M-III'S DRAFT EXHIBIT TO REDUCE AND ALLOW CERTAIN IMPORT VENDOR ADMINISTRATIVE CLAIMS (0.4); CONFER AND CORRESPOND WITH G. FAIL AND B. PODZIUS RE: DRAFT PROPOSED ORDER DENYING VENDORS' MOTIONS FOR ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS AND NEXT STEPS RE: SAME (.3). | | | | |
| 09/14/19 | Fail, Garrett | 7.40 | 9,620.00 | 024 | 57269233 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS. | | | | |
| 09/14/19 | Lewitt, Alexander G. | 3.00 | 1,680.00 | 024 | 57268901 |
| | IMPORT OBJECTION RESEARCH (2.3); EMAIL SUMMARY OF RESEARCH FINDINGS FOR SAME TO B. PODZIUS (.7). | | | | |
| 09/14/19 | Podzius, Bryan R. | 2.70 | 2,362.50 | 024 | 57293320 |
| | CONDUCT RESEARCH RE IMPORT OBJECTION. | | | | |
| 09/15/19 | Fail, Garrett | 8.40 | 10,920.00 | 024 | 57269188 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS (7.0) CALL WITH B. PODZIUS RE SAME (.4) CALL WITH M. KORYCKI AND M-III TEAM RE OMNIBUS OBJECTIONS AND CLAIMS RECONCILIATION. (.8) EMAILS RE SAME (.2). | | | | |
| 09/15/19 | Podzius, Bryan R. | 2.80 | 2,450.00 | 024 | 57309837 |
| | REVIEW AND REVISE IMPORT OBJECTION. | | | | |
| 09/16/19 | Fail, Garrett | 2.60 | 3,380.00 | 024 | 57329074 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS (.5); CONFERENCES WITH B. PODZIUS RE SAME (.7); CALL RE CLAIMS OBJECTIONS WITH M. KORYCKI (.5); CALL WITH B. MURPHY AND A. LEWITT RE SAME (.9). | | | | |
| 09/16/19 | DiDonato, Philip | 0.80 | 448.00 | 024 | 57325780 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE 503B9 CLAIMS AND PREFERENCE INFORMATION FOR INTERNAL DISTRIBUTION. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 024 | 57498250 |
| | CONVERSATION WITH B. PODZIUS ON IMPORT OBJECTION (0.2); CALL WITH K. TUMSUDEN RE: SAME (0.2). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 024 | 57629446 |
| | CALL WITH T. KIM ON IMPORT OBJECTION (0.3); REVISE IMPORT OBJECTION PROPOSED ORDER (0.6). | | | | |
| 09/16/19 | Podzius, Bryan R. | 5.50 | 4,812.50 | 024 | 57309838 |
| | REVIEW AND REVISE IMPORT OBJECTION. | | | | |
| 09/16/19 | TumSuden, Kyle | 2.30 | 1,817.00 | 024 | 57498264 |
| | CONDUCT RESEARCH AND DRAFT INSERTS FOR IMPORT VENDOR OBJECTION. | | | | |
| 09/17/19 | Fail, Garrett | 2.60 | 3,380.00 | 024 | 57329024 |
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS.  (1.7) CONFER WITH B. PODZIUS RE SAME (.2); CALL WITH M-III RE PREFERENCE ANALYSIS AND 503B9 CLAIMS.  (.5) EMAILS RE CLAIMS ISSUES (.2). | | | | |
| 09/17/19 | DiDonato, Philip | 1.10 | 616.00 | 024 | 57325949 |
| | COMPILE 503B9 CLAIMS AND PREFERENCE INFORMATION FOR INTERNAL DISTRIBUTION. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 1.80 | 1,008.00 | 024 | 57498342 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/17/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 024 | 57309807 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/17/19 | Hwangpo, Natasha | 0.40 | 380.00 | 024 | 57498378 |
| | CORRESPOND WITH MIII RE PREFERENCE 503B9 OPEN ISSUES. | | | | |
| 09/18/19 | Fail, Garrett | 3.50 | 4,550.00 | 024 | 57329967 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE CLAIMS RECONCILIATION WITH TEAM AND M-III (.2) ADDRESS CLAIMS ISSUES, INCLUDING EMAILS WITH AKIN (1.2). CALL L. BAREFOOT RE DAEWOO/HAIN CLAIMS (.3) CALL WITH AKIN AND FTI RE PREFERENCES AND 503B9 CLAIMS (.8) CALL WITH W. MURPHY RE DAEWOO, HAIN, LG CLAIMS (.3). ADDITIONAL EMAILS RE CLAIMS ISSUES (.2) CALL WITH S. BRAUNER RE IMPORT VENDOR OBJECTION (.3). EMAILS RE SAME (.2). | | | | |
| 09/18/19 | Van Groll, Paloma | 0.90 | 787.50 | 024 | 57498409 |
| | ATTEND CALL WITH AKIN, FTI, M-III RE: PREFERENCES. | | | | |
| 09/18/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 024 | 57498412 |
| | REVIEW AND PROVIDE COMMENTS TO IMPORT SCHEDULE. | | | | |
| 09/18/19 | TumSuden, Kyle | 6.90 | 5,451.00 | 024 | 57646513 |
| | REVIEW AND REVISE DRAFT OMNIBUS OBJECTION TO CERTAIN FOREIGN IMPORT VENDOR ADMINISTRATIVE CLAIMS AND SEND COMMENTS RE: SAME TO G. FAIL, B. PODZIUS, AND A. LEWITT. | | | | |
| 09/18/19 | Altman-DeSole, Jacob | 1.00 | 240.00 | 024 | 57392944 |
| | REVIEW SEARS CLAIMS MOTIONS AND PROVIDE FINDINGS TO K. TUMSUDEN. | | | | |
| 09/19/19 | Fail, Garrett | 1.10 | 1,430.00 | 024 | 57329308 |
| | DRAFT OBJECTION TO IMPORT VENDORS (.4); CLAIMS RELATED EMAILS (.3); CALL WITH CYMEX RE 2ND OMNIBUS OBJECTION (.4). | | | | |
| 09/19/19 | Lewitt, Alexander G. | 1.40 | 784.00 | 024 | 57500779 |
| | PROVIDE COMMENTS TO MIII ON IMPORT SCHEDULE (.7); EMAILS TO MIII RE: SAME (.2); REVIEW REVISED IMPORT SCHEDULE (.4); EMAIL MIII RE: SAME (.1). | | | | |
| 09/19/19 | Podzius, Bryan R. | 1.30 | 1,137.50 | 024 | 57309810 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/20/19 | Fail, Garrett | 2.70 | 3,510.00 | 024 | 57329177 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT OBJECTION TO IMPORT VENDOR CLAIMS. (2.5) CALL WITH W. MURPHY RE 503B9 CLAIMS. (.1) EMAILS RE CLAIMS OBJECTIONS (.1). | | | | |
| 09/20/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 024 | 57629579 |
| | DRAFT OF IMPORT OBJECTION SCHEDULE TO G. FAIL (0.3); EMAILS TO K. TUMSUDEN ON IMPORT OBJECTION SCHEDULE (0.1); REVIEW G. FAIL COMMENTS ON IMPORT OBJECTION SCHEDULE (0.2); EMAIL K. TUMSUDEN RE: SAME (0.2); EMAIL MIII RE: SAME (0.2). | | | | |
| 09/20/19 | Podzius, Bryan R. | 2.50 | 2,187.50 | 024 | 57309833 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/20/19 | TumSuden, Kyle | 0.60 | 474.00 | 024 | 57629582 |
| | FURTHER REVIEW AND REVISE DRAFT OMNIBUS OBJECTION TO CERTAIN FOREIGN IMPORT VENDOR ADMINISTRATIVE CLAIMS (.6). | | | | |
| 09/21/19 | Fail, Garrett | 0.30 | 390.00 | 024 | 57329077 |
| | CLAIMS ANALYSIS. | | | | |
| 09/21/19 | Van Groll, Paloma | 0.30 | 262.50 | 024 | 57316367 |
| | REVIEW PREFERENCE SCHEDULES. | | | | |
| 09/21/19 | Podzius, Bryan R. | 1.20 | 1,050.00 | 024 | 57309826 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/22/19 | Podzius, Bryan R. | 0.90 | 787.50 | 024 | 57395095 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/23/19 | Fail, Garrett | 0.80 | 1,040.00 | 024 | 57384261 |
| | CALL WITH M. KORYCKI RE CLAIMS ANALYSIS. (.5) MULTIPLE EMAILS RE CLAIMS AND RELATED ISSUES (.3). | | | | |
| 09/23/19 | Podzius, Bryan R. | 0.50 | 437.50 | 024 | 57410380 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE IMPORT OBJECTION AND SCHEDULE. | | | | |
| 09/24/19 | Fail, Garrett | 0.50 | 650.00 | 024 | 57384077 |
| | MEET WITH WEIL BFR TEAM RE CLAIMS OBJECTIONS. | | | | |
| 09/24/19 | Podzius, Bryan R. | 0.70 | 612.50 | 024 | 57410372 |
| | REVIEW IMPORT OBJECTION. | | | | |
| 09/25/19 | Fail, Garrett | 3.00 | 3,900.00 | 024 | 57384359 |
| | EMAILS (.4) AND CALLS (.2) RE CLAIMS RECONCILIATIONS AND OBJECTIONS/RESPONSES WITH M-III, WEIL TEAM, AND CREDITORS. REVIEW AND REVISE IMPORT OBJECTION (1.8) EMAILS RE HAIN (.1) CALL WITH ASK RE PREFERENCES (.2) CONFER WITH R. SCHROCK RE CLAIMS AND SETTLEMENT (.3). | | | | |
| 09/25/19 | Podzius, Bryan R. | 0.90 | 787.50 | 024 | 57395224 |
| | REVISE IMPORT OBJECTION. | | | | |
| 09/26/19 | TumSuden, Kyle | 1.20 | 948.00 | 024 | 57513480 |
| | REVIEW, REVISE, AND FINALIZE DRAFT IMPORT VENDOR OMNIBUS CLAIMS OBJECTION, INCLUDING M-III'S DRAFT EXHIBIT RE: SAME, AND CIRCULATE TO G. FAIL, B. PODZIUS, A. LEWITT, AND M-III FOR FINAL COMMENTS. | | | | |
| 09/26/19 | Lee, Kathleen | 2.00 | 840.00 | 024 | 57377342 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR 9TH AND 10TH OMNIBUS CLAIMS OBJECTIONS (1.8); CORRESPOND WITH T. PEENE RE: ACUTAL PROOFS OF CLAIMS REFERENCED IN OMNIBUS OBJECTIONS (.2). | | | | |
| 09/26/19 | Peene, Travis J. | 1.00 | 240.00 | 024 | 57376258 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (.5); ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY CLAIMS) (.5). | | | | |
| 09/27/19 | Fail, Garrett | 1.70 | 2,210.00 | 024 | 57384182 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH B. MURPHY RE HAIN AND OTHER CLAIMS RECONCILIATION MATTERS (.6) EMAILS RE CLAIMS RECONCILIATION AND RESPONSES WITH M-III, WEIL AND CREDITORS. (.3) CALL WITH M. KORYCKI RE SAME. (.1) CLAIMS ANALYSIS (.5) REVIEW AND FINALIZE OMNIBUS OBJECTION (.2). | | | | |
| 09/27/19 | Lee, Kathleen | 2.60 | 1,092.00 | 024 | 57387390 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR NINTH AND TENTH OMNIBUS CLAIMS HEARING. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **175.00** | **$165,396.50** | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 025 | 57216214 |
| | CALL WITH T. GOSLIN REGARDING ENVIRONMENTAL ISSUE AND CLEANUP COSTS. | | | | |
| 09/03/19 | Goslin, Thomas D. | 2.40 | 2,520.00 | 025 | 57237629 |
| | CALL WITH COUNSEL FOR TRANSFORM RE SHIP CONSENT DECREE EDIT (.3); DRAFT EMAIL TO J. MARCUS RE SAME (.1); CORRESPONDENCE RE ENVIRONMENTAL TOLLING AGREEMENT (.2); DRAFT EMAIL TO CLIENT RE SHIP CONSENT DECREE (.2); RESEARCH CASE LAW RE SUPERFUND CLAIM (1.4); DRAFT EMAIL TO COUNSEL FOR ENVIRONMENTAL CLEANUP GROUP RE SAME (.2). | | | | |
| 09/04/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57238449 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL CONSENT DECREE AMENDMENT (.4). | | | | |
| 09/24/19 | Goslin, Thomas D. | 0.40 | 420.00 | 025 | 57376446 |
| | DRAFT LETTER TO CLIENT RE PERMIT TRANSFER. | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **3.30** | **$3,497.50** | | |
| 09/02/19 | Marcus, Jacqueline | 0.10 | 137.50 | 026 | 57210168 |
| | REVIEW NOTICE OF RETENTION OF FOREIGN ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.70 | 962.50 | 026 | 57216228 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH L. BAREFOOT, K. BLACK AND C. DIKTABAN REGARDING ORDINARY COURSE PROFESSIONAL ISSUES (.3); FOLLOW UP CALL WITH C. DIKTABAN (.2); FOLLOW UP CONFERENCE CALL WITH M. KORYCKI AND C. DIKTABAN (.2). | | | | |
| 09/03/19 | Diktaban, Catherine Allyn | 1.30 | 728.00 | 026 | 57209950 |
| | DRAFT EMAIL TO F. COHEN RE: STATUS OF RETENTION OF CERTAIN ORDINARY COURSE PROFESSIONALS (.1); CONFERENCE WITH J. MARCUS, L. BAREFOOT AND K. BLACK (CLEARY) RE: OPEN ORDINARY COURSE PROFESSIONAL MATTERS (.4); DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH J. MARCUS (.2); CORRESPOND WITH M. KORYCKI AND J. MARCUS RE: VARIOUS ORDINARY COURSE PROFESSIONAL MATTERS (.2); DISCUSS INQUIRY RECEIVED FROM CERTAIN ORDINARY COURSE PROFESSIONAL WITH N. HWANGPO (.1) AND DRAFT REPLY TO SUCH ORDINARY COURSE PROFESSIONAL RE: SERVICES TO BE PERFORMED FOR THE DEBTORS (.1); REVIEW REVISED ORDINARY COURSE PROFESSIONAL AFFIDAVIT PROVIDED BY CERTAIN ORDINARY COURSE PROFESSIONAL (.1) AND DRAFT CORRESPONDENCE RE: REVISED ORDINARY COURSE PROFESSIONAL AFFIDAVIT TO ORDINARY COURSE PROFESSIONAL (.1). | | | | |
| 09/03/19 | Hwangpo, Natasha | 0.10 | 95.00 | 026 | 57232301 |
| | CORRESPOND WITH WEIL TEAM, CGSH RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/03/19 | Keschner, Jason | 0.70 | 168.00 | 026 | 57306246 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND DISCLOSURE STATEMENT OF NATALIE SPEARS (.3); ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF FILING OF NINTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONALS LIST (.4). | | | | |
| 09/03/19 | Altman-DeSole, Jacob | 0.30 | 72.00 | 026 | 57292864 |
| | ASSIST WITH PREPARATION, FILE AND SERVE ORDINARY COURSE PROFESSIONAL AFFIDAVIT AND DISCLOSURE STATEMENT OF NATALIE J. SPEARS, ON BEHALF OF DENTONS US LLP, AND RETENTION QUESTIONNAIRE. | | | | |
| 09/04/19 | Marcus, Jacqueline | 0.30 | 412.50 | 026 | 57216173 |
| | REVIEW SEYFARTH EMAILS REGARDING PENDING MATTERS (.2); OFFICE CONFERENCE WITH N. HWANGPO REGARDING SAME (.1). | | | | |
| 09/04/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 57210432 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LETTER TO ORDINARY COURSE PROFESSIONALS PER N. HWANGPO (.5); REVIEW SUBMITTED ORDINARY COURSE PROFESSIONAL FORMS (.2); FURTHER REVISE ORDINARY COURSE PROFESSIONAL LETTER PER N. HWANGPO (.1). | | | | |
| 09/04/19 | Hwangpo, Natasha | 0.40 | 380.00 | 026 | 57232610 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONAL LETTERS (.3); MEET WITH SAME RE SAME (.1). | | | | |
| 09/05/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57249222 |
| | MAINTAIN AND ORGANIZE ORDINARY COURSE PROFESSIONAL RECORDS (.2); CORRESPOND WITH CERTAIN ORDINARY COURSE PROFESSIONALS RE: INQUIRIES MADE (.2); FINALIZE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LETTER PER N. HWANGPO (.1). | | | | |
| 09/05/19 | Hwangpo, Natasha | 0.30 | 285.00 | 026 | 57232540 |
| | CORRESPOND WITH WEIL TEAM RE ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/06/19 | Diktaban, Catherine Allyn | 0.80 | 448.00 | 026 | 57249217 |
| | UPDATE ORDINARY COURSE PROFESSIONAL TRACKER PER N. HWANGPO (.2); CORRESPOND WITH ORDINARY COURSE PROFESSIONALS AND ANSWER QUESTIONS (.6). | | | | |
| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 026 | 57277193 |
| | REVIEW SUPPLEMENTAL LETTER TO ORDINARY COURSE PROFESSIONALS. | | | | |
| 09/09/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57269501 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH VARIOUS ORDINARY COURSE PROFESSIONALS (.4). | | | | |
| 09/10/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57269630 |
| | REVISE SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL LETTER PER J. MARCUS (.1); REVIEW INTERIM AND FINAL FEE APPLICATION FILED BY CERTAIN ORDINARY COURSE PROFESSIONAL PROFESSIONAL (.1); DRAFT CORRESPONDENCE TO J. MARCUS RE: ORDINARY COURSE PROFESSIONAL'S INTERIM AND FINAL FEE APPLICATION (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/11/19 | Marcus, Jacqueline | 0.40 | 550.00 | 026 | 57277324 |

CALL WITH C. DIKTABAN, N. HWANGPO REGARDING ORDINARY COURSE PROFESSIONAL FEES (.3); FOLLOW UP REGARDING SAME (.1).

| 09/11/19 | Diktaban, Catherine Allyn | 1.70 | 952.00 | 026 | 57560875 |
|------|---------------------|-------|--------|------|-------|

DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH M. KORYCKI (M-III) (.4); DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH N. HWANGPO AND J. MARCUS (.1); REVIEW CERTAIN ORDINARY COURSE PROFESSIONALS INVOICES PER M. KORYCKI (.2); DISCUSS RETENTION MATTERS WITH CERTAIN ORDINARY COURSE PROFESSIONALS (.3); RESEARCH PAYMENT OF ORDINARY COURSE PROFESSIONALS (.3); DRAFT EMAIL TO M. KORYCKI AND B. MURPHY RE: PAYMENT OF ORDINARY COURSE PROFESSIONALS (.1); REVISE SUPPLEMENTAL LETTER TO ORDINARY COURSE PROFESSIONALS (.1); UPDATE ORDINARY COURSE PROFESSIONAL CHART (.1); EMAIL WITH NEWLY RETAINED ORDINARY COURSE PROFESSIONALS RE: STATUS OF RETENTION (.1).

| 09/12/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 026 | 57614382 |
|------|---------------------|-------|--------|------|-------|

REVIEW INQUIRIES FROM ORDINARY COURSE PROFESSIONALS (.2) AND CORRESPOND WITH M-III RE: PAYMENT OF INVOICES (.1).

| 09/13/19 | Diktaban, Catherine Allyn | 0.40 | 224.00 | 026 | 57614348 |
|------|---------------------|-------|--------|------|-------|

DISCUSS RETENTION MATTERS WITH ORDINARY COURSE PROFESSIONALS.

| 09/16/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57614304 |
|------|---------------------|-------|--------|------|-------|

RESEARCH ORDINARY COURSE PROFESSIONAL ISSUE RE: VENDORS (.4) AND DRAFT SUMMARY OF FINDINGS FOR J. MARCUS (.2).

| 09/19/19 | Diktaban, Catherine Allyn | 0.60 | 336.00 | 026 | 57614354 |
|------|---------------------|-------|--------|------|-------|

REVIEW LIST OF ORDINARY COURSE PROFESSIONALS RE: COUNSEL IN COLORADO (.1); REVIEW INQUIRIRES RECEIVED FROM ORDINARY COURSE PROFESSIONALS RE: ORDINARY COURSE PROFESSIONAL LETTER CIRCULATED ON BEHALF OF J. MARCUS (.3); DRAFT OVERVIEW AND SUGGESTED SOLUTION RE: ORDINARY COURSE PROFESSIONAL INQUIRING RE: ORDINARY COURSE PROFESSIONAL LETTER CIRCULATED ON BEHALF OF J. MARCUS (.2).

| 09/20/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 026 | 57614321 |
|------|---------------------|-------|--------|------|-------|

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUMMARY EMAIL WITH SUGGESTED PLANNED COURSE OF ACTION TO W. GALLAGHER AND N. ZATZKIN RE: ORDINARY COURSE PROFESSIONAL INQUIRY (.2). | | | | |
| 09/24/19 | Diktaban, Catherine Allyn | 0.50 | 280.00 | 026 | 57614299 |
| | REVIEW ORDINARY COURSE PROFESSIONAL INQUIRIES RE: J. MARCUS' LETTER TO ORDINARY COURSE PROFESSIONALS (.2); DRAFT SUMMARY AND PROPOSED COURSE OF ACTION FOR ORDINARY COURSE PROFESSIONAL'S INQUIRY TO J. MARCUS (.2); REVIEW RETENTION OF INTERNATIONAL COUNSEL AS ORDINARY COURSE PROFESSIONAL PER G. FAIL (.1). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application:** **Ordinary Course Professionals:** | | **12.10** | **$8,153.50** | | |
| 09/03/19 | DiDonato, Philip | 1.30 | 728.00 | 027 | 57209473 |
| | CONDUCT RESEARCH RE: FEE APPLICATION OBJECTIONS. | | | | |
| 09/03/19 | Hwangpo, Natasha | 0.20 | 190.00 | 027 | 57496010 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ORION AGREEMENT (.2). | | | | |
| 09/04/19 | DiDonato, Philip | 0.90 | 504.00 | 027 | 57213483 |
| | CONDUCT RESEARCH RE: OBJECTIONS TO FEE APPLICATIONS. | | | | |
| 09/05/19 | Diktaban, Catherine Allyn | 0.20 | 112.00 | 027 | 57249126 |
| | CONFERENCE WITH M. LEW (DELOITTE) RE: CERTAIN RETENTION MATTERS (.1); INQUIRE FURTHER WITH TEAM RE: RETENTION MATTERS RAISED BY M. LEW (.1). | | | | |
| 09/06/19 | Diktaban, Catherine Allyn | 0.10 | 56.00 | 027 | 57249168 |
| | DISCUSS RETENTION MATTERS WITH M. LEW (DELOITTE). | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.70 | 962.50 | 027 | 57276814 |
| | CALL WITH R. YOUNG REGARDING FEES (.1); CALL WITH P. DIDONATO AND EMAIL G. FAIL REGARDING INTERIM FEES (.1); FOLLOW UP REGARDING SAME (.3); CALL WITH R. YOUNG AND CONFER WITH G. FAIL (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 027 | 57268867 |
| | REVISE ABACUS DECLARATION (0.3); REVIEW COSIGNMENT AGREEMENT FOR (SAME) (0.2). | | | | |
| 09/16/19 | Lewitt, Alexander G. | 1.00 | 560.00 | 027 | 57407054 |
| | UPDATE AND REVISE ABACUS DECLARATION. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.90 | 504.00 | 027 | 57407123 |
| | REVISE ABACUS DECLARATION (0.7); EMAIL TO BANKING TEAM RE: SAME (0.2);. | | | | |
| 09/18/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 027 | 57409696 |
| | REIVSE ABACUS DECLARATION. | | | | |
| 09/19/19 | Diktaban, Catherine Allyn | 0.30 | 168.00 | 027 | 57614383 |
| | REVIEW DELOITTE & TOUCHE'S JULY-AUGUST MONTHLY FEE STATEMENT (.3). | | | | |
| 09/19/19 | Lewitt, Alexander G. | 0.40 | 224.00 | 027 | 57409774 |
| | REVIEW EDITS TO ABACUS DECLARATION AND EMAIL COPY TO P. VAN GROLL (.3); EMAIL S. SINGH ON SAME (.1). | | | | |
| 09/19/19 | Keschner, Jason | 0.40 | 96.00 | 027 | 57368217 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF EIGHTH COMBINED MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP. | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.60 | 336.00 | 027 | 57427509 |
| | EMAIL TO T. CORRIGAN ON ABACUS DECLARATION (0.2); REVIEW AND REVISE SAME (0.4). | | | | |
| 09/25/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 027 | 57427599 |
| | EMAILS TO C. TEDROWE AND B. GRIFFITH RE: CALDER STATUTE INVOICES. | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 027 | 57429426 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH UST ON ABACUS DECLARATION (0.1); EMAIL TO P. VAN GROLL AND S. SINGH ON (SAME) (0.2). | | | | |
| 09/30/19 | DiDonato, Philip | 0.80 | 448.00 | 027 | 57504856 |
| | UPDATING DRAFT ORDER DIRECTING THE APPOINTMENT OF AN EXPERT PURSUANT TO FEDERAL RULE OF EVIDENCE 706. | | | | |
| 09/30/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 027 | 57534729 |
| | VARIOUS CORRESPONDENCES RE: ABACUS DECLARATION. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **9.40** | **$5,784.50** | | |
| **Other Professionals:** | | | | | |
| 09/04/19 | Peene, Travis J. | 2.70 | 648.00 | 028 | 57232763 |
| | ASSIST WITH PREPARATION OF THE TENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES (JULY). | | | | |
| 09/05/19 | Peene, Travis J. | 1.10 | 264.00 | 028 | 57232439 |
| | ASSIST WITH PREPARATION OF THE TENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL AND MANGES (JULY). | | | | |
| 09/06/19 | Friedman, Julie T. | 3.80 | 2,280.00 | 028 | 57221817 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/09/19 | Friedman, Julie T. | 4.80 | 2,880.00 | 028 | 57242019 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/10/19 | Friedman, Julie T. | 1.30 | 780.00 | 028 | 57262662 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/12/19 | Friedman, Julie T. | 4.90 | 2,940.00 | 028 | 57262692 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/14/19 | Peene, Travis J. | 2.50 | 600.00 | 028 | 57291432 |
| | ASSIST WITH PREPARATION OF THE TENTH MONTHLY FEE STATEMENT OF WGM. | | | | |
| 09/20/19 | Friedman, Julie T. | 2.20 | 1,320.00 | 028 | 57314119 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/21/19 | Fail, Garrett | 2.40 | 3,120.00 | 028 | 57329107 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 09/22/19 | Friedman, Julie T. | 2.70 | 1,620.00 | 028 | 57314076 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/23/19 | Friedman, Julie T. | 3.20 | 1,920.00 | 028 | 57382653 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 09/28/19 | Fail, Garrett | 3.80 | 4,940.00 | 028 | 57384107 |
| | PREPARE STATEMENT IN ACCORDANCE WITH GUIDELINES AND COURT ORDERS. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **35.40** | **$23,312.00** | | |
| 07/15/19 | Wohl, David E. | 1.00 | 1,225.00 | 031 | 56912537 |
| | ANALYSIS AND EMAILS WITH WEIL TEAM RE LIQUIDATING TRUST AND 40 ACT ISSUES (.4); REVIEW TRUST AGREEMENT (.6). | | | | |
| 08/01/19 | Allison, Elisabeth M. | 0.60 | 414.00 | 031 | 57038473 |
| | CALL WITH WEIL TAX AND MIII RE: INDIA/MEXICO VALUATIONS. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 031 | 57216226 |
| | EMAIL J. POLLACK REGARDING KANSAS TAX SETTLEMENT. | | | | |
| 09/03/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57210338 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 09/05/19 | Remijan, Eric D. | 0.90 | 895.50 | 031 | 57220588 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 09/06/19 | Singh, Sunny | 0.40 | 480.00 | 031 | 57233143 |
| | CALL WITH J. FRIEDMANN RE: TAX ISSUES. | | | | |
| 09/06/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57222648 |
| | ANALYZE FOREIGN SUBSIDIARY AND SALES TAX ISSUES. | | | | |
| 09/10/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57250523 |
| | CORRESPOND WITH WEIL TAX AND CLEARY TAX REGARDING TAX OPINION REPRESENTATION LETTER. | | | | |
| 09/11/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57257893 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 09/18/19 | Remijan, Eric D. | 0.20 | 199.00 | 031 | 57303380 |
| | CORRESPOND WITH WEIL TAX AND CLEARY TAX REGARDING TAX OPINION REPRESENTATION LETTER. | | | | |
| 09/19/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57308015 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 09/20/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57311168 |
| | REVIEW TAX OPINION REPRESENTATION LETTER (.2); ANALYZE NOL MOTION WAIVER REQUEST (.2). | | | | |
| 09/22/19 | Goldring, Stuart J. | 0.30 | 480.00 | 031 | 57357308 |
| | EMAIL EXCHANGES WITH E. REMIJAN AND OTHERS REGARDING SHAREHOLDER TRANSFER REQUEST. | | | | |
| 09/22/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57310867 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON TAX OPINION REPRESENTATION LETTER (.2); ANALYZE NOL MOTION WAIVER REQUEST (.2). | | | | |
| 09/23/19 | Goldring, Stuart J. | 1.40 | 2,240.00 | 031 | 57357362 |
| | CALL WITH DELOITTE TAX AND WEIL TAX REGARDING SHAREHOLDER TRANSFER REQUEST AND TRANSFORM TAX REQUREST (.6); CALL WITH J. MARCUS, E. REMIJAN AND E. ALLISON REGARDING CONFIRMATION HEARING AND EFFECTIVE DATE (.3); CALL WITH CLEARY TAX REGARDING POSSIBLE STOCK TRANSFER (.3); FOLLOW-UP DISCUSSION WITH M. HOENIG, E. REMIJAN AND E. ALLISON REGARDING CONFIRMATION PROCESS (.2). | | | | |
| 09/23/19 | Remijan, Eric D. | 1.30 | 1,293.50 | 031 | 57331976 |
| | REVIEW AND COMMENT ON TAX OPINION REPRESENTATION LETTER (.5); ANALYZE NOL MOTION WAIVER REQUEST (.8). | | | | |
| 09/23/19 | Allison, Elisabeth M. | 1.30 | 897.00 | 031 | 57375482 |
| | CALL WITH DELOITTE AND WEIL TAX RE: NOL WAIVER AND OTHER UPDATES (.5); CALL WITH CLEARY TAX, DELOITTE TAX AND WEIL TAX RE: NOL ORDER WAIVER REQUEST (.4); REVIEW PREVIOUS WAIVER REQUEST (.4). | | | | |
| 09/24/19 | Remijan, Eric D. | 0.80 | 796.00 | 031 | 57338391 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 09/26/19 | Remijan, Eric D. | 2.20 | 2,189.00 | 031 | 57351898 |
| | REVIEW AND COMMENT ON TAX OPINION REPRESENTATION LETTER (1.1); ANALYZE TAX COMPLIANCE OBLIGATIONS UNDER THE APA (.9); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 09/27/19 | Remijan, Eric D. | 0.40 | 398.00 | 031 | 57353663 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **12.90** | **$13,634.50** | | |
| 09/27/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 033 | 57429677 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MONTHLY OPERATING REPORT AND FINALIZE SAME. | | | | |
| 09/27/19 | Peene, Travis J. | 0.40 | 96.00 | 033 | 57376916 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF JUNE 2, 2019 - JULY 6, 2019. | | | | |
| 09/30/19 | Peshko, Olga F. | 0.10 | 92.00 | 033 | 57434391 |
| | CORRESPOND REGARDING MONTHLY OPERATING REPORTS. | | | | |

| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | **1.30** | **$636.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57268848 |
| | CONFER WITH G. FAIL ON WATER BILL HOLOYOKE RUN. | | | | |
| 09/10/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57268865 |
| | UTILITIES EMAILS ON SCANA WITH E. ACEVEDO. | | | | |
| 09/13/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57268976 |
| | CALL HOLOYOKE TO DISCONTINUE WATER SERVICE. | | | | |
| 09/16/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57407028 |
| | CALL WITH HOLOYOKE WATER COMPANY. | | | | |
| 09/17/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57407059 |
| | EMAILS TO MIII ON REAL ESTATE TEAM ON SCANA UTILITY ACCOUNTS. | | | | |
| 09/19/19 | Lewitt, Alexander G. | 0.80 | 448.00 | 034 | 57409767 |
| | REVIEW OPEN UTILITY ITEMS (.2); EMAILS TO E. ACEVEDO RE: SAME (.1); CALL E. ACEVEDO RE: SAME (.3); EMAIL NIAGRA REALTY, LLC COUNSEL RE: OUTSTANDING UTILITY ACCOUNT (.1); EMAIL STATUS UPDATE OF UTILITY ACCOUTS TO G. FAIL (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/20/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57410405 |
| | EMAIL E. ACEVEDO ON NIAGARA REALTY, LLC UTILITY INVOICE. | | | | |
| 09/24/19 | Lewitt, Alexander G. | 0.10 | 56.00 | 034 | 57427548 |
| | EMAIL TO E. ACEVEDO ON UTILITIIES. | | | | |
| 09/26/19 | Lewitt, Alexander G. | 0.50 | 280.00 | 034 | 57429220 |
| | REVIEW EMAILS FROM R. JOHNSON RE: OPEN UTILITY ACCOUNTS (0.5). | | | | |
| 09/27/19 | Lewitt, Alexander G. | 0.30 | 168.00 | 034 | 57429471 |
| | REVIEW EMAIL FROM R. JOHSON RE: UTILITIES (0.1); CALLS AND EMAILS WITH E. ACEVEDO RE: NIAGARA REALTY, LLC (0.2). | | | | |
| 09/30/19 | Lewitt, Alexander G. | 0.20 | 112.00 | 034 | 57534716 |
| | REVIEW EMAILS AND CORRESPOND WITH R. JOHNSON. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **2.50** | **$1,400.00** | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 036 | 57216192 |
| | EMAILS RE SEARS RE. | | | | |
| 09/10/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57276736 |
| | EMAIL M. BROTNOW RE SEARS RE. | | | | |
| 09/11/19 | Marcus, Jacqueline | 0.10 | 137.50 | 036 | 57277228 |
| | EMAIL B. GRIFFITH REGARDING SEARS RE EXPENSES. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57305904 |
| | EMAIL M. BROTNOW RE SEARS RE. | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.60 | 825.00 | 036 | 57399987 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL REGARDING SEARS RE (.1); CALL WITH B. GRIFFITH AND EMAIL REGARDING SAME (.3); CALL WITH B. RAYNOR REGARDING PBGC (.2). | | | | |
| 09/25/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57399973 |
| | CALL WITH B. RAYNOR REGARDING PBGC/SEARS RE (.1); EMAIL M. BROTNOW (.1). | | | | |
| 09/27/19 | Marcus, Jacqueline | 0.20 | 275.00 | 036 | 57399929 |
| | CALL WITH C. ALLEN REGARDING NEXT STEPS. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **1.60** | **$2,200.00** | | |
| 06/03/19 | Goltser, Jonathan | 0.10 | 87.50 | 037 | 56656442 |
| | CALL WITH M&A RE WELLS FARGO. | | | | |
| 07/23/19 | Goltser, Jonathan | 1.50 | 1,312.50 | 037 | 56978042 |
| | REVIEW KCD INDENTURE FOR PAYMENT WATERFALL AND KCD COST REIMBURSEMENT AND SEND SUMMARY TO BFR. | | | | |
| 09/03/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 57216212 |
| | CALL WITH M. SEIDER REGARDING BILLS. | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.10 | 137.50 | 037 | 57305859 |
| | CALL WITH N. HWANGPO AND EMAIL M. SEIDER. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **1.80** | **$1,675.00** | | |
| 09/09/19 | Marcus, Jacqueline | 0.20 | 275.00 | 038 | 57276829 |
| | EMAILS REGARDING SEARS CANADA. | | | | |
| 09/11/19 | Marcus, Jacqueline | 1.70 | 2,337.50 | 038 | 57276594 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | (SEARS CANADA): REVIEW STATEMENTS OF DEFENSE (.7); REVIEW QBE COMPLAINT AND EMAIL REGARDING SAME (.5); CONFERENCE CALL WITH PAUL WEISS, AKIN, P. OSBORNE, ETC. REGARDING CANADIAN PLEADINGS (.5). | | | | |
| 09/12/19 | Marcus, Jacqueline | 0.10 | 137.50 | 038 | 57276619 |
| | (SEARS CANADA): REVIEW EMAILS REGARDING LITIGATION STATUS. | | | | |
| 09/16/19 | Marcus, Jacqueline | 0.80 | 1,100.00 | 038 | 57298126 |
| | CALL WITH J. HURWITZ (.2); EMAIL BOARD MEMBERS REGARDING SEARS CANADA (.6). | | | | |
| 09/17/19 | Marcus, Jacqueline | 0.90 | 1,237.50 | 038 | 57305829 |
| | (SEARS CANADA); EMAILS REGARDING DIRECTORS (.1); CALL WITH C. HUNTER, C. TRIVISSONO REGARDING STATUS AND EMAIL B. GRIFFITH REGARDING DOCUMENT PRODUCTION (.3); CALL WITH B. GRIFFITH AND EMAIL REGARDING SAME (.3); CALL WITH W. KUNKLER (.2). | | | | |
| 09/18/19 | Marcus, Jacqueline | 0.50 | 687.50 | 038 | 57305821 |
| | (SEARS CANADA): EMAILS REGARDING ENGAGEMENT OF DOCUMENT VENDOR (.2); CONFERENCE CALL WITH D. SHAMAH REGARDING DIRECTORS' KNOWLEDGE (.2); REVIEW COMMON INTEREST AGREEMENT (.1). | | | | |
| 09/24/19 | Marcus, Jacqueline | 0.10 | 137.50 | 038 | 57399933 |
| | (SEARS CANADA): EMAILS REGARDING CANADIAN PROCEEDINGS (.1). | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **4.30** | **$5,912.50** | | |
| 09/20/19 | Hoenig, Mark | 0.60 | 915.00 | 040 | 57323033 |
| | TAX OPINION AND REPRESENTATION LETTER (ESL). | | | | |
| 09/23/19 | Hoenig, Mark | 1.90 | 2,897.50 | 040 | 57350934 |
| | ESL-RELATED ISSUES RE: PROPOSED STOCK TRANSFER AND POST-EMERGENCE TAX MODELING. | | | | |
| 09/26/19 | Hoenig, Mark | 1.00 | 1,525.00 | 040 | 57350932 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ESL RETURN PREPARATION MATTERS (ESL). | | | | |
| | **SUBTOTAL TASK 040 - Reimbursable by Transform under APA:** | **3.50** | **$5,337.50** | | |
| | **Total Fees Due** | **3,223.80** | **$2,565,018.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/23/19 | TumSuden, Kyle | H060 | 39954595 | 162.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | | | |
| 09/23/19 | Hwangpo, Natasha | H060 | 39954583 | 280.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | | | |
| 09/23/19 | Scofield, Ramsey W. | H060 | 39954581 | 172.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | | | |
| 09/23/19 | DiDonato, Philip | H060 | 39954590 | 447.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | | | |
| 09/23/19 | Lewitt, Alexander G. | H060 | 39954580 | 49.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 09/23/19 | Ribaudo, Mark | H060 | 39956135 | 12.09 |

COMPUTERIZED RESEARCH

PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092214370; DATE: 9/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2019.

| 09/23/19 | Van Groll, Paloma | H060 | 39954591 | 377.00 |

COMPUTERIZED RESEARCH

PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106234; DATE: 9/17/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT AUGUST 2019.

| 09/23/19 | Lucevic, Almir | H060 | 39955928 | 10.28 |

COMPUTERIZED RESEARCH

PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092214370; DATE: 9/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK AUGUST 2019.

**SUBTOTAL DISB TYPE H060:**                                                      **$1,509.37**

| 09/11/19 | Fabsik, Paul | H071 | 39935235 | 17.98 |

AIR COURIER/EXPRESS MAIL

PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 672289899; DATE: 8/30/2019 - FEDEX INVOICE: 672289899 INVOICE DATE:190830TRACKING #: 789306008906 SHIPMENT DATE: 20190822 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PRIME CLERK, PRIME CLERK LLC, 850 3RD AVE, BROOKLYN, NY 11232

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/17/19 | Rutherford, Jake Ryan | H071 | 39944462 | 45.83 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190411985 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611

| 09/17/19 | Rutherford, Jake Ryan | H071 | 39944452 | 80.75 |
|------|---------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190412580 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611

| 09/17/19 | Rutherford, Jake Ryan | H071 | 39944458 | 54.56 |
|------|---------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190413017 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611

| 09/17/19 | Rutherford, Jake Ryan | H071 | 39944460 | 56.74 |
|------|---------------------|-----------|----------|--------|

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190413999 SHIPMENT DATE: 20190817 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, CHICAGO, IL 60611

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/17/19 | Rutherford, Jake Ryan | H071 | 39944449 | 60.72 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 671648797; DATE: 8/23/2019 - FEDEX INVOICE: 671648797 INVOICE DATE:190823TRACKING #: 789190143868 SHIPMENT DATE: 20190816 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JARED FRIEDMANN, NY | | | |
| 09/19/19 | Namerow, Derek | H071 | 39948919 | 27.96 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 673672966; DATE: 9/13/2019 - FEDEX INVOICE: 673672966 INVOICE DATE:190913TRACKING #: 789639721740 SHIPMENT DATE: 20190906 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: 5525 S SOTO ST ASSOCIATES, C O I REISS & SON, 200 E 61ST, NEW YORK, NY 10065 | | | |
| 09/19/19 | Namerow, Derek | H071 | 39949005 | 15.53 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 673672966; DATE: 9/13/2019 - FEDEX INVOICE: 673672966 INVOICE DATE:190913TRACKING #: 789639861910 SHIPMENT DATE: 20190906 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JOSE GAVINA, 51ST STREET PARTNERSHIP, 2369 E 54TH STREET, LOS ANGELES, CA 90058 | | | |
| 09/26/19 | Namerow, Derek | H071 | 39964795 | 13.41 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 674390907; DATE: 9/20/2019 - FEDEX INVOICE: 674390907 INVOICE DATE:190920TRACKING #: 789747035337 SHIPMENT DATE: 20190911 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JANE BYERS, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST STE 3100, CHICAGO, IL 60603 | | | |

**SUBTOTAL DISB TYPE H071:**          **$373.48**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/05/19 | Ellsworth, John A. | H073 | 39927271 | 124.87 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857436; DATE: 8/30/2019 - TAXI CHARGES FOR 2019-08-30 INVOICE #857436922063 JOHN A ELLSWORTH 6705 RIDE DATE: 2019-08-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY

| | | | | |
|------|------|------|------|------|
| 09/18/19 | Genender, Paul R. | H073 | 39946208 | 48.73 |

FIRM MESSENGER SERVICE
PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 307095; DATE: 09/15/2019 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 9/13/19

| | | | | |
|------|------|------|------|------|
| 09/24/19 | Hoilett, Leason | H073 | 39961133 | 117.04 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263858865 LEASON HOILETT 4449 RIDE DATE: 2019-09-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| | | | | |
|------|------|------|------|------|
| 09/24/19 | Hoilett, Leason | H073 | 39961061 | 179.36 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263889605 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY

**SUBTOTAL DISB TYPE H073:**                                                                     **$470.00**

| | | | | |
|------|------|------|------|------|
| 09/03/19 | DiDonato, Philip | H080 | 39933567 | 20.00 |

MEALS - LEGAL O/T
INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/03/19

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/03/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/03/19 | H080 | 39933597 | 20.00 |
| 09/04/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/04/19 | H080 | 39933333 | 20.00 |
| 09/05/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3582219609051401; DATE: 9/5/2019 - DINNER, AUG 21, 2019 | H080 | 39925904 | 20.00 |
| 09/05/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/05/19 | H080 | 39933407 | 20.00 |
| 09/05/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3598160709051401; DATE: 9/5/2019 - DINNER, SEP 03, 2019 | H080 | 39925908 | 20.00 |
| 09/05/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3599658609051401; DATE: 9/5/2019 - SEP 02, 2019 | H080 | 39925800 | 17.71 |
| 09/05/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/05/19 | H080 | 39933468 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/05/19 | DiDonato, Philip | H080 | 39933290 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/05/19 | | | |
| 09/05/19 | Genender, Paul R. | H080 | 39925927 | 40.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - DINNER, AUG 28, 2019 - ATTEND DEPOSITIONS IN NEW YORK - P. GENENDER AND J. RUTHERFORD (2 PEOPLE) | | | |
| 09/05/19 | Rutherford, Jake Ryan | H080 | 39925761 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - DINNER, AUG 28, 2019 | | | |
| 09/05/19 | Rutherford, Jake Ryan | H080 | 39925752 | 19.78 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - DINNER, AUG 27, 2019 | | | |
| 09/06/19 | DiDonato, Philip | H080 | 39933542 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/06/19 | | | |
| 09/06/19 | Schinckel, Thomas Robert | H080 | 39929840 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3601399009061437; DATE: 9/6/2019 - DINNER, SEP 04, 2019 | | | |
| 09/06/19 | TumSuden, Kyle | H080 | 39929595 | 20.00 |
|  | MEALS - LEGAL O/T | | | |
|  | INVOICE#: CREX3602270709061437; DATE: 9/6/2019 - DINNER, SEP 04, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/07/19 | DiDonato, Philip | H080 | 39933612 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/07/19 | | | |
| 09/08/19 | Fail, Garrett | H080 | 39933595 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/08/19 | | | |
| 09/08/19 | Podzius, Bryan R. | H080 | 39933452 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3184079; DATE: 9/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/08/19 | | | |
| 09/09/19 | Hwang, Angeline Joong-Hui | H080 | 39943709 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/09/19 | | | |
| 09/09/19 | Van Groll, Paloma | H080 | 39943618 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ON 09/09/19 | | | |
| 09/09/19 | Fail, Garrett | H080 | 39930603 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3605255609091141; DATE: 9/9/2019 - DINNER, AUG 11, 2019 | | | |
| 09/09/19 | Van Groll, Paloma | H080 | 39943933 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 09/09/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/09/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/09/19 | H080 | 39943679 | 20.00 |
| 09/09/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ON 09/09/19 | H080 | 39943587 | 20.00 |
| 09/09/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/09/19 | H080 | 39943662 | 20.00 |
| 09/10/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/10/19 | H080 | 39943891 | 20.00 |
| 09/10/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/10/19 | H080 | 39943633 | 20.00 |
| 09/10/19 | Mishkin, Jessie B.<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 09/10/19 | H080 | 39943810 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/10/19 | Hwangpo, Natasha | H080 | 39943654 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/10/19 | | | |
| 09/11/19 | Barron, Shira | H080 | 39943974 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 09/11/19 | | | |
| 09/11/19 | Hwangpo, Natasha | H080 | 39943767 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/11/19 | | | |
| 09/11/19 | Hwangpo, Natasha | H080 | 39943787 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/11/19 | | | |
| 09/11/19 | DiDonato, Philip | H080 | 39943668 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/11/19 | | | |
| 09/12/19 | Hwang, Angeline Joong-Hui | H080 | 39943890 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/12/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/12/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/12/19 | H080 | 39943711 | 34.10 |
| 09/12/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/12/19 | H080 | 39943640 | 20.00 |
| 09/12/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3614871109121155; DATE: 9/12/2019 - DINNER, SEP 10, 2019 | H080 | 39936172 | 16.17 |
| 09/12/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/12/19 | H080 | 39943479 | 20.00 |
| 09/12/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/12/19 | H080 | 39943886 | 20.00 |
| 09/12/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/12/19 | H080 | 39943777 | 20.00 |
| 09/13/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3617823509131347; DATE: 9/13/2019 - DINNER, SEP 11, 2019 | H080 | 39938732 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/15/19 | DiDonato, Philip | H080 | 39943537 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/15/19 | | | |
| 09/15/19 | Singh, Sunny | H080 | 39943568 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/15/19 | | | |
| 09/15/19 | Fail, Garrett | H080 | 39943816 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/15/19 | | | |
| 09/15/19 | DiDonato, Philip | H080 | 39943804 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/15/19 | | | |
| 09/15/19 | Hwangpo, Natasha | H080 | 39943907 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/15/19 | | | |
| 09/15/19 | Hwang, Angeline Joong-Hui | H080 | 39943780 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 09/15/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/15/19 | Van Groll, Paloma | H080 | 39943531 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PALOMA VAN GROLL ON 09/15/19 |  |  |  |
| 09/16/19 | Fail, Garrett | H080 | 39954910 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 09/16/19 |  |  |  |
| 09/16/19 | DiDonato, Philip | H080 | 39954704 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/16/19 |  |  |  |
| 09/16/19 | Hwangpo, Natasha | H080 | 39954902 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/16/19 |  |  |  |
| 09/16/19 | Podzius, Bryan R. | H080 | 39954785 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/16/19 |  |  |  |
| 09/16/19 | Van Groll, Paloma | H080 | 39940272 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3622174509161431; DATE: 9/16/2019 - DINNER, SEP 12, 2019 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - DINNER, SEP 11, 2019 - DEPOSITIONS IN NY (2 PEOPLE) | H080 | 39940040 | 40.00 |
| 09/16/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3620949509161431; DATE: 9/16/2019 - DINNER, SEP 12, 2019 | H080 | 39940274 | 20.00 |
| 09/17/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/17/19 | H080 | 39954959 | 20.00 |
| 09/17/19 | Barron, Shira<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 09/17/19 | H080 | 39955002 | 20.00 |
| 09/18/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3625591009181510; DATE: 9/18/2019 - DINNER, SEP 14, 2019 | H080 | 39945159 | 20.00 |
| 09/18/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/18/19 | H080 | 39954804 | 20.00 |
| 09/18/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3625591009181510; DATE: 9/18/2019 - DINNER, SEP 15, 2019 | H080 | 39945161 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/18/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 09/18/19 | H080 | 39954925 | 20.00 |
| 09/19/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/19/19 | H080 | 39954649 | 20.00 |
| 09/19/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/19/19 | H080 | 39954746 | 20.00 |
| 09/20/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 09/20/19 | H080 | 39954865 | 20.00 |
| 09/20/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - DINNER, SEP 11, 2019 - J. RUTHERFORD, E. CHOI, J. CROZIER AND J. FRIEDMANN (4 PEOPLE) | H080 | 39950147 | 80.00 |
| 09/20/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - DINNER, SEP 11, 2019 | H080 | 39950157 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/22/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3188675; DATE: 9/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 09/22/19 | H080 | 39954952 | 20.00 |
| 09/23/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - DINNER, SEP 17, 2019 - DEPOSITIONS IN NEW YORK - P. GENENDER, J. RUTHERFORD, S. MORRIS, E. CHOI (4 PEOPLE) | H080 | 39951883 | 80.00 |
| 09/23/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>NVOICE#: CREX3635675009231152; DATE: 9/23/2019 - DINNER, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - P. GENENDER, S. MORRIS, E. CHOI (3 PEOPLE) | H080 | 39951897 | 60.00 |
| 09/23/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - DINNER, SEP 16, 2019; JAKE R. RUTHERFORD AND E. CHOI (2 PEOPLE) | H080 | 39951961 | 40.00 |
| 09/23/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3636507209231152; DATE: 9/23/2019 - DINNER, SEP 18, 2019 | H080 | 39951725 | 20.00 |
| 09/23/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/23/19 | H080 | 39983486 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/23/19 | Singh, Sunny | H080 | 39983177 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SUNNY SINGH ON 09/23/19 | | | |
| 09/23/19 | Hwangpo, Natasha | H080 | 39983355 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/23/19 | | | |
| 09/24/19 | Van Groll, Paloma | H080 | 39954353 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3641821309241200; DATE: 9/24/2019 - DINNER, SEP 19, 2019 | | | |
| 09/24/19 | Hwangpo, Natasha | H080 | 39983227 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/24/19 | | | |
| 09/25/19 | Van Groll, Paloma | H080 | 39959245 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3646430309251231; DATE: 9/25/2019 - DINNER, SEP 23, 2019 | | | |
| 09/25/19 | TumSuden, Kyle | H080 | 39959288 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3642669609251231; DATE: 9/25/2019 - DINNER, SEP 20, 2019 | | | |
| 09/25/19 | DiDonato, Philip | H080 | 39983500 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/25/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/26/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3649103909261136; DATE: 9/26/2019 - DINNER, SEP 24, 2019 | H080 | 39962745 | 20.00 |
| 09/26/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3651272009261136; DATE: 9/26/2019 - DINNER, SEP 09, 2019 | H080 | 39962845 | 20.00 |
| 09/26/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/26/19 | H080 | 39983123 | 20.00 |
| 09/26/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/26/19 | H080 | 39983327 | 20.00 |
| 09/27/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3191779; DATE: 9/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 09/27/19 | H080 | 39983159 | 20.00 |
| 09/30/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 09/30/19 AT 5:34 | H080 | 39991975 | 20.00 |
| 09/30/19 | Hwangpo, Natasha<br>MEALS - LEGAL O/T<br>INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 09/30/19 AT 6:31 | H080 | 39992040 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Hwangpo, Natasha | H080 | 39977506 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3662431210011359; DATE: 9/30/2019 - DATE: 9/30/2019 - DINNER, SEP 25, 2019 | | | |

**SUBTOTAL DISB TYPE H080:**                                                                 **$1,967.76**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/11/19 | Chan, Herbert | H083 | 39943498 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3187613; DATE: 9/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 09/11/19 | | | |

**SUBTOTAL DISB TYPE H083:**                                                                 **$20.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/06/19 | Mishkin, Jessie B. | H093 | 39929894 | 29.72 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190830.CATERING; DATE: 8/30/2019 - SODEXO CATERING MEALS W/E 08/30/2019CONFERENCE MEAL AUG/26/2019 MISHKIN, JESSIE 03:00 #PEOPLE: 3 MEAL CODE SN3 INV# 145576 | | | |
| 09/06/19 | Genender, Paul R. | H093 | 39929880 | 25.86 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190830.CATERING; DATE: 8/30/2019 - SODEXO CATERING MEALS W/E 08/30/2019CONFERENCE MEAL AUG/28/2019 GENENDER, PAUL 02:00 #PEOPLE: 5 MEAL CODE SN2 INV# 145597 | | | |
| 09/20/19 | Fail, Garrett | H093 | 39950132 | 19.05 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE#: CREX3635008409201359; DATE: 9/20/2019 - LUNCH,  SEP 16, 2019 - LUNCH MEETING WITH MIII PARTNERS - B. GRIFFITH, W. MURPHY, G. FAIL | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/20/19 | Genender, Paul R. | H093 | 39951053 | 78.39 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 GENENDER, PAUL 03:30 #PEOPLE: 12 MEAL CODE BE3 INV# 145813 |  |  |  |
| 09/20/19 | Friedmann, Jared R. | H093 | 39951111 | 102.56 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 FRIEDMANN, JARED 04:00 #PEOPLE: 6 MEAL CODE SN8 INV# 145794 |  |  |  |
| 09/20/19 | Schrock, Ray C. | H093 | 39951054 | 224.28 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 20 MEAL CODE SN4 INV# 145688 |  |  |  |
| 09/20/19 | Schrock, Ray C. | H093 | 39951028 | 112.14 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 10 MEAL CODE SN4 INV# 145690 |  |  |  |
| 09/20/19 | Genender, Paul R. | H093 | 39951024 | 78.39 |
|  | DEPT. MEETINGS  - MEALS - LEGAL |  |  |  |
|  | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 GENENDER, PAUL 10:00 #PEOPLE: 12 MEAL CODE BE3 INV# 145739 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/20/19 | Singh, Sunny | H093 | 39951098 | 26.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/11/2019 SINGH, SUNNY 02:00 #PEOPLE: 24 MEAL CODE BE9 INV# 145840 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951017 | 80.57 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 GENENDER, PAUL 09:30 #PEOPLE: 10 MEAL CODE BE3 INV# 145814 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951035 | 134.13 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/11/2019 GENENDER, PAUL 02:30 #PEOPLE: 12 MEAL CODE SN3 INV# 145834 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951018 | 168.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 15 MEAL CODE SN4 INV# 145691 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951086 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 GENENDER, PAUL 02:00 #PEOPLE: 12 MEAL CODE BE3 INV# 145755 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/20/19 | Schrock, Ray C. | H093 | 39951114 | 19.60 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 09:45 #PEOPLE: 3 MEAL CODE BE3 INV# 145765 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951046 | 168.21 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/09/2019 SCHROCK, RAY 03:45 #PEOPLE: 15 MEAL CODE SN4 INV# 145689 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951069 | 244.10 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/13/2019 SCHROCK, RAY 12:00 #PEOPLE: 12 MEAL CODE LU1 INV# 145880 | | | |
| 09/20/19 | Genender, Paul R. | H093 | 39951078 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/11/2019 GENENDER, PAUL 08:30 #PEOPLE: 12 MEAL CODE BE3 INV# 145833 | | | |
| 09/20/19 | Schrock, Ray C. | H093 | 39951042 | 221.67 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190913.CATERING; DATE: 9/13/2019 - SODEXO CATERING MEALS W/E 09/13/2019CONFERENCE MEAL SEP/10/2019 SCHROCK, RAY 07:45 #PEOPLE: 12 MEAL CODE BR3 INV# 145815 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Marcus, Jacqueline | H093 | 39970718 | 343.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 MARCUS, JACQUELINE 09:30 #PEOPLE: 12 MEAL CODE BR9 INV# 145816 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970723 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145904 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970677 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145906 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970640 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145908 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970672 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145907 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Genender, Paul R. | H093 | 39970703 | 13.07 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/17/2019 GENENDER, PAUL 08:00 #PEOPLE: 2 MEAL CODE BE3 INV# 145918 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970667 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145909 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970663 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 6 MEAL CODE SN2 INV# 145889 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970694 | 148.61 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 15 MEAL CODE SN3 INV# 145903 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970714 | 64.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 01:00 #PEOPLE: 8 MEAL CODE BE2 INV# 145905 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Genender, Paul R. | H093 | 39970716 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 6 MEAL CODE SN2 INV# 145891 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970623 | 377.25 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 15 MEAL CODE SN3 INV# 145887 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970708 | 165.76 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 15 MEAL CODE BR4 INV# 145902 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970674 | 108.33 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 5 MEAL CODE BR3 INV# 145910 | | | |
| 09/30/19 | Marcus, Jacqueline | H093 | 39970628 | 96.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 MARCUS, JACQUELINE 09:30 #PEOPLE: 12 MEAL CODE BE2 INV# 145817 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/30/19 | Genender, Paul R. | H093 | 39970642 | 118.89 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 12 MEAL CODE SN3 INV# 145888 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970690 | 8.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/16/2019 GENENDER, PAUL 09:00 #PEOPLE: 1 MEAL CODE BE2 INV# 145911 | | | |
| 09/30/19 | Genender, Paul R. | H093 | 39970705 | 31.03 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190920.CATERING; DATE: 9/20/2019 - SODEXO CATERING MEALS W/E 09/20/2019CONFERENCE MEAL SEP/15/2019 GENENDER, PAUL 02:30 #PEOPLE: 6 MEAL CODE SN2 INV# 145890 | | | |

**SUBTOTAL DISB TYPE H093:** $3,746.55

| 09/12/19 | Zavagno, Michael | H100 | 39937025 | 392.00 |
|------|------|-----------|----------|--------|
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19703241-RI; DATE: 8/1/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |
| 09/17/19 | Godio, Joseph C. | H100 | 39944442 | 1,322.65 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 19704119-RI; DATE: 8/2/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/17/19 | Zavagno, Michael<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19713963-RI; DATE: 8/8/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39944429 | 2,891.48 |
| 09/17/19 | Zavagno, Michael<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 19718666-RI; DATE: 8/12/2019 - DOCUMENT SEARCHES OR FILINGS FROM CT CORPORATION. | H100 | 39944427 | 53.40 |
| 09/19/19 | Frayle, Barbara<br>CORPORATION SERVICES<br>PAYEE: CSC (10101-03); INVOICE#: 86108673160; DATE: 09/17/2019 - CERTIFICATE OF GOOD STANDING (NY) | H100 | 39948673 | 110.35 |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$4,769.88** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/16/19 | Mishkin, Jessie B.<br>COURT REPORTING<br>PAYEE: VERITEXT MIDWEST REGION (25140-19); INVOICE#: MW3907545; DATE: 08/19/2019 - TRANSCRIPT SERVICES- COURT & HEARING ON 8/15/2019 | H103 | 39940844 | 496.20 |
| 09/20/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 108988; DATE: 09/16/2019 - DEPOSITION OF B. GRIFFITH | H103 | 39951006 | 705.20 |
| 09/20/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 108989; DATE: 09/16/2019 - DEPOSITION OF W. MURPHY | H103 | 39951005 | 3,026.10 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/23/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130119395; DATE: 08/30/2019 - DEPOSITION<br>TRANSCRIPT OF C. GOOD | H103 | 39953368 | 1,524.70 |
| 09/24/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: U.S. LEGAL SUPPORT (27289-09); INVOICE#: 130119413; DATE: 08/30/2019 - DEPOSITION<br>TRANSCRIPT OF M. MEGHJI | H103 | 39956271 | 1,505.50 |
| 09/27/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 109539; DATE: 09/19/2019 - DEPOSITION - W. TRANSIER | H103 | 39966058 | 1,712.10 |
| 09/27/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 109545; DATE: 09/19/2019 - B. GRIFFITH | H103 | 39966061 | 1,823.50 |
| 09/27/19 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: LEXITAS (51393-01); INVOICE#: 109541; DATE: 09/19/2019 - DEPOSITION - W. MURPHY | H103 | 39966062 | 1,920.80 |

**SUBTOTAL DISB TYPE H103:**                                                          **$12,714.10**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/05/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 27, 2019 -<br>ATTEND DEPOSITIONS IN NEW YORK, CHECK IN 08/27/2019, CHECK OUT 08/29/2019 (2 NIGHTS) | H160 | 39925926 | 1,221.06 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/05/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590789, START DATE 08/27/2019 END DATE 08/29/2019 FROM/TO: DFW/LGA DFW - AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK | H160 | 39925913 | 916.01 |
| 09/05/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:XD0771876454, AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK | H160 | 39925912 | 39.00 |
| 09/05/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - PARKING, AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK | H160 | 39925911 | 63.28 |
| 09/05/19 | Genender, Paul R. TRAVEL INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 27, 2019 - ATTEND DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39925921 | 48.14 |
| 09/05/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590934, START DATE 08/27/2019 END DATE 08/29/2019 FROM/TO: DFW/LGA DFW - AUG 27, 2019 - AMERICAN AIRLINES - TRAVEL TO LGA | H160 | 39925755 | 926.44 |
| 09/05/19 | Rutherford, Jake Ryan TRAVEL INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:0772243136, AUG 27, 2019 - TRAVEL TO LGA - CHANGE FEE, NOT A DUPLICATE | H160 | 39925763 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/05/19 | Rutherford, Jake Ryan | H160 | 39925748 | 166.64 |
| | TRAVEL | | | |
| | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7382590994, START DATE 08/27/2019 END DATE 08/29/2019 FROM/TO: DFW/LGA/DFW - AUG 27, 2019 - AMERICAN AIRLINES - TRAVEL TO LGA - FARE CHANGE | | | |
| 09/05/19 | Rutherford, Jake Ryan | H160 | 39925746 | -34.80 |
| | TRAVEL | | | |
| | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017382590756, START DATE 08/19/2019 END DATE 08/21/2019 FROM/TO: DFW/ORD MIA - AUG 19, 2019 - CREDIT RECEIVED ON 8/19-21/19 TRIP DFW/ORD | | | |
| 09/05/19 | Rutherford, Jake Ryan | H160 | 39925759 | 1,449.38 |
| | TRAVEL | | | |
| | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - HOTEL ROOM AND TAX, AUG 27, 2019 - CHECK IN 08/27/2019, CHECK OUT 08/29/2019 (2 NIGHTS) | | | |
| 09/05/19 | Rutherford, Jake Ryan | H160 | 39925753 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - AGENCY FEES, TICKET:0772115032, AUG 27, 2019 - TRAVEL TO LGA | | | |
| 09/16/19 | Genender, Paul R. | H160 | 39940043 | 913.86 |
| | TRAVEL | | | |
| | INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866604, START DATE 09/08/2019 END DATE 09/11/2019 FROM/TO: DFW/LGA DFW - SEP 08, 2019 - DEPOSITIONS IN NY | | | |
| 09/16/19 | Genender, Paul R. | H160 | 39940049 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - AGENCY FEES, TICKET:XD0772493581, SEP 08, 2019 - DEPOSITIONS IN NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - HOTEL ROOM AND TAX, SEP 08, 2019 - DEPOSITIONS IN NY, CHECK IN 09/08/2019, CHECK OUT 09/11/2019 (3 NIGHTS) | H160 | 39940053 | 2,986.47 |
| 09/16/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - DEPOSITIONS IN NY - FROM/TO: OFFICE/LGA | H160 | 39940052 | 44.89 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450866906, START DATE 09/11/2019 END DATE 09/13/2019 FROM/TO: LGA / DFW - SEP 11, 2019 - AMERICAN AIRLINES - EXCHANGE TICKET FEE | H160 | 39950148 | 332.74 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AGENCY FEES, TICKET:0773014197, SEP 11, 2019 | H160 | 39950146 | 39.00 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AGENCY FEES, TICKET:0772586047, SEP 11, 2019 | H160 | 39950158 | 39.00 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - HOTEL ROOM AND TAX, SEP 11, 2019 - CHECK IN 09/11/2019, CHECK OUT 09/12/2019 (1 NIGHT) | H160 | 39950160 | 654.13 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866664, START DATE 09/11/2019 END DATE 09/13/2019 FROM/TO: DFW/LGA DFW - SEP 11, 2019 - AMERICAN AIRLINES - MIA/LGA/DFW | H160 | 39950154 | 1,204.16 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - HOTEL ROOM AND TAX, SEP 11, 2019 - CHECK IN 09/12/2019, CHECK OUT 09/13/2019 (1 NIGHT) | H160 | 39950156 | 529.23 |
| 09/20/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - FROM/TO: OFFICE / COURT | H160 | 39950149 | 165.59 |
| 09/20/19 | Morris, Sharron<br>TRAVEL<br>INVOICE#: CREX3633809009201359; DATE: 9/20/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:10656463558, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: LGA/DFW - SEP 17, 2019 - PARTICIPATE IN SEARS DEPOSITION PREP AND SCHEDULED HEARING | H160 | 39950100 | 33.50 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866605, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA DFW - SEP 15, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951881 | 1,186.45 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39951899 | 46.87 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:SC0772493583, SEP 15, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951888 | 39.00 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - PARKING, SEP 17, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951879 | 94.92 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - HOTEL ROOM AND TAX, SEP 15, 2019 - DEPOSITIONS IN NEW YORK, CHECK IN 09/15/2019, CHECK OUT 09/17/2019 (2 NIGHTS) | H160 | 39951898 | 1,990.98 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:XD0788397805, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FLIGHT CHANGE | H160 | 39951895 | 39.00 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:XD0772971964, SEP 15, 2019 - DEPOSITIONS IN NEW YORK | H160 | 39951896 | 39.00 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450867073, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FLIGHT CHANGE | H160 | 39951892 | 438.55 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450866876, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FLIGHT CHANGE | H160 | 39951885 | 217.71 |
| 09/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3635675009231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 15, 2019 - DEPOSITIONS IN NEW YORK - FROM/TO: LGA/HOTEL | H160 | 39951891 | 9.31 |
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:AA7450867065, START DATE 09/16/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 16, 2019 - AMERICAN AIRLINES - DFW/LGA | H160 | 39951951 | 524.29 |
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:0773108062, SEP 16, 2019 - DFW / LGA | H160 | 39951956 | 39.00 |
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AGENCY FEES, TICKET:0788370273, SEP 16, 2019 - DFW / LGA | H160 | 39951953 | 39.00 |
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 16, 2019 - FROM/TO: OFFICE / HOTEL | H160 | 39951952 | 90.72 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - HOTEL ROOM AND TAX, SEP 16, 2019 -<br>LOEWS REGENCY HOTEL, CHECK IN 09/16/2019, CHECK OUT 09/17/2019 (1 NIGHT) | H160 | 39951959 | 757.41 |
| 09/23/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:017450866936, START DATE 09/16/2019 END DATE 09/20/2019 FROM/TO: DFW/LGA<br>DFW - SEP 16, 2019 - AMERICAN AIRLINES - DFW / LGA | H160 | 39951965 | 1,238.16 |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AGENCY FEES, TICKET:XD0788397802, SEP<br>15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | H160 | 39954251 | 39.00 |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AGENCY FEES, TICKET:XD0788279746, SEP<br>15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | H160 | 39954253 | 39.00 |
| 09/24/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - HOTEL ROOM AND TAX, SEP 15, 2019 -<br>ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING.  (HOTEL<br>BILL FOR SHARRON MORRIS), CHECK IN 09/15/2019, CHECK OUT 09/17/2019 (3 NIGHTS) | H160 | 39954260 | 1,518.82 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/24/19 | Choi, Erin Marie | H160 | 39954250 | 698.96 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867028, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA DFW - SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | | | |
| 09/24/19 | Choi, Erin Marie | H160 | 39954257 | 1,626.18 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - HOTEL ROOM AND TAX, SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING., CHECK IN 09/15/2019, CHECK OUT 09/17/2019 (2 NIGHTS) | | | |
| 09/24/19 | Choi, Erin Marie | H160 | 39954254 | 374.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629769309241200; DATE: 9/24/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867028, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/LGA - SEP 15, 2019 - ATTEND SEARS DEPOSITION PREP AND DEPOSITION, AND SCHEDULED HEARING. | | | |
| 09/30/19 | Diktaban, Catherine Allyn | H160 | 39972573 | 1,166.60 |
| | TRAVEL | | | |
| | INVOICE#: CREX3615377309301345; DATE: 9/30/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:162465314013, START DATE 08/13/2019 END DATE 08/17/2019 FROM/TO: IAH/LGA IAH - JUL 31, 2019 - TO ATTEND HEARING | | | |

**SUBTOTAL DISB TYPE H160:**                                                                                   **$24,107.65**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/19/19 | Morris, Sharron | H161 | 39948172 | 243.00 |
| | TRAVEL | | | |
| | INVOICE#: 35847-05; DATE: 8/28/2019 - PYMT OF DALLAS AMEX FROSCH BTA 8/28/19; NY/DAL 7/24/19; S. MORRIS, ATTEND HEARING. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H161:** | | | | **$243.00** |
| 09/05/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3598160709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39925909 | 23.33 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 23, 2019 | H163 | 39925952 | 17.75 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 -  LEGAL O/T TAXI,  AUG 28, 2019 | H163 | 39925960 | 19.80 |
| 09/05/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3595269609051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39925724 | 15.36 |
| 09/05/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3595269609051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39925725 | 14.16 |
| 09/05/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3595269609051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 28, 2019 | H163 | 39925726 | 12.96 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 07, 2019 | H163 | 39925954 | 12.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 26, 2019 | H163 | 39925961 | 12.80 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 21, 2019 | H163 | 39925965 | 11.16 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 19, 2019 | H163 | 39925963 | 12.95 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 13, 2019 | H163 | 39925956 | 12.95 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 27, 2019 | H163 | 39925959 | 20.30 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 18, 2019 | H163 | 39925962 | 13.80 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 08, 2019 | H163 | 39925955 | 13.30 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 15, 2019 | H163 | 39925964 | 11.76 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 06, 2019 | H163 | 39925957 | 14.16 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 11, 2019 | H163 | 39925953 | 22.30 |
| 09/05/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3600346709051401; DATE: 9/5/2019 - LEGAL O/T TAXI, AUG 14, 2019 | H163 | 39925958 | 12.36 |
| 09/05/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: UBER TECHNOLOGIES, INC (47404-01); INVOICE#: 100051; DATE: 9/1/2019 - RIDE DATE: 2019-08-22 | H163 | 39927310 | 35.85 |
| 09/05/19 | Rutherford, Jake Ryan<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 29, 2019 - FROM/TO: HOTEL / OFFICE | H163 | 39925758 | 15.89 |
| 09/06/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3602270709061437; DATE: 9/6/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39929596 | 14.30 |
| 09/09/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3604251809091141; DATE: 9/9/2019 - LEGAL O/T TAXI, SEP 05, 2019 | H163 | 39930698 | 28.39 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/11/19 | Friedmann, Jared R. | H163 | 39933670 | 114.71 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857918; DATE: 9/6/2019 - TAXI CHARGES FOR 2019-09-06 INVOICE #857918873848 JARED R FRIEDMANN 3604 RIDE DATE: 2019-08-22 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: ROSLYN HARBOR, NY | | | |
| 09/11/19 | Van Groll, Paloma | H163 | 39933096 | 22.43 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3612043209111212; DATE: 9/11/2019 - LEGAL O/T TAXI, SEP 10, 2019 | | | |
| 09/11/19 | Fail, Garrett | H163 | 39933123 | 15.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3613195709111212; DATE: 9/11/2019 - LEGAL O/T TAXI, SEP 08, 2019 | | | |
| 09/11/19 | Fail, Garrett | H163 | 39933124 | 20.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3613195709111212; DATE: 9/11/2019 - LEGAL O/T TAXI, SEP 08, 2019 | | | |
| 09/12/19 | Van Groll, Paloma | H163 | 39936056 | 26.63 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3615284609121155; DATE: 9/12/2019 - LEGAL O/T TAXI, SEP 10, 2019 | | | |
| 09/13/19 | TumSuden, Kyle | H163 | 39938855 | 15.27 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3615222209131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 10, 2019 | | | |
| 09/13/19 | Van Groll, Paloma | H163 | 39938731 | 22.52 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3617823509131347; DATE: 9/13/2019 - LEGAL O/T TAXI, SEP 12, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/16/19 | Schrock, Ray C. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3622886609161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 09, 2019 - FROM/TO: OFFICE/HOME | H163 | 39940251 | 138.33 |
| 09/16/19 | TumSuden, Kyle TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3620949509161431; DATE: 9/16/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39940275 | 24.94 |
| 09/17/19 | Crozier, Jennifer Melien Brooks TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3625165809171351; DATE: 9/17/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39943257 | 325.94 |
| 09/17/19 | Crozier, Jennifer Melien Brooks TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3625165809171351; DATE: 9/17/2019 - LEGAL O/T TAXI, SEP 12, 2019 | H163 | 39943258 | 68.47 |
| 09/17/19 | Crozier, Jennifer Melien Brooks TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3625165809171351; DATE: 9/17/2019 - TAXI/CAR SERVICE, SEP 10, 2019 - TAXI - HOME | H163 | 39943259 | 41.16 |
| 09/18/19 | Fail, Garrett TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3628672409181510; DATE: 9/18/2019 - LEGAL O/T TAXI, SEP 14, 2019 | H163 | 39945196 | 23.76 |
| 09/18/19 | Fail, Garrett TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX3628672409181510; DATE: 9/18/2019 -LEGAL O/T TAXI, SEP 15, 2019 | H163 | 39945193 | 17.75 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/18/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3628672409181510; DATE: 9/18/2019 - LEGAL O/T TAXI, SEP 15, 2019 | H163 | 39945194 | 19.56 |
| 09/18/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3628672409181510; DATE: 9/18/2019 -LEGAL O/T TAXI, SEP 14, 2019 | H163 | 39945195 | 18.30 |
| 09/20/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18<br>INVOICE #16910269091219103 BRYAN R PODZIUS D872 RIDE DATE: 2019-09-12 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39950848 | 30.87 |
| 09/20/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18<br>INVOICE #16910269090911259 BRYAN R PODZIUS D872 RIDE DATE: 2019-09-09 FROM: 767 5 AVE,<br>MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39950919 | 33.10 |
| 09/20/19 | Van Groll, Paloma<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3635097909201359; DATE: 9/20/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39950174 | 27.13 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 13, 2019 | H163 | 39951706 | 12.96 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 15, 2019 | H163 | 39951715 | 14.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 13, 2019 | H163 | 39951711 | 11.30 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39951707 | 15.80 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 13, 2019 | H163 | 39951705 | 11.76 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 03, 2019 | H163 | 39951713 | 12.80 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 01, 2019 | H163 | 39951712 | 9.96 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 05, 2019 | H163 | 39951716 | 10.80 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 10, 2019 | H163 | 39951710 | 12.95 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 11, 2019 | H163 | 39951714 | 12.95 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 -LEGAL O/T TAXI, SEP 03, 2019 | H163 | 39951709 | 11.75 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 16, 2019 | H163 | 39951708 | 14.30 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 04, 2019 | H163 | 39951717 | 12.95 |
| 09/23/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3638624209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 09, 2019 | H163 | 39951718 | 12.36 |
| 09/23/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3636507209231152; DATE: 9/23/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39951726 | 14.23 |
| 09/24/19 | Stauble, Christopher A.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263921978 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-09-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H163 | 39961034 | 198.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/24/19 | Friedmann, Jared R. | H163 | 39961059 | 113.59 |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI
CHARGES FOR 2019-09-20 INVOICE #858263918373 JARED R FRIEDMANN 3604 RIDE DATE:
2019-09-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
ROSLYN HARBOR, NY

| 09/24/19 | Mishkin, Jessie B. | H163 | 39961015 | 70.41 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI
CHARGES FOR 2019-09-20 INVOICE #858263920275 JESSIE B MISHKIN 5153 RIDE DATE:
2019-09-10 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
HOBOKEN, NJ

| 09/24/19 | Van Groll, Paloma | H163 | 39954354 | 28.42 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3641821309241200; DATE: 9/24/2019 - LEGAL O/T TAXI, SEP 19, 2019

| 09/25/19 | TumSuden, Kyle | H163 | 39959289 | 15.71 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3642669609251231; DATE: 9/25/2019 - LEGAL O/T TAXI, SEP 20, 2019

| 09/26/19 | TumSuden, Kyle | H163 | 39962744 | 12.26 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3649103909261136; DATE: 9/26/2019 - LEGAL O/T TAXI, SEP 24, 2019

| 09/26/19 | Cohen, Francesca | H163 | 39962921 | 30.25 |
| --- | --- | --- | --- | --- |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX3650605109261136; DATE: 9/26/2019 - LEGAL O/T TAXI, AUG 13, 2019

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/30/19 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3657832309301345; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 18, 2019 | H163 | 39972770 | 12.96 |
| 09/30/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3635361310011359; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 16, 2019 | H163 | 39977464 | 12.96 |
| 09/30/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3657214610011359; DATE: 9/30/2019 - TAXI/CAR SERVICE, SEP 26, 2019 -<br>FROM/TO: NYC/HOME | H163 | 39977336 | 145.23 |
| 09/30/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3657214610011359; DATE: 9/30/2019 - TAXI/CAR SERVICE, SEP 23, 2019 -<br>FROM/TO: NYC/HOME | H163 | 39977335 | 134.30 |
| 09/30/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3618955410011359; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 08, 2019 | H163 | 39977527 | 14.35 |
| 09/30/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3618955410011359; DATE: 9/30/2019 - LEGAL O/T TAXI, SEP 08, 2019 | H163 | 39977528 | 10.00 |

**SUBTOTAL DISB TYPE H163:**                                                                 **$2,365.45**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/11/19 | Stauble, Christopher A. | H164 | 39933799 | 117.30 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #169017810140335 TRAVIS J PEENE E424 RIDE DATE: 2019-08-20 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |
| 09/20/19 | Fordham, Susanne | H164 | 39950786 | 54.26 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091116357 HERBERT CHAN 6871 RIDE DATE: 2019-09-11 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 09/20/19 | Stauble, Christopher A. | H164 | 39950893 | 117.30 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091115618 TRAVIS J PEENE E424 RIDE DATE: 2019-09-11 FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | | | |

**SUBTOTAL DISB TYPE H164:** **$288.86**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/05/19 | Genender, Paul R. | H165 | 39925916 | 10.76 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3591458609051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 28, 2019 - ATTEND DEPOSITIONS IN NEW YORK - FROM/TO: OFFICE/MEETING | | | |
| 09/05/19 | Hwang, Angeline Joong-Hui | H165 | 39927284 | 215.54 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857436; DATE: 8/30/2019 - TAXI CHARGES FOR 2019-08-30 INVOICE #857436838391 ANGELINE J HWANG E095 RIDE DATE: 2019-08-23 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>**DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
|------|-----------------------------|---------------|--------------|------------|
| 09/09/19 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3605662109091141; DATE: 9/9/2019 - TAXI/CAR SERVICE, AUG 22, 2019 - ATTEND SEARS OMNIBUS HEARING - TO: COURT | H165 | 39930558 | 115.47 |
| 09/11/19 | Peene, Travis J.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 857918; DATE: 9/6/2019 - TAXI CHARGES FOR 2019-09-06 INVOICE #857918XT0000842623 TRAVIS J PEENE E424 RIDE DATE: 2019-08-22 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39933733 | 225.97 |
| 09/11/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: XYZ (37976-01); INVOICE#: 1690178; DATE: 9/4/2019 - TAXI CHARGES FOR 2019-09-04 INVOICE #16901789082220403 ANGELINE J HWANG E095 RIDE DATE: 2019-08-23 FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY RIDE TIME: 07:46 | H165 | 39933814 | 121.36 |
| 09/16/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3622886609161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - FROM/TO: COURT_WP/HOME | H165 | 39940250 | 20.35 |
| 09/16/19 | Schrock, Ray C.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3622886609161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 03, 2019 - RIDE HOME AFTER WORKING LATE - FROM/TO: OFC/HOME | H165 | 39940253 | 132.88 |
| 09/16/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3621749709161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - FROM/TO: COURT/HOME | H165 | 39940035 | 113.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | **NAME**<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 09/16/19 | Genender, Paul R. | H165 | 39940042 | 36.46 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3618900809161431; DATE: 9/16/2019 - TAXI/CAR SERVICE, SEP 08, 2019 - DEPOSITIONS IN NY - FROM/TO: MTG/HOTEL | | | |
| 09/17/19 | Mishkin, Jessie B. | H165 | 39944521 | 176.80 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858004; DATE: 9/13/2019 - TAXI CHARGES FOR 2019-09-13 INVOICE #858004867148 JESSIE B MISHKIN 5153 RIDE DATE: 2019-09-12 FROM: HOBOKEN, NJ TO: WHITE PLAINS, NY | | | |
| 09/20/19 | Stauble, Christopher A. | H165 | 39950781 | 206.62 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #169102610179242 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-09-10 FROM: 767 5 AVE, MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 09/20/19 | Petropoulos, Christine | H165 | 39950834 | 120.29 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091116374 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: ROOSEVELT, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 09/20/19 | Friedmann, Jared R. | H165 | 39950707 | 229.48 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691026; DATE: 9/18/2019 - TAXI CHARGES FOR 2019-09-18 INVOICE #16910269091116190 JARED R FRIEDMANN 3604 RIDE DATE: 2019-09-12 FROM: ROSLYN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/20/19 | Rutherford, Jake Ryan | H165 | 39950159 | 96.52 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - FROM/TO: COURT | | | |
| 09/24/19 | Hoilett, Leason | H165 | 39961018 | 313.25 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263824244 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: WHITE PLAINS, NY TO: ROOSEVELT, NY | | | |
| 09/24/19 | Hoilett, Leason | H165 | 39961006 | 124.87 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263268245 LEASON HOILETT 4449 RIDE DATE: 2019-09-12 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 09/24/19 | Stauble, Christopher A. | H165 | 39961016 | 121.17 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263838532 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-09-11 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY | | | |
| 09/24/19 | Peene, Travis J. | H165 | 39961136 | 216.73 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263875217 TRAVIS J PEENE E424 RIDE DATE: 2019-09-12 FROM: HAWTHORNE, NJ TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/24/19 | Peene, Travis J.<br>TRANSPORTATION - LOCAL MEETING<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858263; DATE: 9/20/2019 - TAXI CHARGES FOR 2019-09-20 INVOICE #858263905191 TRAVIS J PEENE E424 RIDE DATE: 2019-09-12 FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H165 | 39961020 | 120.63 |

**SUBTOTAL DISB TYPE H165:** $2,718.39

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/05/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 29, 2019 - FROM/TO: AIRPORT/ OFFICE | H169 | 39925750 | 34.66 |
| 09/05/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3577599509051401; DATE: 9/5/2019 - TAXI/CAR SERVICE, AUG 29, 2019 - FROM/TO: HOTEL / AIRPORT | H169 | 39925757 | 79.63 |
| 09/20/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - FROM/TO: AIRPORT / HOME | H169 | 39950155 | 56.31 |
| 09/20/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - FROM/TO: AIRPORT / HOTEL | H169 | 39950150 | 77.92 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 09/20/19 | Rutherford, Jake Ryan | H169 | 39950161 | 80.29 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3623015009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - FROM/TO: HOTEL / AIRPORT | | | |
| 09/20/19 | Morris, Sharron | H169 | 39950103 | 46.15 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3633809009201359; DATE: 9/20/2019 - TAXI/CAR SERVICE, SEP 15, 2019 - PARTICIPATE IN SEARS DEPOSITION PREP AND SCHEDULED HEARING - FROM/TO: AIRPORT/HOTEL | | | |
| 09/23/19 | Rutherford, Jake Ryan | H169 | 39951950 | 87.18 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 17, 2019 - FROM/TO: HOME / AIRPORT | | | |
| 09/23/19 | Rutherford, Jake Ryan | H169 | 39951962 | 82.85 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 16, 2019 - FROM/TO: HOME / AIRPORT | | | |
| 09/23/19 | Rutherford, Jake Ryan | H169 | 39951955 | 45.08 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3626214509231152; DATE: 9/23/2019 - TAXI/CAR SERVICE, SEP 17, 2019 - FROM/TO: AIRPORT / OFFICE | | | |

**SUBTOTAL DISB TYPE H169:** **$590.07**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 09/06/19 | Fail, Garrett | H181 | 39929652 | 498.00 |
| | FILING FEES | | | |
| | INVOICE#: CREX3601415109061437; DATE: 9/6/2019 - FILING FEES, AUG 21, 2019 - FILING FEES FOR J. CROZIER PRO HAC VICE MOTION AND NOTICE OF APPEAL OF THE 506(C) ORDER | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H181:** | | | | **$498.00** |
| 09/04/19 | Dallas, Office<br>DUPLICATING<br>824 COLOR PRINT(S) MADE IN DALLAS BETWEEN 08/30/2019 TO 09/03/2019 | S011 | 39926364 | 412.00 |
| 09/11/19 | WGM, Firm<br>DUPLICATING<br>21685 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/04/2019 TO 09/10/2019 | S011 | 39934294 | 10,842.50 |
| 09/11/19 | Peene, Travis J.<br>DUPLICATING<br>4514 PRINTING - COLOR IN NEW YORK CITY ON 09/10/2019 14:49PM FROM UNIT 15 | S011 | 39977896 | 2,257.00 |
| 09/11/19 | Hoilett, Leason<br>DUPLICATING<br>1356 PRINTING - COLOR IN NEW YORK CITY ON 09/10/2019 15:57PM FROM UNIT 15 | S011 | 39978015 | 678.00 |
| 09/18/19 | WGM, Firm<br>DUPLICATING<br>7260 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/11/2019 TO 09/17/2019 | S011 | 39959458 | 3,630.00 |
| 09/18/19 | Hoilett, Leason<br>DUPLICATING<br>1374 PRINTING - COLOR IN NEW YORK CITY ON 09/11/2019 12:35PM FROM UNIT 15 | S011 | 39960125 | 687.00 |
| 09/18/19 | Dallas, Office<br>DUPLICATING<br>1432 COLOR PRINT(S) MADE IN DALLAS BETWEEN 09/13/2019 TO 09/17/2019 | S011 | 39959655 | 716.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| :--- | :--- | :--- | :--- | ---: |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/25/19 | Dallas, Office | S011 | 39961868 | 2.00 |
|  | DUPLICATING |  |  |  |
|  | 4 COLOR PRINT(S) MADE IN DALLAS BETWEEN 09/19/2019 TO 09/23/2019 |  |  |  |
| 09/25/19 | WGM, Firm | S011 | 39961952 | 5,600.00 |
|  | DUPLICATING |  |  |  |
|  | 11200 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/18/2019 TO 09/24/2019 |  |  |  |

**SUBTOTAL DISB TYPE S011:**                                                       **$24,824.50**

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
| :--- | :--- | :--- | :--- | ---: |
| 09/02/19 | WGM, Firm | S017 | 39926965 | 1.20 |
|  | DUPLICATING |  |  |  |
|  | 12 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/26/2019 TO 08/26/2019 |  |  |  |
| 09/09/19 | WGM, Firm | S017 | 39935020 | 5.50 |
|  | DUPLICATING |  |  |  |
|  | 55 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/04/2019 TO 09/06/2019 |  |  |  |
| 09/16/19 | WGM, Firm | S017 | 39946062 | 5,391.70 |
|  | DUPLICATING |  |  |  |
|  | 53917 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/09/2019 TO 09/15/2019 |  |  |  |
| 09/23/19 | WGM, Firm | S017 | 39961765 | 1,645.90 |
|  | DUPLICATING |  |  |  |
|  | 16459 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/16/2019 TO 09/20/2019 |  |  |  |
| 09/30/19 | WGM, Firm | S017 | 39973022 | 224.90 |
|  | DUPLICATING |  |  |  |
|  | 2249 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 09/23/2019 TO 09/26/2019 |  |  |  |

**SUBTOTAL DISB TYPE S017:**                                                       **$7,269.20**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/11/19 | Hoilett, Leason | S018 | 39977895 | 10.20 |
|  | DOCUMENT BINDING |  |  |  |
|  | 6 DOCUMENT BINDING IN NEW YORK CITY ON 09/10/2019 15:57PM FROM UNIT 15 |  |  |  |
| 09/18/19 | Peene, Travis J. | S018 | 39960222 | 10.20 |
|  | DOCUMENT BINDING |  |  |  |
|  | 6 DOCUMENT BINDING IN NEW YORK CITY ON 09/14/2019 13:00PM FROM UNIT 61 |  |  |  |
| 09/18/19 | Peene, Travis J. | S018 | 39960214 | 8.50 |
|  | DOCUMENT BINDING |  |  |  |
|  | 5 DOCUMENT BINDING IN NEW YORK CITY ON 09/16/2019 17:39PM FROM UNIT 12 |  |  |  |
| 09/18/19 | Hoilett, Leason | S018 | 39960059 | 15.30 |
|  | DOCUMENT BINDING |  |  |  |
|  | 9 DOCUMENT BINDING IN NEW YORK CITY ON 09/11/2019 16:51PM FROM UNIT 03 |  |  |  |
| 09/18/19 | Peene, Travis J. | S018 | 39960127 | 20.40 |
|  | DOCUMENT BINDING |  |  |  |
|  | 12 DOCUMENT BINDING IN NEW YORK CITY ON 09/16/2019 13:00PM FROM UNIT 61 |  |  |  |
| 09/18/19 | Stauble, Christopher A. | S018 | 39960052 | 34.00 |
|  | DOCUMENT BINDING |  |  |  |
|  | 20 DOCUMENT BINDING IN NEW YORK CITY ON 09/13/2019 19:53PM FROM UNIT 11 |  |  |  |
| 09/18/19 | Stauble, Christopher A. | S018 | 39960128 | 17.00 |
|  | DOCUMENT BINDING |  |  |  |
|  | 10 DOCUMENT BINDING IN NEW YORK CITY ON 09/13/2019 19:02PM FROM UNIT 03 |  |  |  |
| 09/25/19 | Gage, Richard | S018 | 39961455 | 1.70 |
|  | DOCUMENT BINDING |  |  |  |
|  | 1 DOCUMENT BINDING IN NEW YORK CITY ON 09/20/2019 18:37PM FROM UNIT 12 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S018:** | | | **$117.30** |
| 09/11/19 | Hoilett, Leason<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/09/2019 14:01PM FROM UNIT 10 | S019 | 39978023 | 6.00 |
| 09/11/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>4 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/10/2019 16:21PM FROM UNIT 12 | S019 | 39977929 | 12.00 |
| 09/12/19 | Morris, Sharron<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 7/29/19 | S019 | 39937307 | 15.00 |
| 09/12/19 | Cameau, Elayne J.<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 7/19/19 | S019 | 39937299 | 102.00 |
| 09/18/19 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/16/2019 18:57PM FROM UNIT 16 | S019 | 39960210 | 6.00 |
| 09/18/19 | Hoilett, Leason<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/11/2019 12:35PM FROM UNIT 15 | S019 | 39960089 | 6.00 |
| 09/18/19 | Crozier, Jennifer Melien Brooks<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 09/11/2019 12:02PM FROM UNIT 12 | S019 | 39960088 | 3.00 |
| | **SUBTOTAL DISB TYPE S019:** | | | **$150.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/11/19 | Peene, Travis J. | S020 | 39978033 | 32.00 |
| | 3 RING BINDER 4" | | | |
| | 4 3 RING BINDER 4" IN NEW YORK CITY ON 09/09/2019 14:18PM FROM UNIT 12 | | | |
| 09/18/19 | Hoilett, Leason | S020 | 39960068 | 16.00 |
| | 3 RING BINDER 4" | | | |
| | 2 3 RING BINDER 4" IN NEW YORK CITY ON 09/11/2019 13:20PM FROM UNIT 15 | | | |
| **SUBTOTAL DISB TYPE S020:** | | | | **$48.00** |
| 09/20/19 | TumSuden, Kyle | S061 | 39952071 | 162.23 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 08/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 22 | | | |
| 09/20/19 | Diktaban, Catherine Allyn | S061 | 39952156 | 91.25 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - DIKTABAN,CATHERINE 08/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 09/20/19 | Diktaban, Catherine Allyn | S061 | 39952140 | 169.16 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - MULLIGAN,DIEDRA 08/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | | | |
| 09/24/19 | Lewitt, Alexander G. | S061 | 39958211 | 51.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 08/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/24/19 | Yiu, Vincent Chanhong<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - YIU,VINCENT 08/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39958193 | 25.98 |
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39956905 | 58.69 |
| 09/24/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 39957972 | 163.16 |
| 09/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 08/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39957773 | 63.05 |
| 09/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 08/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39956789 | 129.91 |
| 09/24/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 08/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 39957733 | 155.89 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/24/19 | Podzius, Bryan R. | S061 | 39957234 | 58.69 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - PODZIUS,BRYAN 08/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | | | |
| 09/24/19 | TumSuden, Kyle | S061 | 39956759 | 662.27 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - TUMSUDEN,KYLE 08/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 48 | | | |
| 09/24/19 | Cohen, Dori Y. | S061 | 39958043 | 51.24 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - COHEN,DORI Y 08/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 25 | | | |
| 09/24/19 | Lewitt, Alexander G. | S061 | 39956602 | 155.89 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - LEWITT,ALEXANDER 08/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 09/24/19 | TumSuden, Kyle | S061 | 39957936 | 70.50 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - TUMSUDEN,KYLE 08/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 09/24/19 | Lewitt, Alexander G. | S061 | 39956459 | 25.98 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - LEWITT,ALEXANDER 08/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/24/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TUMSUDEN,KYLE 08/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 39957428 | 77.95 |
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39958206 | 51.96 |
| 09/24/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 08/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 39957456 | 25.98 |
| 09/24/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 08/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 39957434 | 25.98 |
| 09/24/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CHAN,HERBERT 08/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 91 | S061 | 39958142 | 162.62 |
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39957665 | 25.98 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/24/19 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 08/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 39956869 | 457.32 |
| 09/24/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 08/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 39956536 | 51.96 |
| 09/24/19 | McLaughlin, Daniel F.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCLAUGHLIN,DANIEL 08/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 40 | S061 | 39957437 | 284.17 |
| 09/24/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 08/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 39957812 | 51.96 |
| 09/24/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 08/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39957207 | 25.98 |
| 09/24/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAHN,WINFIELD 08/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 39957157 | 278.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/24/19 | Lewitt, Alexander G. | S061 | 39957210 | 77.95 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LEWITT,ALEXANDER 08/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 09/24/19 | Chan, Herbert | S061 | 39958150 | 195.14 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CHAN,HERBERT 08/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 95 | | | |
| 09/25/19 | Stauble, Christopher A. | S061 | 39964112 | 169.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | | | |
| 09/25/19 | Diktaban, Catherine Allyn | S061 | 39964507 | 9.00 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | | | |
| 09/25/19 | Choi, Erin Marie | S061 | 39962496 | 11.90 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS PACER SERVICE CENTER CHARGED 8/01/19-8/31/19 | | | |
| 09/25/19 | Podzius, Bryan R. | S061 | 39964379 | 20.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | | | |
| 09/25/19 | Kleissler, Matthew | S061 | 39964107 | 21.20 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/25/19 | Scofield, Ramsey W. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964251 | 84.80 |
| 09/25/19 | Choi, Erin Marie COMPUTERIZED RESEARCH DALLAS WESTLAW - CHOI,ERIN 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 39960876 | 127.53 |
| 09/25/19 | Choi, Erin Marie COMPUTERIZED RESEARCH DALLAS WESTLAW - CHOI,ERIN 08/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 39960840 | 289.69 |
| 09/25/19 | Hahn, Winfield COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964106 | 2.20 |
| 09/25/19 | Leslie, Harold David COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964176 | 7.00 |
| 09/25/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964069 | 17.80 |
| 09/25/19 | Olvera, Rene A. COMPUTERIZED RESEARCH HOUSTON PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964014 | 12.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 09/25/19 | Altman-DeSole, Jacob COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964171 | 13.00 |
| 09/25/19 | Keschner, Jason COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964254 | 47.20 |
| 09/25/19 | Chan, Herbert COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964088 | 69.00 |
| 09/25/19 | Altman-DeSole, Jacob COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964202 | 3.40 |
| 09/25/19 | Keschner, Jason COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964131 | 86.80 |
| 09/25/19 | Fabsik, Paul COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964198 | 4.10 |
| 09/25/19 | Rutherford, Jake Ryan COMPUTERIZED RESEARCH DALLAS WESTLAW - RUTHERFORD,JAKE 08/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 26 | S061 | 39960872 | 243.52 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/25/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964160 | 19.30 |
| 09/25/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 08/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 39960844 | 27.06 |
| 09/25/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964191 | 62.80 |
| 09/25/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964097 | 0.40 |
| 09/25/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964156 | 191.00 |
| 09/25/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 8/1/2019-8/31/2019 | S061 | 39964172 | 51.50 |
| 09/25/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 08/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 39960832 | 27.06 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/26/19 | Cohen, Francesca<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - AUGUST 2019 | S061 | 39966209 | 6.02 |
| 09/27/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 08/02/2019 ACCOUNT 424YN6CXS | S061 | 39966944 | 6.94 |
| 09/27/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 08/21/2019 ACCOUNT 424YN6CXS | S061 | 39967287 | 4.62 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39966466 | 72.94 |
| 09/27/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANGPO, NATASHA 08/29/2019 ACCOUNT 424YN6CXS | S061 | 39966879 | 182.72 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/16/2019 ACCOUNT 424YN6CXS | S061 | 39967049 | 61.30 |
| 09/27/19 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GRECO, MAXIMILIANO 08/10/2019 ACCOUNT 424YN6CXS | S061 | 39967099 | 6.94 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/16/2019 ACCOUNT 424YN6CXS | S061 | 39966745 | 639.51 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/27/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 08/22/2019 ACCOUNT 424YN6CXS | S061 | 39966804 | 3.47 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966868 | 91.36 |
| 09/27/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966693 | 182.72 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966731 | 548.16 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/16/2019 ACCOUNT 424YN6CXS | S061 | 39967093 | 2.31 |
| 09/27/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PODZIUS, BRYAN 08/27/2019 ACCOUNT 424YN6CXS | S061 | 39967229 | 4.62 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/19/2019 ACCOUNT 424YN6CXS | S061 | 39966655 | 365.44 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/18/2019 ACCOUNT 424YN6CXS | S061 | 39966481 | 218.82 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39967309 | 16.18 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/15/2019 ACCOUNT 424YN6CXS | S061 | 39966796 | 16.18 |
| 09/27/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966980 | 6.94 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/18/2019 ACCOUNT 424YN6CXS | S061 | 39966495 | 22.16 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39967205 | 30.06 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39966459 | 166.19 |
| 09/27/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 08/02/2019 ACCOUNT 424YN6CXS | S061 | 39967142 | 91.36 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/17/2019 ACCOUNT 424YN6CXS | S061 | 39967045 | 2.31 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966498 | 72.94 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966856 | 109.86 |
| 09/27/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CHAN, HERBERT 08/01/2019 ACCOUNT 424YN6CXS | S061 | 39967179 | 2.31 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/08/2019 ACCOUNT 424YN6CXS | S061 | 39966905 | 37.00 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/21/2019 ACCOUNT 424YN6CXS | S061 | 39966872 | 11.56 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/21/2019 ACCOUNT 424YN6CXS | S061 | 39966968 | 91.36 |
| 09/27/19 | Pugh, Daniela M.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PUGH, DANIELA 08/22/2019 ACCOUNT 424YN6CXS | S061 | 39966754 | 91.36 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39967268 | 822.24 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/11/2019 ACCOUNT 424YN6CXS | S061 | 39966793 | 91.36 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/05/2019 ACCOUNT 424YN6CXS | S061 | 39966467 | 12.92 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/15/2019 ACCOUNT 424YN6CXS | S061 | 39966928 | 730.89 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/19/2019 ACCOUNT 424YN6CXS | S061 | 39967216 | 13.87 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/25/2019 ACCOUNT 424YN6CXS | S061 | 39966739 | 2.31 |
| 09/27/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY LEXIS - DIDONATO, PHILIP 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966915 | 219.73 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39967310 | 13.87 |
| 09/27/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY LEXIS - HWANGPO, NATASHA 08/29/2019 ACCOUNT 424YN6CXS | S061 | 39967218 | 549.31 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 09/27/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - OLVERA, RENE 08/14/2019 ACCOUNT 424YN6CXS | S061 | 39966471 | 7.38 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39967116 | 109.86 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39967253 | 32.38 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/04/2019 ACCOUNT 424YN6CXS | S061 | 39966473 | 11.08 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39967106 | 109.86 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/06/2019 ACCOUNT 424YN6CXS | S061 | 39966486 | 7.38 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/10/2019 ACCOUNT 424YN6CXS | S061 | 39966475 | 72.94 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/10/2019 ACCOUNT 424YN6CXS | S061 | 39966474 | 5.54 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/15/2019 ACCOUNT 424YN6CXS | S061 | 39967086 | 2.31 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/07/2019 ACCOUNT 424YN6CXS | S061 | 39967272 | 182.72 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/13/2019 ACCOUNT 424YN6CXS | S061 | 39966480 | 1.85 |
| 09/27/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 08/09/2019 ACCOUNT 424YN6CXS | S061 | 39966461 | 24.00 |
| 09/27/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 08/17/2019 ACCOUNT 424YN6CXS | S061 | 39967141 | 91.36 |

**SUBTOTAL DISB TYPE S061:**                                                         **$11,789.33**

| 09/24/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>SEC SERVICE - AUGUST 2019 FOR SEARSON 05/24/2018 | S063 | 39958557 | 85.00 |

**SUBTOTAL DISB TYPE S063:**                                                         **$85.00**

| 09/24/19 | Prugh, Amanda Pennington<br>COMPUTERIZED RESEARCH<br>NEWSWIRE SERVICE - AUGUST 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 39958321 | 85.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 09/04/19 | WGM, Firm<br>DUPLICATING<br>2140 PRINT(S) MADE IN NEW YORK BETWEEN 08/28/2019 TO 09/03/2019 | S117 | 39926450 | 214.00 |
| 09/04/19 | Dallas, Office<br>DUPLICATING<br>52 PRINT(S) MADE IN DALLAS BETWEEN 08/30/2019 TO 09/03/2019 | S117 | 39926677 | 5.20 |
| 09/11/19 | Dallas, Office<br>DUPLICATING<br>739 PRINT(S) MADE IN DALLAS BETWEEN 09/04/2019 TO 09/11/2019 | S117 | 39934174 | 73.90 |
| 09/11/19 | WGM, Firm<br>DUPLICATING<br>6953 PRINT(S) MADE IN NEW YORK BETWEEN 09/04/2019 TO 09/10/2019 | S117 | 39934381 | 695.30 |
| 09/18/19 | WGM, Firm<br>DUPLICATING<br>24853 PRINT(S) MADE IN NEW YORK BETWEEN 09/11/2019 TO 09/17/2019 | S117 | 39959561 | 2,485.30 |
| 09/18/19 | Dallas, Office<br>DUPLICATING<br>67 PRINT(S) MADE IN DALLAS BETWEEN 09/13/2019 TO 09/17/2019 | S117 | 39960012 | 6.70 |
| 09/25/19 | Dallas, Office<br>DUPLICATING<br>2023 PRINT(S) MADE IN DALLAS BETWEEN 09/19/2019 TO 09/23/2019 | S117 | 39962033 | 202.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/25/19 | WGM, Firm<br>DUPLICATING<br>7128 PRINT(S) MADE IN NEW YORK BETWEEN 09/18/2019 TO 09/24/2019 | S117 | 39962387 | 712.80 |

**SUBTOTAL DISB TYPE S117:** $4,395.50

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/23/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964899 | 135.00 |
| 09/26/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 08/22/2019 - COURT CALL DEBIT LEDGER FOR 08/02/2019 THROUGH 09/01/2019 | S149 | 39964919 | 114.00 |

**SUBTOTAL DISB TYPE S149:** $249.00

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 09/11/19 | Peene, Travis J.<br>3 RING BINDER 5"<br>4 BINDING 3 RING (5") IN NEW YORK CITY ON 09/10/2019 16:20PM FROM UNIT 12 | S220 | 39977886 | 60.00 |
| 09/11/19 | Peene, Travis J.<br>3 RING BINDER 5"<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 09/09/2019 14:18PM FROM UNIT 12 | S220 | 39977925 | 30.00 |
| 09/18/19 | Hoilett, Leason<br>3 RING BINDER 5"<br>2 BINDING 3 RING (5") IN NEW YORK CITY ON 09/11/2019 13:20PM FROM UNIT 15 | S220 | 39960082 | 30.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019014212

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/18/19 | Stauble, Christopher A. | S220 | 39960159 | 30.00 |
| | 3 RING BINDER 5" | | | |
| | 2 BINDING 3 RING (5") IN NEW YORK CITY ON 09/12/2019 14:37PM FROM UNIT 11 | | | |

**SUBTOTAL DISB TYPE S220:**                                                    **$150.00**

**TOTAL DISBURSEMENTS**                                                    $105,545.39

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Peshko, Olga F. | 1.40 | 1,414.00 | 001 | 57433894 |
| | REVIEW SECURIAN MOTION AND CITED AUTHORITY (1.4). | | | | |
| 10/01/19 | Rutherford, Jake Ryan | 2.10 | 1,953.00 | 001 | 57406944 |
| | REVIEW AND ANALYZE 507(B) RESEARCH (2.1). | | | | |
| 10/01/19 | TumSuden, Kyle | 0.50 | 465.00 | 001 | 57698069 |
| | ATTEND WEIL/M-III CONFERENCE CALL RE: CLAIMS RECONCILIATION WORK-STREAM AND CERTAIN QUESTIONS/ACTION ITEMS WITH RESPECT TO PREPARATION OF OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 10/01/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57652273 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/02/19 | Silbert, Gregory | 0.40 | 490.00 | 001 | 57418418 |
| | REVIEW DRAFT OPPOSITION TO MOTION FOR DIRECT APPEAL (.4). | | | | |
| 10/02/19 | Peene, Travis J. | 0.40 | 100.00 | 001 | 57417642 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF REVISED ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM TERM SHEET WITH THE AD HOC VENDOR GROUP AND CREDITORS' COMMITTEE. | | | | |
| 10/04/19 | Silbert, Gregory | 1.40 | 1,715.00 | 001 | 57418438 |
| | CONF. WITH R. GAGE RE MOTION FOR DIRECT APPEAL (.6); MEET AND CONFER WITH OPPOSING COUNSEL RE APPEALS (.3); CONF. WITH P. GENENDER RE MOTION FOR DIRECT APPEAL AND DRAFT OPPOSITION (.2); REVIEW DRAFT OPPOSITION TO MOTION FOR DIRECT APPEAL (.3). | | | | |
| 10/04/19 | Genender, Paul R. | 5.90 | 7,375.00 | 001 | 57430631 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WORK ON BRIEF IN OPPOSITION TO 2L'S MOTION FOR CERTIFICATION OF APPEALS TO THE 2ND CIRCUIT (2.8); PREPARE FOR MEET AND CONFER WITH COUNSEL FOR 2LS' IN ADVANCE OF 10/17 STATUS CONFERENCES WITH THE DISTRICT COURT ON APPEALS (.5); MEET AND CONFER WITH COUNSEL FOR 2L'S ABOUT SAME (.4); ANALYZE LETTER BRIEFS (3) FROM COUNSEL FOR 2L'S TO DISTRICT COURT ABOUT CONSOLIDATING APPEALS AND OPPOSING STAY OF 506C (.5); EMAILS WITH BFR TEAM RE: SAME (.1); PREPARE RESPONSE TO DISTRICT COURT RE: STAY AND CONSOLIDATION REQUESTS, INCLUDING CALL WITH G. SILBERT AND R. GAGE (.9); WORK SESSION ON DETAILED DEMAND LETTER TO TRANSFORM ABOUT INFORMATION NEEDED FOR PREFERENCE MATTERS (.7).

| 10/04/19 | Gage, Richard | 3.50 | 3,675.00 | 001 | 57433159 |

CONFERENCE WITH G. SILBERT RE: MOTION TO CERTIFY DIRECT APPEAL (.5); TELEPHONE CONFERENCE WITH P. GENENDER, G. SILBERT, AND COUNSEL FOR SECOND LIEN LENDERS RE: SCHEDULE AND MEDIATION (.3); TELEPHONE CONFERENCE WITH P. GENENDER AND G. SILBERT RE: MOTION TO STAY (.2); CONDUCT RESEARCH RE: INITIAL CONFERENCE AND MOTION TO STAY (.5); REVIEW SECOND LIEN LENDER LETTER MOTION RE: MOTION TO CONSOLIDATE (.3); DRAFT EMAIL TO P. GENENDER RE: MOTION TO STAY (.3); TELEPHONE CONFERENCES WITH E. CHOI RE: OPPOSITION TO MOTION TO CERITFY (1.3); TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: OPPOSITION TO MOTION TO CERTIFY (.1).

| 10/04/19 | Choi, Erin Marie | 8.00 | 8,400.00 | 001 | 57429222 |

REVIEW AND REVISE DRAFT OPPOSITION TO MOTION TO CERTIFY 507(B) APPEAL (7.3); CONFER WITH S. MORRIS TO REVIEW SAME (0.1); SEND SAME TO P. GENENDER (0.1); PARTICIPATE IN CALL WITH P. GENENDER AND COUNSEL FOR ESL, WILMINGTON TRUST, AND CYRUS TO DISCUSS ITEMS SET FORTH IN POINT FOUR OF THE APPEAL SCHEDULING ORDER (0.5).

| 10/04/19 | Fabsik, Paul | 1.90 | 741.00 | 001 | 57435086 |

UPDATE CASE DATABASE RE: RECENTLY RECEIVED ADMINISTRATIVE PROOFS OF CLAIM.

| 10/04/19 | Cameau, Elayne J. | 6.10 | 2,379.00 | 001 | 57439685 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DOCKET RESEARCH FOR E. CHOI (.4); PREPARE REQUESTED MATERIALS FOR P. GENENDER (.2); PREPARE DRAFT LETTER FOR J. RUTHERFORD (.1); RESEARCH FOR AND PREPARE APPEALS SUMMARY FOR P. GENENDER AND TEAM (2.1); RESEARCH LOCAL RULES REGARDING LETTER BRIEFS AND RESPONSE/REPLY TIME (.7); DOCKET RESEARCH FOR J. RUTHERFORD (.6); CITE CHECK OF OPPOSITION TO MOTION FOR CERTIFICATION AND PREPARE CITED CASES FOR E. CHOI (1.6); RESEARCH FOR ALL CASES CITED BY ESL IN THEIR MOTION TO CERTIFY BRIEF AND PREPARE REQUESTED MATEIRALS FOR E. CHOI (.2); RESEARCH FOR AND PREPARE 506(C) MATERIALS FOR P. GENENDER (.2).

| 10/05/19 | Silbert, Gregory | 3.40 | 4,165.00 | 001 | 57418466 |

REVIEW MOTION FOR DIRECT APPEAL (1.0); REVIEW AND REVISE DRAFT OPPOSITION TO MOTION FOR DIRECT APPEAL (2.4).

| 10/05/19 | Genender, Paul R. | 3.60 | 4,500.00 | 001 | 57430655 |

WORK ON DRAFT OF OPPOSITION BRIEF TO 2L'S MOTION FOR CERTIFICATION OF APPEAL TO THE 2ND CIRCUIT (3.3); EMAILS WITH LITIGATION AND BFR TEAMS ABOUT SAME (.3).

| 10/05/19 | Gage, Richard | 1.20 | 1,260.00 | 001 | 57433298 |

REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY (1.2).

| 10/05/19 | Morris, Sharron | 1.30 | 507.00 | 001 | 57431411 |

REVIEW AND REVISE RESPONSE TO MOTION TO CERTIFY (1.1); EMAILS REGARDING SAME (.2).

| 10/06/19 | Genender, Paul R. | 3.50 | 4,375.00 | 001 | 57430832 |

WORK IN RESPONSE TO 2L'S CERTIFICATION MOTION (1.6); EMAIL AKIN RE: SAME (.1); WORK ON RESPONSES TO 2L'S REQUESTS TO CONSOLIDATE AND RESPONSE TO MOTION TO STAY 506C APPEAL (1.8).

| 10/07/19 | Silbert, Gregory | 0.20 | 245.00 | 001 | 57546412 |

REVIEW DRAFT UCC OPPOSITION TO MOTION FOR DIRECT APPEAL.

| 10/07/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 57519335 |

DRAFT ORDER DENYING MULTIPLE 503B1 MOTIONS.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Genender, Paul R. | 3.60 | 4,500.00 | 001 | 57523289 |

REVIEW RULINGS FROM JUDGE BRICCETTI TERMINATING ESL'S MOTION TO CONSOLIDATE AND TO OPPOSE THE 506C APPEAL (.1); WORK ON MOTION TO STAY 506C APPEAL IN LIGHT OF JUDGE BRICCETTI'S RULINGS (1.6); WORK ON OPPOSITION TO DIRECT CERTIFICATION (1.1); REVIEW AKIN'S DRAFT OPPOSITION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Gage, Richard | 2.30 | 2,415.00 | 001 | 57523725 |

REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY DIRECT APPEAL (1.3); REVIEW UCC OPPOSITION TO MOTIN TO CERTIFY (.4); TELEPHONE CONFERENCE WITH E. CHOI RE: MOTION TO STAY (.1); REVIEW AND REVISE MOTION TO STAY (.2); TELEPHONE CONFERENCE WITH E. CHOI RE: CERTIFICATION MOTION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Rutherford, Jake Ryan | 4.80 | 4,464.00 | 001 | 57438908 |

REVISE AND SUPPLEMENT MOTION TO STAY 506(C) PROCEEDINGS (2.1); REVISE AND SUPPLEMENT OPPOSITION TO CERTIFICATION OF 507(B) APPEALS (1.6); REVISE AND SUPPLEMENT SILBERT DECLARATION ISO OPPOSITION TO CERTIFICATION OF 507(B) APPEALS (.4); REVISE AND SUPPLEMENT SILBERT DECLARATION ISO MOTION TO STAY 506(C) APPEALS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 001 | 57521816 |

MEET AND CONFER TO DISCUSS COMMENTS ON AND SUGGESTED CHANGES TO OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Choi, Erin Marie | 3.90 | 4,095.00 | 001 | 57527333 |

ATTEND CONTINUED CONFIRMATION HEARING VIA PHONE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Choi, Erin Marie | 1.50 | 1,575.00 | 001 | 57764865 |

CONTINUE TO REVIEW AND REVISE RESPONSE IN OPPOSITION TO MOTION TO CERTIFY AND MOTION TO STAY 506(C) APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Morris, Sharron | 4.20 | 1,638.00 | 001 | 57526003 |

EMAILS REGARDING EXHIBITS TO RESPONSE LETTER (.3); PREPARE SAME FOR ATTORNEY REVIEW (1.6); REVIEW AND REVISE MOTION TO STAY 506C APPEAL MATTERS (1.1); PREPARE P. GENENDER PRO HAC VICE MOTIONS (AND PROPOSED ORDERS) RELATING TO THE 506C AND 507B APPEAL MATTERS (1.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Cameau, Elayne J. | 6.20 | 2,418.00 | 001 | 57520608 |

WORK ON OPPOSITION TO CERTIFICATION (2.4); DOCKET RESEARCH FOR J. RUTHERFORD (.5); CITE CHECK AND REVISE MOTION TO STAY (1.9); PREPARE TRANSCRIPT EXCERPTS FOR CERTIFICATION DECLARATION (.4); DRAFT DECLARATION IN SUPPORT OF MOTION TO STAY (.3); RESEARCH FOR AND PREPARE EXHIBITS TO DECLARATION FOR MOTION TO STAY (.4); REVISE DECLARATION AND PREPARE EXHIBITS IN SUPPORT OF OPPOSITION TO CERTIFICATION (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Silbert, Gregory | 0.20 | 245.00 | 001 | 57546366 |

REVIEW DRAFT MOTION TO STAY 506(C) APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Fail, Garrett | 0.70 | 980.00 | 001 | 57519453 |

PARTICIPATE ON CALL RE ADMINISTRATIVE CLAIMS PROCESSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Genender, Paul R. | 4.20 | 5,250.00 | 001 | 57523184 |

WORK ON AND FINALIZE MOTION TO STAY 506C APPEAL (1.7); WORK ON AND FINALIZE OPPOSITION TO MOTION TO CERTIFY 507B APPEAL TO THE 2ND CIRCUIT (1.9); FINAL REVIEW SUPPORTING AFFIDAVITS (.2); WORK ON AND FINALIZE CORRESPONDENCE TO TRANSFORM ABOUT PREFERENCE INFORMATION NEEDED (.3); RECEIVE SETTLEMENT PROPOSAL EMAIL FROM E. FOX (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Gage, Richard | 2.00 | 2,100.00 | 001 | 57524692 |

TELEPHONE CONFERENCES WITH E. CHOI RE: FILING MOTION TO STAY AND OPPOSITION TO MOTION TO CERTIFY (.3); REVIEW AND REVISE MOTION TO STAY AND OPPOSITION TO MOTION TO CERITFY AND PREPARE FOR FILING (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 001 | 57667663 |

DRAFT OMNIBUS REPLY TO ADMIN MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.40 | 292.00 | 001 | 57668180 |

REVIEW E. JAY CLAIM ON 9TH OMNIBUS CLAIM OBJECTION (.3); VARIOUS EMAILS TO MIII ON PROOFS OF CLAIM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Rutherford, Jake Ryan | 6.30 | 5,859.00 | 001 | 57523809 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

#### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DEMAND LETTER RE: PREFERENCE INFORMATION (4.1); COORDINATE DOCUMENT REVIEW PLATFORM TRANSFER TO PREFERENCE FIRMS (2.2). | | | | |
| 10/08/19 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 001 | 57521670 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: ARGUMENT REGARDING DIP BUDGETS TO BE MADE IN OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES. | | | | |
| 10/08/19 | TumSuden, Kyle | 1.30 | 1,209.00 | 001 | 57695877 |
| | ATTEND WEIL/M-III CALL REGARDING STATUS OF CLAIMS RECONCILIATION PROCESS (.5); CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (.8). | | | | |
| 10/08/19 | Choi, Erin Marie | 1.70 | 1,785.00 | 001 | 57527438 |
| | REVIEW AND REVISE RESPONSE IN OPPOSITION TO MOTION TO CERTIFY AND MOTION TO STAY 506(C) APPEAL (1.4); CALL WITH J. CHEN AT AKIN REGARDING SAME (0.1); CONFER WITH J. RUTHERFORD AND R. GAGE TO PREPARE ORAL ARGUMENT OUTLINES (0.2). | | | | |
| 10/08/19 | Stauble, Christopher A. | 1.30 | 546.00 | 001 | 57496089 |
| | ASSIST WITH PREPARATION OF HEARING MATEIALS RE: 507(B) TRIAL CONTINUATION. | | | | |
| 10/08/19 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 57496121 |
| | COORDINATE FILING OF PREFERENCE ACTION ADVERSARY PROCEEDINGS WITH COURT AND SPECIAL COUNSEL. | | | | |
| 10/08/19 | Morris, Sharron | 6.30 | 2,457.00 | 001 | 57525813 |
| | CONTINUE WORK ON MOTION TO STAY, SUPPORTING DECLARATIONS AND EXHIBITS FOR SAME (2.1); CONTINUE WORK ON RESPONSE TO CONSOLIDATION MOTION (1.7); EMAILS WITH TEAM REGARDING PREPARATION OF ORAL ARGUMENT FOR UPCOMING STATUS CONFERENCE REGARDING THE 506C AND 507B APPEALS (.5); FINALIZE CORRESPONDENCE TO L. BAREFOOT REGARDING DEMAND (.5); EMAILS WITH TEAM REGARDING THE CORRECTED 507B HEARING TRANSCRIPTS (.4); MULTIPLE WORK SESSIONS AND EMAILS WITH TEAM REGARDING SAME AND STATUS (1.1). | | | | |
| 10/08/19 | Cameau, Elayne J. | 1.60 | 624.00 | 001 | 57520566 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE JUDGE'S COPIES OF FILED MOTIONS (.6); WORK ON FINALIZING MOTION TO STAY AND MOTION IN OPPOSITION OF CERTIFICATION AND ASSOCIATED DECLARTAIONS (1.0). | | | | |
| 10/08/19 | Altman-DeSole, Jacob | 0.50 | 125.00 | 001 | 57652320 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/09/19 | Singh, Sunny | 0.80 | 1,040.00 | 001 | 57501142 |
| | CALLS WITH MIII RE: ADMINISTRATIVE CLAIMS. | | | | |
| 10/09/19 | Genender, Paul R. | 0.80 | 1,000.00 | 001 | 57523209 |
| | CORRESPONDENCE FROM TRANSFORM RE: PREFERENCE INFORMATION NEEDED (.1); EMAILS ABOUT 10/17 HEARINGS FOR RESTRUCTURING COMMITTEE CALL ON 10/10 (.3); PREPARE FOR 10/17 HEARINGS (.4). | | | | |
| 10/09/19 | Gage, Richard | 0.90 | 945.00 | 001 | 57524547 |
| | DRAFT ORAL ARGUMENT OUTLINE (.9). | | | | |
| 10/09/19 | Lewitt, Alexander G. | 3.70 | 2,701.00 | 001 | 57667650 |
| | DRAFT DEBTORS' OMNIBUS REPLY TO ADMIN MOTIONS. | | | | |
| 10/09/19 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 001 | 57521737 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: (1) ARGUMENT REGARDING DIP BUDGETS TO BE MADE IN OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES AND (2) STREAMLINED SPECIFIED RECEIVABLES DATA TO BE REQUESTED FROM TRANSFORM AND TRANSFORM'S FINANCIAL ADVISORS (.3); REVIEW, ANALYZE, AND ANNOTATE EXHIBITS ATTACHED TO K. KAMLANI DECLARATION (IN SUPPORT OF MEMORANDUM OF LAW IN SUPPORT OF ADVERSARY COMPLAINT) IN CONNECTION WITH PREPARATION OF ARGUMENT REGARDING DIP BUDGETS TO BE MADE IN OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (.6). | | | | |
| 10/09/19 | TumSuden, Kyle | 1.00 | 930.00 | 001 | 57696277 |
| | REVIEW, ANALYZE, AND SUMMARIZE FILED AND NON-FILED/INFORMAL RESPONSES TO DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND UPDATE TRACKER RELATING TO SAME. | | | | |
| 10/09/19 | TumSuden, Kyle | 0.50 | 465.00 | 001 | 57714011 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/09/19 | Choi, Erin Marie | 1.20 | 1,260.00 | 001 | 57527311 |
| | CONFER WITH J. CHEN REGARDING UPCOMING APPEALS HEARING (0.2); CONFER WITH E. CAMEAU AND S. MORRIS TO PREPARE MATERIALS FOR UPCOMING APPEALS HEARING (0.2); REVIEW UCC BRIEF IN OPPOSITION TO MOTION TO CERTIFY (0.8). | | | | |
| 10/09/19 | Morris, Sharron | 2.50 | 975.00 | 001 | 57525586 |
| | MULTIPLE EMAILS WITH TEAM REGARDING STATUS OF 507B HEARING TRANSCRIPTS (.9); PREPARE FOR UPCOMING APPEALS HEARING (1.6). | | | | |
| 10/09/19 | Cameau, Elayne J. | 0.60 | 234.00 | 001 | 57520725 |
| | PREPARE APPEALS MATERIALS FOR E. CHOI AND P. GENENDER (.4); UPDATE APPEALS INFORMATION SHEET (.2). | | | | |
| 10/10/19 | Genender, Paul R. | 0.60 | 750.00 | 001 | 57764860 |
| | PREPARE FOR 10/17 HEARINGS IN 507B AND 506C APPEALS. | | | | |
| 10/10/19 | Genender, Paul R. | 0.30 | 375.00 | 001 | 57764869 |
| | WORK ON PREFERENCE CORRESPONDENCE TO TRANSFORM. | | | | |
| 10/10/19 | Gage, Richard | 0.80 | 840.00 | 001 | 57526722 |
| | DRAFT ORAL ARGUMENT OUTLINE (.3); TELEPHONE CONFERENCE WITH E. CHOI RE: ORAL ARGUMENT OUTLINE (.5). | | | | |
| 10/10/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 001 | 57667951 |
| | REVISE OMNIBUS REPLY TO ADMIN MOTIONS. | | | | |
| 10/10/19 | Rutherford, Jake Ryan | 4.10 | 3,813.00 | 001 | 57523636 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RELATED TO PREFERENCE ACTIONS (3.1); DRAFT E-MAIL RESPONSE TO L. BAREFOOT RE: PREFERENCE INFORMATION (1.0). | | | | |
| 10/10/19 | Crozier, Jennifer Melien Brooks | 5.00 | 5,050.00 | 001 | 57521721 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES. | | | | |
| 10/10/19 | TumSuden, Kyle | 2.40 | 2,232.00 | 001 | 57695340 |
| | UPDATE STATUS TRACKER RELATING TO INQUIRIES/RESPONSES TO DEBTORS' OMNIBUS OBJECTIONS TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT AND J. DESOLE-ALTMAN REGARDING THE SAME (.9); PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5). | | | | |
| 10/10/19 | TumSuden, Kyle | 0.90 | 837.00 | 001 | 57714012 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/10/19 | Choi, Erin Marie | 1.30 | 1,365.00 | 001 | 57527433 |
| | REVIEW APPEAL ORAL ARGUMENT OUTLINES PREPARED BY J. RUTHERFORD AND R. GAGE (0.8); REVIEW RULES TO CONFIRM UPCOMING APPEAL DEADLINES AND DRAFT AND SEND CORRESPONDENCE TO TEAM REGARDING SAME (0.5). | | | | |
| 10/10/19 | Lee, Kathleen | 2.10 | 913.50 | 001 | 57548128 |
| | PREPARE MATERIALS FOR OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 10/10/19 | Morris, Sharron | 0.60 | 234.00 | 001 | 57525678 |
| | ADDITIONAL EMAILS WITH TEAM REGARDING STATUS OF 507B HEARING TRANSCRIPTS. | | | | |
| 10/10/19 | Cameau, Elayne J. | 0.90 | 351.00 | 001 | 57520961 |
| | RESEARCH FOR AND DOCKET APPEALS DATES (.5); UPDATES TO APPEALS TRACKING (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/19 | Singh, Sunny | 0.80 | 1,040.00 | 001 | 57521635 |

CALLS AND EMAILS RE: ADMIN CLAIM INQUIRIES.

| 10/11/19 | Genender, Paul R. | 3.30 | 4,125.00 | 001 | 57523092 |

WORK ON AND REVIEW OUTLINES FOR 507B AND 506C STATUS HEARINGS ON 10/17/19 BEFORE DISTRICT
COURT (1.5); PREPARE FOR HEARINGS (1.2); REVIEW LETTER REPLY BRIEF BY ESL REGARDING
CERTIFICATION MOTION (.3); OUTLINE RESPONSE TO SAME (.3).

| 10/11/19 | Gage, Richard | 1.10 | 1,155.00 | 001 | 57526408 |

TELEPHONE CONFERENCE WITH E. CHOI RE: ESL REPLY TO MOTION TO CERTIFY (.5); REVIEW ESL REPLY
TO MOTION TO CERTIFY (.2); REVIEW AND REVISE ORAL ARGUMENT OUTLINE TO ADDRESS ESL REPLY
(.4).

| 10/11/19 | Lewitt, Alexander G. | 1.70 | 1,241.00 | 001 | 57667772 |

CLAIMS TRACKER WITH J. ALTMAN-DESOLE (0.6); MEET WITH CLAIMS TEAM ON OMNIBUS OBJECTIONS
(0.5); CALLS WITH T. KIM ON CLAIMS (0.3); MEET WITH G. FAIL ON CLAIMS (0.3).

| 10/11/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 001 | 57668228 |

REVISE OMNIBUS REPLY TO ADMIN MOTIONS (0.2); UPDATE ADMIN MOTIONS TRACKER (0.4).

| 10/11/19 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 001 | 57524000 |

REVISE AND FINALIZE PREFERENCE INFORMATION RESPONSE E-MAIL (2.1); REVIEW ORDINARY COURSE
DAMAGES BRIEFING (1.7).

| 10/11/19 | TumSuden, Kyle | 3.10 | 2,883.00 | 001 | 57694174 |

PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B.
PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5);
REVIEW, ANALYZE, AND SUMMARIZE FILED RESPONSES TO DEBTORS' FIRST THROUGH EIGHTH
OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.1); UPDATE TRACKER/STATUS CHART RE: SAME, AND
CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (.5).

| 10/11/19 | Choi, Erin Marie | 2.60 | 2,730.00 | 001 | 57527192 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINES ON MOTION TO STAY 506(C) APPEAL AND OPPOSITION TO MOTION TO CERTIFY, AND SEND SAME TO P. GENENDER (2.2); REVIEW ESL'S LETTER REPLY AND SEND AND RECEIVE CORRESPONDENCE WITH TEAM REGARDING SAME (0.4). | | | | |
| 10/11/19 | Keschner, Jason | 0.40 | 100.00 | 001 | 57580141 |
| | CONDUCT RESEARCH FOR A. LEWITT RE. MOTIONS SEEKING PAYMENT OF AN ADMINISTRATIVE EXPENSE. | | | | |
| 10/12/19 | Gage, Richard | 1.70 | 1,785.00 | 001 | 57526568 |
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINE TO ADDRESS ESL REPLY. | | | | |
| 10/13/19 | Gage, Richard | 2.50 | 2,625.00 | 001 | 57527032 |
| | REVIEW AND REVISE ORAL ARGUMENT OUTLINE TO ADDRESS ESL REPLY. | | | | |
| 10/13/19 | Lewitt, Alexander G. | 1.30 | 949.00 | 001 | 57668550 |
| | REVISE OMNIBUS REPLY TO ADMIN MOTIONS (0.2); PREPARE CERTIFICATES OF NO OBJECTION TO OMNIBUS OBJECTIONS (1.1). | | | | |
| 10/14/19 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 57588272 |
| | CALL WITH HAIN COUNSEL (.6) EMAILS RE ADMIN CLAIMS RECONCILIATOIN WITH CREDITORS, M-III, WEIL TEAM. (.3). | | | | |
| 10/14/19 | Genender, Paul R. | 1.80 | 2,250.00 | 001 | 57576185 |
| | PREPARE FOR 10/17/19 HEARINGS ON 507B AND 506C APPEALS (1.7); ATTENTION TO REQUESTS FOR PREFERENCE INFORMATION FROM TRANSFORM (.1). | | | | |
| 10/14/19 | Gage, Richard | 1.10 | 1,155.00 | 001 | 57559092 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: UPDATED TRANSCRIPT OF JUDGE DRAIN'S ORDER (.2); REVIEW AND REVISE ORAL ARGUMENT OUTLINE RE: MOTION TO CERTIFY DIRECT APPEAL (.3); REVIEW AND ANNOTATE CASES FOR ORAL ARGUMENT (.6). | | | | |
| 10/14/19 | DiDonato, Philip | 1.60 | 1,168.00 | 001 | 57545751 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIMS (INCLUDING EXHIBIT LISTING CLAIM AMOUNTS OF ALLOWED CLAIMS). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 001 | 57668792 |
| | REVISE OMNIBUS REPLY TO ADMIN MOTIONS. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 001 | 57668941 |
| | REVIEW STATUS OF A.O SMITH AND JOHNSON CLAIMS FOR G. FAIL (0.1); EMAILS ON CLAIMS CALL TO TEAM (0.1); REVIEW US PLAYING CARD CO. EMAIL ON 10TH OMNIBUS OBJECTION PROOF OF CLAIM (0.1); EMAIL TO PEPPERIDGE FARM ON PROOF OF CLAIM OBJECTION (0.1); CALL L. SPARKS RE: SAME (0.2). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.40 | 292.00 | 001 | 57669157 |
| | PREPARE CERTIFICATES OF NO OBJECTION. | | | | |
| 10/14/19 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 001 | 57562370 |
| | REVIEW AND ANALYZE OPPOSITION TO TRANSFORM'S BRIEFING RE: ORDINARY COURSE DAMAGES. | | | | |
| 10/14/19 | Crozier, Jennifer Melien Brooks | 2.90 | 2,929.00 | 001 | 57580785 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO OPPOSITION TO TRANSFORM'S BRIEF ON ITS ALLEGED SECTION 8.6 DAMAGES (1.5); DRAFT AND RESPOND TO FOLLOW-UP CORRESPONDENCE RE: SPECIFIED RECEIVABLES DILIGENCE ITEMS (.6); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO LITIGATING SPECIFIED RECEIVABLES DISPUTE GOING FORWARD AND ENGAGEMENT OF EXAMINER TO RESOLVE DISPUTE (.8). | | | | |
| 10/14/19 | TumSuden, Kyle | 0.60 | 558.00 | 001 | 57697238 |
| | ATTEND WEIL/M-III CLAIMS RECONCILIATION UPDATE CONFERENCE CALL. | | | | |
| 10/14/19 | Choi, Erin Marie | 1.30 | 1,365.00 | 001 | 57580487 |
| | REVISE CERTIFICATION OUTLINE (1.0); CONFER WITH R. GAGE REGARDING SAME (0.3). | | | | |
| 10/14/19 | Morris, Sharron | 2.60 | 1,014.00 | 001 | 57577298 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND UPDATE OPPOSITION TO TRANSFORM'S SUPPLEMENTAL MOL IN FURTHER SUPPORT OF ITS ADVERSARY COMPLAINT (1.1); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.3); PREPARE FOR UPCOMING STATUS HEARING REGARDING 507B AND 506C APPEALS (1.2).

| 10/15/19 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 57588278 |

CALL WITH DAEWOO. (.1) CALL WITH L. BAREFOOT RE OMNIBUS RESPONSES.  (.2) CONFER WITH B. PODZIUS RE HAIN (.2) EMAILS AND REVIEW DOCKETS (.5).

| 10/15/19 | Genender, Paul R. | 2.70 | 3,375.00 | 001 | 57576224 |

REVIEW ESL'S RESPONSE TO MOTION TO STAY 506C APPEAL (.4); UPDATE ARGUMENTS FOR 10/17 IN LIGHT OF SAME (.6); PREPARE FOR HEARINGS ON 10/17 ON 507B AND 506C MATTERS (1.6); REVIEW CONFIRMATION ORDER (.1).

| 10/15/19 | Gage, Richard | 1.70 | 1,785.00 | 001 | 57559078 |

REVIEW AND ANNOTATE CASES FOR ORAL ARGUMENT (.5); DRAFT EMAILS TO P. GENENDER RE: ESL REPLY BRIEF (.2); REVIEW OPPOSITION TO STAY MOTION (.3); TELEPHONE CONFERENCE WITH E. CHOI RE: OPPOSITION TO STAY MOTION (.1); TELEPHONE CONFERENCE WITH E. CHOI AND J. RUTHERFORD RE: OPPOSITION TO STAY MOTION (.4); CONDUCT RESEARCH RE: RULES FOR TIMING OF REPLY (.2).

| 10/15/19 | DiDonato, Philip | 0.90 | 657.00 | 001 | 57545711 |

REVISE NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIM FOR PEARL GLOBAL.

| 10/15/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 001 | 57668662 |

MEET WITH K. TUMSUDEN ON CLAIMS.

| 10/15/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57669182 |

CALL WITH J. ARNONAUR ON OUSTANDING ADMIN MOTIONS.

| 10/15/19 | Rutherford, Jake Ryan | 5.10 | 4,743.00 | 001 | 57562526 |

REVIEW AND ANALYZE SECOND-LIEN HOLDERS' OPPOSITION TO MOTION TO STAY (1.3); DISCUSS SAME WITH E. CHOI AND R. GAGE (.5); REVIEW CASE LAW CITED IN SECOND-LIEN HOLDERS' OPPOSITION TO MOTION TO STAY (3.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/15/19 | TumSuden, Kyle | 1.60 | 1,488.00 | 001 | 57697287 |
| | CONFER AND CORRESPOND WITH A VARIETY OF PURPORTED ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (1.6). | | | | |
| 10/15/19 | Choi, Erin Marie | 1.10 | 1,155.00 | 001 | 57580226 |
| | REVIEW AND REVISE CERTIFICATION OPPOSITION PAPERS (0.8); CONFER WITH TEAM REGARDING SAME (0.3). | | | | |
| 10/15/19 | Morris, Sharron | 3.10 | 1,209.00 | 001 | 57577352 |
| | PREPARE FOR UPCOMING STATUS HEARING RELATING TO THE 507B AND 506C APPEALS (1.4); MULTIPLE EMAILS AND MEETINGS WITH TEAM REGARDING SAME (.8); RESEARCH CASES FROM SECOND-LIEN HOLDERS' MEMORANDUM OF LAW REGARDING APPEALS (.9);. | | | | |
| 10/15/19 | Cameau, Elayne J. | 0.10 | 39.00 | 001 | 57573273 |
| | REVISE CALENDAR FOR MOTION TO STAY REPLY. | | | | |
| 10/16/19 | Silbert, Gregory | 3.10 | 3,797.50 | 001 | 57573849 |
| | PREPARE FOR 507(B), 506(C) HEARING. | | | | |
| 10/16/19 | Fail, Garrett | 0.90 | 1,260.00 | 001 | 57588276 |
| | CALL WITH FOLEY RE HAIN/DAEWOO. (.4) EMAILS RE 503B9 CLAIMS WITH CREDITORS AND M-III AND WEIL TEAM. (.5). | | | | |
| 10/16/19 | Genender, Paul R. | 5.90 | 7,375.00 | 001 | 57576019 |
| | PREPARE FOR HEARINGS IN 507B AND 506C APPEALS BEFORE DISTRICT JUDGE BRICCETTI ON 10/17/19, INCLUDING RELEVANT CASE LAW AND STUDYING RECENT FILINGS BY ESL (4.8); PREPARE ORAL ARGUMENTS ON PENDING MOTIONS (1.0); REVIEW LETTER FROM TRANSFORM ABOUT INFORMATION REQUESTED FOR PREFERENCE LITIGATION AND REQUIRED UNDER THE APA (.1). | | | | |
| 10/16/19 | Gage, Richard | 0.60 | 630.00 | 001 | 57559095 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW MOTION TO STAY ARGUMENT OUTLINE (.4); TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: STAY ARGUMENT OUTLINE (.1); TELEPHONE CONFERENCE WITH G. SILBERT RE: HEARING ON CERTIFICATION MOTION (.1);. | | | | |
| 10/16/19 | DiDonato, Philip | 0.50 | 365.00 | 001 | 57567067 |
| | DRAFT NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIM. | | | | |
| 10/16/19 | Rutherford, Jake Ryan | 2.90 | 2,697.00 | 001 | 57562624 |
| | REVISE AND SUPPLEMENT MOTION TO STAY ARGUMENT OUTLINE (2.9). | | | | |
| 10/16/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 001 | 57711057 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: ORAL ARGUMENT ON COKE-NG ADVERSARY PROCEEDING. | | | | |
| 10/16/19 | TumSuden, Kyle | 1.60 | 1,488.00 | 001 | 57695307 |
| | REVIEW, ANALYZE, AND SUMMARIZE FILED RESPONSES TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.2); UPDATE TRACKER/STATUS CHART RE: SAME, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (.4). | | | | |
| 10/16/19 | Cameau, Elayne J. | 1.90 | 741.00 | 001 | 57573042 |
| | CONDUCT RESEARCH REGARDING 507(B) AND 506(C) CASES (1.1); PREPARE HEARING MATERIALS FOR P. GENENDER (.8). | | | | |
| 10/16/19 | Altman-DeSole, Jacob | 3.00 | 750.00 | 001 | 57652329 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CLAIMS OBJECTIONS FOR A. LEWITT. | | | | |
| 10/17/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 57588238 |
| | CALL WITH M-III AND PREFERENCE FIRMS RE SETTLEMENTS. | | | | |
| 10/17/19 | Genender, Paul R. | 4.80 | 6,000.00 | 001 | 57576034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR HEARINGS IN 507B AND 506C APPEALS BEFORE THE UNITED STATES DISTRICT COURT IN WHITE PLAINS (3.8); FOLLOW UP DISCUSSIONS WITH COUNSEL FOR UCC AFTER SAME (.2); EMAIL UPDATE ON HEARING RESULTS TO TEAM (.1); WORK ON REPLY IN SUPPORT OF MOTION TO STAY 506C APPEAL (.6); EMAIL UPDATE TO TEAM ON DISTRICT COURT HEARING (.1). | | | | |
| 10/17/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 001 | 57656471 |
| | EXCHANGE EMAILS RE: HANKOOK TIRE'S MOTION. | | | | |
| 10/17/19 | TumSuden, Kyle | 6.00 | 5,580.00 | 001 | 57696231 |
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5); REVIEW, ANALYZE, AND SUMMARIZE FILED RESPONSES TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.9); UPDATE TRACKER/STATUS CHART RE: SAME, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (1.0); PREPARE, REVIEW, AND REVISE DRAFT CERTIFICATES OF NO OBJECTION, NOTICES OF WITHDRAWAL, AND NOTICE OF ADJOURNMENT RELATING TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.4); CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, M. KORYCKI AND T. KIM RE: SAME (.2). | | | | |
| 10/17/19 | Buschmann, Michael | 2.40 | 1,752.00 | 001 | 57573456 |
| | RESEARCH ISSUE RE: MECHANICS' LIENS AND PREPARE SUMMARY OF FINDINGS TO TEAM. | | | | |
| 10/17/19 | Morris, Sharron | 1.10 | 429.00 | 001 | 57577315 |
| | EMAILS WITH TEAM REGARDING REPLY IN SUPPORT OF MOTION TO STAY (.3); PREPARE SAME FOR ATTORNEY REVIEW (.8);. | | | | |
| 10/17/19 | Fabsik, Paul | 1.90 | 741.00 | 001 | 57556867 |
| | UPDATE CASE DATABASE RE: ADMINISTRATIVE EXPENSE AND PROOFS OF CLAIM. | | | | |
| 10/18/19 | Singh, Sunny | 0.40 | 520.00 | 001 | 57577965 |
| | REVIEW NOTICE RE: PEARL ALLOWANCE (.4). | | | | |
| 10/18/19 | Genender, Paul R. | 0.30 | 375.00 | 001 | 57576356 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDERS ENTERED BY JUDGE BRICCETTI ON 507B AND 506C APPEALS (.1); WORK ON REPLY IN SUPPORT OF MOTION TO STAY (.2). | | | | |
| 10/18/19 | Gage, Richard | 0.70 | 735.00 | 001 | 57574369 |
| | CALL WITH E. CHOI RE: OPPOSITION BRIEF TO SECOND LIEN HOLDER'S APPEAL BRIEF (.5); TELEPHONE CONFERENCES WITH E. CHOI RE: REPLY TO MOTION TO STAY (.2). | | | | |
| 10/18/19 | Podzius, Bryan R. | 0.10 | 98.00 | 001 | 57561056 |
| | CALL WITH ADMIN CREDITOR. | | | | |
| 10/18/19 | Rutherford, Jake Ryan | 6.80 | 6,324.00 | 001 | 57562411 |
| | DRAFT REPLY TO MOTION FOR STAY. | | | | |
| 10/18/19 | TumSuden, Kyle | 3.20 | 2,976.00 | 001 | 57694750 |
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.2); FURTHER PREPARE, REVIEW, AND REVISE DRAFT CERTIFICATES OF NO OBJECTION, NOTICES OF WITHDRAWAL, AND NOTICE OF ADJOURNMENT RELATING TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (1.8); CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, M. KORYCKI AND T. KIM OF M-III RE: SAME (.2). | | | | |
| 10/18/19 | TumSuden, Kyle | 1.40 | 1,302.00 | 001 | 57714013 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/18/19 | Choi, Erin Marie | 0.60 | 630.00 | 001 | 57578385 |
| | CONFER WITH R. GAGE AND J. RUTHERFORD RE: TRANSCRIPT AND REPLY IN SUPPORT OF MOTION TO STAY (0.6). | | | | |
| 10/18/19 | Fabsik, Paul | 0.40 | 156.00 | 001 | 57562033 |
| | UPDATE CASE DATABASE RE: ADMINISTRATIVE EXPENSE AND PROOFS OF CLAIM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 57588301 |
| | DRAFT OMNIBUS REPLY TO ALL ADMIN MOTIONS. | | | | |
| 10/19/19 | Genender, Paul R. | 0.50 | 625.00 | 001 | 57576198 |
| | REVIEW TRANSCRIPT FROM 10/17/19 DISTRICT COURT HEARING ON 507B AND 506C APPEALS. | | | | |
| 10/19/19 | Choi, Erin Marie | 0.20 | 210.00 | 001 | 57569345 |
| | REVIEW TRANSCRIPT FROM APPEALS HEARING. | | | | |
| 10/20/19 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 57626594 |
| | FINALIZE DEBTORS' RESPONSE TO ALL ADMINISTRATIVE EXPENSE CLAIMS MOTIONS. | | | | |
| 10/20/19 | Choi, Erin Marie | 0.50 | 525.00 | 001 | 57569263 |
| | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO STAY 506(C) APPEAL. | | | | |
| 10/21/19 | Singh, Sunny | 1.30 | 1,690.00 | 001 | 57634635 |
| | REVIEW CARL IRELAND MOTION (.5); CALL WITH COUNSEL RE: SAME (.5); REVIEW PEARL GLOBAL NOTICE (.3). | | | | |
| 10/21/19 | Fail, Garrett | 3.40 | 4,760.00 | 001 | 57618726 |
| | EMAILS RE ADMIN CLAIMS WITH CREDITORS, WEIL TEAM AMD M-III (.4) CALL WITH DAEWOO (.1) CALL WITH ANDERSON KILL RE CLAIMS (.1) CALL WITH GARBE ATTORNEYS (.5) CALL WITH S. SINGH RE SAME (.1) CALL WITH I. VOLKOV (.1) CALL WITH CREDITOR BRADFORD (.1) REVIEW AND PREPARE CNOS, WITHDRAWALS AND ADJOURNMENTS RE OMNIBUS OBJECTIONS (.4) REVIEW AND ANALYSIS RE REAL ESTATE MOTION FOR ADMIN CLAIM AND CALL TO CHAPMAN AND CUTLER WITH A. HWANG RE SAME. (.7) EMAILS RE SAME WITH CHAPMAN AND CUTLER AND CHAMBERS AND J. MARCUS.  (.7) EMAILS RE CLAIMS WITH CREDITORS (.2). | | | | |
| 10/21/19 | Genender, Paul R. | 1.60 | 2,000.00 | 001 | 57636456 |
| | WORK ON REPLY IN SUPPORT OF MOTION TO STAY 506C APPEAL (1.4); REVIEW T. MOLONEY'S LETTER TO COURT ON SHOW CAUSE (.1); REVIEW COURT'S NOTATION ON SAME (.1). | | | | |
| 10/21/19 | Gage, Richard | 0.30 | 315.00 | 001 | 57633702 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION TO STAY REPLY (.2); CALL WITH J. RUTHERFORD RE: EDITS TO MOTION TO STAY REPLY (.1). | | | | |
| 10/21/19 | DiDonato, Philip | 3.00 | 2,190.00 | 001 | 57626267 |
| | DRAFT SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM (2.5); DRAFT NOTICE MEMORIALIZING SETTLEMENT WITH CERTAIN ADMIN CLAIMANTS (0.5). | | | | |
| 10/21/19 | Lewitt, Alexander G. | 0.90 | 657.00 | 001 | 57668934 |
| | REVIEW SEARS VOICEMAILS AND REPLIES TO SAME. | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 57642979 |
| | EXCHANGE EMAILS WITH LITIGATORS RE: HANKOOK TIRE'S MOTION (.5); PARTICIPATE ON CALL RE: CARL IRELAND MOTION (.5); REVISE TALKING POINTS FOR ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.2). | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 57643012 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 10/21/19 | Rutherford, Jake Ryan | 2.10 | 1,953.00 | 001 | 57613372 |
| | REVISE AND SUPPLEMENT REPLY TO MOTION TO STAY. | | | | |
| 10/21/19 | TumSuden, Kyle | 6.80 | 6,324.00 | 001 | 57693638 |
| | FURTHER PREPARE, REVIEW, AND REVISE DRAFT CERTIFICATES OF NO OBJECTION, NOTICES OF WITHDRAWAL, AND NOTICE OF ADJOURNMENT RELATING TO DEBTORS' FIRST THROUGH EIGHTH OMNIBUS OBJECTIONS TO PROOFS OF CLAIM (5.8); CONFER AND CORRESPOND WITH G. FAIL, A. LEWITT, M. KORYCKI AND T. KIM OF M-III RE: SAME (1.0). | | | | |
| 10/21/19 | TumSuden, Kyle | 2.20 | 2,046.00 | 001 | 57714014 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION. | | | | |
| 10/21/19 | Peene, Travis J. | 0.40 | 100.00 | 001 | 57596028 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OMNIBUS REPLY TO ALL MOTIONS FOR ALLOWANCE AND/OR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS [ECF NO. 5430]. | | | | |
| 10/22/19 | Silbert, Gregory | 2.40 | 2,940.00 | 001 | 57632350 |
| | REVIEW OPPOSITION TO 506(C) STAY MOTION (.6); REVIEW AND REVISE REPLY BRIEF FOR 506(C) STAY MOTION (1.2); EMAILS RE 506(C) STAY MOTION REPLY (.6). | | | | |
| 10/22/19 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 57618757 |
| | PREPARE CNOS, NOTICES OF ADJOURNMENT AND WITHDRAWAL FOR 8 OMINBUS OBJECTIONS. (.6) CALL WITH SHAW RE CLAIMS (.1) EMAILS WITH VARIOUS ADMINISTRATIVE CREDITORS (.1). | | | | |
| 10/22/19 | Genender, Paul R. | 2.10 | 2,625.00 | 001 | 57636291 |
| | REVISE AND FINALIZE JOINT REPLY IN SUPPORT OF MOTION TO STAY 506C APPEAL (1.9); EMAILS WITH AKIN AND TEAM RE: COMMENTS (.2);. | | | | |
| 10/22/19 | Gage, Richard | 1.40 | 1,470.00 | 001 | 57633643 |
| | REVIEW AND REVISE MOTION TO STAY REPLY (.5); REVIEW TRANSCRIPT OF HEARING (.7); CONDUCT RESEARCH RE: CLEARLY ERRONEOUS STANDARD (.2). | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57668743 |
| | REVIEW VOICEMAILS FROM SEARS CLAIMS HOTLINE. | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57668835 |
| | REVIEW STATUS OF SEARS ADMIN MOTIONS FOR HEARING TOMORROW. | | | | |
| 10/22/19 | Lewitt, Alexander G. | 3.60 | 2,628.00 | 001 | 57669168 |
| | MEET WITH G. FAIL ON CNOS, NOWS, AND NOAS (1.0); REVISE SAME (0.5); CALL WITH D. TOMCZAK (0.2); CALLS WITH D. FLOUGHOUTRY ON SKY BILLIARDS PROOF OF CLAIM (0.2); CALL WITH J. MEDINA ON DELTA PACKAGAING PROOF OF CLAIM (0.2); REVIEW TERM SHEET (1.3); CALL WITH EVERLAST COUNSEL ON ADMIN CLAIMS MOTION (0.1); CALL WITH COUNSEL TO CLEVA HONG KONG ON ADJOURNMENT OF OMNIBUS OBJECTION (0.1). | | | | |
| 10/22/19 | Podzius, Bryan R. | 2.80 | 2,744.00 | 001 | 57619090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH G. FAIL AND B. MURPHY RE: ADMINISTRATIVE CLAIMANTS (1.2); SUMMARIZE SETTLEMENT PROCEDURES (1.6). | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 57627067 |
| | EXCHANGE EMAILS WITH PRIME CLERK RE: SERVICE OF ADMIN CREDITORS (.7); EXCHANGE EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (1); CALL ADMIN CREDITOR COUNSELS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.6). | | | | |
| 10/22/19 | Rutherford, Jake Ryan | 7.20 | 6,696.00 | 001 | 57613320 |
| | REVISE AND SUPPLEMENT REPLY TO MOTION TO STAY (4.8); FINALIZE AND COORDINATE FILING OF REPLY TO MOTION TO STAY (.6); REVIEW DATA DEFICIENCIES IN PREFERENCE-RELATED REQUEST FOR INFORMATION AND DRAFT ANALYSIS FOR WEIL INTERNAL GROUP (1.1); CALL WITH E. CHOI AND J. CHEN RE: REPLY TO MOTION TO STAY (.3); LOCATE AND PROVIDE CONFIRMATION-RELATED DISCOVERY REQUESTS FOR P. VAN GROLL (.4). | | | | |
| 10/22/19 | Choi, Erin Marie | 1.30 | 1,365.00 | 001 | 57640964 |
| | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF MOTION TO STAY 506(C) APPEAL (1.2); CONFER WITH J. CHEN REGARDING SAME (0.1). | | | | |
| 10/22/19 | Morris, Sharron | 1.90 | 741.00 | 001 | 57711025 |
| | REVIEW AND UPDATE REPLY IN SUPPORT OF MOTION TO STAY. | | | | |
| 10/22/19 | Peene, Travis J. | 2.40 | 600.00 | 001 | 57595957 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ASSIST WITH PREPARATION, FILE AND SERVE THE CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (0.5); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' THIRD OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FOURTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (0.2); CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS' EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) (0.2).

| 10/22/19 | Peene, Travis J. | 0.90 | 225.00 | 001 | 57595986 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL REGARDING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); NOTICE OF WITHDRAWAL REGARDING DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) (0.3); NOTICE OF WITHDRAWAL REGARDING DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) (0.3).

| 10/22/19 | Peene, Travis J. | 1.80 | 450.00 | 001 | 57595999 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.4); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.4); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.3); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.3); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.2); NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS' EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATE CLAIMS) SOLELY AS TO CERTAIN CLAIMS (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Cameau, Elayne J. | 0.40 | 156.00 | 001 | 57637634 |
| | RESEARCH AND WORK ON FIXING ERRONEOUS CONSOLIDATION OF APPEALS CASES. | | | | |
| 10/22/19 | Keschner, Jason | 0.40 | 100.00 | 001 | 57696481 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF AMENDED NOTICE OF ADJOURNMENT OF HEARING ON DEBTORS SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS) SOLELY AS TO CERTAIN CLAIMS. | | | | |
| 10/22/19 | Keschner, Jason | 0.40 | 100.00 | 001 | 57697900 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF AMENDED CERTIFICATE OF NO OBJECTION PURSUANT TO 28 U.S.C. § 1746 REGARDING DEBTORS SECOND OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFICATION AS GENERAL UNSECURED CLAIMS). | | | | |
| 10/22/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57652378 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/23/19 | Fail, Garrett | 0.70 | 980.00 | 001 | 57618801 |
| | CONFER WITH CREDITOR RE 5TH OMNIBUS OBJECTION. (.2) REVIEW RESPONSES TO 10TH OMNIBUS OBJECTION (.5). | | | | |
| 10/23/19 | DiDonato, Philip | 0.50 | 365.00 | 001 | 57626382 |
| | CORRESPONDENCE WITH PRIME CLERK REGARDING ADMIN CLAIMANTS. | | | | |
| 10/23/19 | DiDonato, Philip | 2.50 | 1,825.00 | 001 | 57626796 |
| | UPDATE SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM PER P. VAN GROLL'S COMMENTS. | | | | |
| 10/23/19 | Lewitt, Alexander G. | 3.70 | 2,701.00 | 001 | 57669409 |
| | REVIEW BST CLAIMS OBJECTION TO DEBTORS 10TH OMNI CLAIMS OBJECTION (0.3); CALL TO M. MACRON ON FIFTH OMNI (0.1); REVISE AND UPDATE CLAIMS OBJECTION TRACKER (1.4); CALL WITH A. HWANG ON OPT IN PROCESS (0.3); CALL TO VARIOUS CLAIMANTS ON OMNIBUS OBJECTIONS (0.4); REVIEW RESPONSES OF 10TH AND CREATE BINDERS (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 57625489 |
| | REVIEW AND RESPOND TO INQUIRIES RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 10/23/19 | TumSuden, Kyle | 0.70 | 651.00 | 001 | 57696889 |
| | CONFER AND CORRESPOND WITH A VARIETY OF PURPORTED ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (.70). | | | | |
| 10/23/19 | Choi, Erin Marie | 0.20 | 210.00 | 001 | 57640628 |
| | CONFER WITH J. RUTHERFORD TO CONFIRM APPEALS WERE PROPERLY DE-CONSOLIDATED AND 506(C) APPEALS RE-CONSOLIDATED (0.1); CORRESPONDENCE REGARDING NEXT STEPS IN APPEALS (0.1). | | | | |
| 10/24/19 | Fail, Garrett | 1.50 | 2,100.00 | 001 | 57618825 |
| | MEET WITH WEIL TEAM RE ADMIN CLAIMS SETTLEMENT PROTOCOL. (1.1) EMAILS WITH WEIL TEAM, M-III, AND CREDITORS RE ADMIN CLAIMS REQUESTS. (.4). | | | | |
| 10/24/19 | DiDonato, Philip | 2.30 | 1,679.00 | 001 | 57630745 |
| | UPDATE SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM PER PVG COMMENTS. | | | | |
| 10/24/19 | Lewitt, Alexander G. | 4.00 | 2,920.00 | 001 | 57670176 |
| | DRAFT CLAIMS SUMMARY FOR 10TH OMNIBUS OBJECTION (3.0); MEET WITH G. FAIL ON CLAIMS SETTLEMENT PROCEDURES (0.9); SET UP CLAIMS PROCEDURES (0.1). | | | | |
| 10/24/19 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 57804748 |
| | CALL WITH B. MURPHY RE: ADMIN CLAIMS (.4); CONDUCT RESEARCH RE: SAME (.3). | | | | |
| 10/24/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 57625492 |
| | MEET WITH CLAIMS TEAM RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.8); REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.8). | | | | |
| 10/24/19 | TumSuden, Kyle | 1.50 | 1,395.00 | 001 | 57694095 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.50). | | | | |
| 10/24/19 | Lee, Kathleen | 0.60 | 261.00 | 001 | 57650364 |
| | REVISE CLAIMS OBJECTION MATERIALS FOR A, LEWITT (.5); REVISE MATERIALS FOR SAME (.1). | | | | |
| 10/24/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57652328 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/25/19 | Fail, Garrett | 0.60 | 840.00 | 001 | 57627000 |
| | CALL WITH EVERLAST RE CLAIMS SETTLEMENT. | | | | |
| 10/25/19 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 57625628 |
| | UPDATE SUMMARY SHEET OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM PER N. HWANGPO COMMENTS. | | | | |
| 10/25/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 57625529 |
| | EXCHANGE EMAILS RE: TIMELINE OF ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 10/25/19 | TumSuden, Kyle | 5.70 | 5,301.00 | 001 | 57697776 |
| | PREPARE FOR AND ATTEND CLAIMS-RELATED UPDATE/WORK-IN-PROCESS MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT, AND RELATED FOLLOW-UP MEETING WITH B. PODZIUS AND A. LEWITT (1.5); REVIEW, ANALYZE, AND SUMMARIZE AS-FILED RESPONSES TO DEBTORS' NINTH OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (4.2). | | | | |
| 10/25/19 | TumSuden, Kyle | 1.00 | 930.00 | 001 | 57714067 |
| | CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (1.00). | | | | |
| 10/25/19 | Lee, Kathleen | 0.80 | 348.00 | 001 | 57650358 |
| | ASSIST WITH MATERIALS RE: OMNIBUS CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/19 | Singh, Sunny | 0.60 | 780.00 | 001 | 57659680 |
| | CALL WITH MIII RE: ADMINISTRATIVE PROGRAM. | | | | |
| 10/28/19 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 57678630 |
| | EMAILS (2.1) WITH VARIOUS ADMINISTRATIVE CREDITORS RE CLAIMS RECONCILIATION AND CONFER AND EMAILS WITH WEIL TEAM AND M-III TEAM RE SAME. (.7). | | | | |
| 10/28/19 | DiDonato, Philip | 1.20 | 876.00 | 001 | 57679301 |
| | UPDATE SUMMARY SHEET FOR ADMIN EXPENSE CONSENT PROGRAM (0.7); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (0.5). | | | | |
| 10/28/19 | Lewitt, Alexander G. | 4.50 | 3,285.00 | 001 | 57670159 |
| | UPDATE 10TH OMNIBUS OBJECTION TRACKER (1.4); UPDATE BINDERS FOR 10TH OMNIBUS OBJECTIONS (0.5); PREPARE AND UPDATE 9TH OMNIBUS OBJECTION TRACKER (1.4); PREPARE MATERIALS FOR 9TH OMNIBUS OBJECTION (0.7); PREPARE CNOS FOR 9TH AND 10TH OMNIBUS OBJECTIONS (0.5). | | | | |
| 10/28/19 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 57686458 |
| | REVIEW AND RESPOND TO EMAILS AND CALLS RE: ADMIN EXP CLAIMS CONSENT PROGRAM FROM VARIOUS CREDITOR COUNSEL. | | | | |
| 10/28/19 | TumSuden, Kyle | 4.50 | 4,185.00 | 001 | 57695629 |
| | CORRESPOND WITH J. BIENSTOCK OF COLE SCHOTZ AND M. LEW OF DELOITTE, AS WELL AS M. KORYCKI OF M-III REGARDING ONGOING ISSUES RELATING TO MICRO FOCUS CONTRACTS AND CLAIMS (.5); PREPARE FOR AND PARTICIPATE IN WEIL/M-III ADMINISTRATIVE EXPENSE CLAIMS CONFERENCE CALL (.6); ATTEND FOLLOW-UP MEETING WITH G. FAIL, B. PODZIUS, AND A. LEWITT (.5); CORRESPOND WITH ADMINISTRATIVE EXPENSE CLAIMANTS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM AND RELATED OPT-IN/OPT-OUT BALLOTS AND PROCEDURES (1.0); CONFER AND CORRESPOND WITH ADMINISTRATIVE CLAIMANTS REGARDING STATUS AND PROPOSED NEXT STEPS OF ASSERTED ADMINISTRATIVE CLAIMS, DEBTORS' OMNIBUS OBJECTION TO PROOFS OF CLAIM, RESPONSES TO THE SAME, AND PROPOSALS FOR NEXT STEPS/RESOLUTION (1.2); DRAFT TEMPLATE EMAIL IN RESPONSE TO ADMINISTRATIVE EXPENSE CLAIMANTS AND CIRCULATE TO ADMINISTRATIVE EXPENSE CLAIMS TEAM (.7). | | | | |
| 10/28/19 | TumSuden, Kyle | 2.80 | 2,604.00 | 001 | 57714358 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND SUMMARIZE AS-FILED RESPONSES TO DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME (2.8). | | | | |
| 10/28/19 | Peene, Travis J. | 0.80 | 200.00 | 001 | 57643061 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: 10TH OMNIBUS RESPONSES FOR TEAM. | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 57663049 |
| | TELEPHONE CALL WITH G. FAIL REGARDING PROCEDURE FOR ADMINISTRATIVE CLAIMS. | | | | |
| 10/29/19 | Singh, Sunny | 0.70 | 910.00 | 001 | 57659672 |
| | CALL RE: ADMINISTRATION PROGRAM. | | | | |
| 10/29/19 | Fail, Garrett | 3.10 | 4,340.00 | 001 | 57678574 |
| | EMAILS RE CLAIMS RECONCILIATION AND OPT IN OPT OUT WITH M-III, CREDITORS AND WEIL TEAMS. (1.8) REVIEW DOCKET ENTRIES RE CLAIMS RESPONSES AND MOTIONS (.2). CALL WITH M-III AND WEIL TEAM RE RECONCILIATION.  (.6).  ANALYSIS RE PREFERENCE PROCEDURES IN CONNECTION WITH CLAIMS RECONCILIATION. (.5). | | | | |
| 10/29/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 001 | 57678693 |
| | ATTEND WEIL BFR AND M-III CALL RE: ADMINISTRATIVE EXPENSE CONSENT PROGRAM. | | | | |
| 10/29/19 | DiDonato, Philip | 1.60 | 1,168.00 | 001 | 57679346 |
| | CALL WITH MIII RE ADMIN CONSENT PROGRAM AND CLAIMS RECONCILIATION (1.0); CORRESPOND WITH PRIME CLERK REGARDING BALLOTS (0.6). | | | | |
| 10/29/19 | Lewitt, Alexander G. | 3.90 | 2,847.00 | 001 | 57670034 |
| | REVIEW STATUS OF RJC'S RESPONSE TO DEBTORS' 9TH OMNIBUS OBJECTION (0.2); PREPARE 9TH OMNIBUS OBJECTION MATERIALS (0.4); 9TH AND 10TH CERTIFICATE OF NO OBJECTION (0.3); MEETING WITH K. TUMSUDEN ON 9TH AND 10TH CERTIFICATE OF NO OBJECTION (0.4); CALL WITH T. KIM ON CLAIMS (0.2); CALL TO VARIOUS CLAIMANTS ON ADMIN CONSENT PROGRAM (0.4); UPDATE OMNIBUS OBJECTION TRACKER (0.3); CALL VARIOUS CLAIMANT ON STATUS OF CLAIMS OBJECTION (1.1); CALL WITH T. KIM ON JOHNSON CONTROLS POC (0.2); DILIGENCE RE: OBJECTION TO STOOLAS POC (0.1); MEET WITH K. TUMSUDEN ON CLAIMS (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/19 | Lewitt, Alexander G. | 1.00 | 730.00 | 001 | 57670046 |

ADMIN CLAIMS CONSENT PROGRAM CALL (0.7); RESEARCH RE: ADMIN CLAIM MOTIONS FOR MIII (0.3).

| 10/29/19 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 57750018 |

PARTICIPATE IN TEAM MEETING (1.0); CONFER WITH G. FAIL RE: PREFERENCE PROCEDURES (.3); REIVSE MARKUP TO PREFERENCE PROCEDURES AND SEND TO ASK TEAM FOR REVIEW (.4).

| 10/29/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,859.00 | 001 | 57686575 |

REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (1.2); PARTICIPATE ON CALL WITH M-III RE: CONSENT PROGRAM AND CLAIMS RECONCILIATION PROCESS (1).

| 10/29/19 | TumSuden, Kyle | 2.10 | 1,953.00 | 001 | 57697881 |

PREPARE FOR AND PARTICIPATE ON WEIL/M-III ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM CONFERENCE CALL (.6); FOLLOW-UP CALL WITH PCL CO. LIMITED REGARDING ASSERTED CLAIMS AND STATUS AND PROPOSED NEXT STEPS WITH RESPECT TO THE SAME (.3); PREPARE AND SEND EMAIL IN RESPONSE TO ADMINISTRATIVE EXPENSE CLAIMANTS AND CIRCULATE TO ADMINISTRATIVE EXPENSE CLAIMS TEAM FOR REVIEW (.8); CONFER AND CORRESPOND WITH J. MARCUS REGARDING MICRO FOCUS CONTRACTS AND CLAIMS ISSUES (.4).

| 10/29/19 | TumSuden, Kyle | 2.40 | 2,232.00 | 001 | 57714389 |

REVIEW, ANALYZE, AND SUMMARIZE AS-FILED RESPONSES TO DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM, AND CONFER AND CORRESPOND WITH A. LEWITT RE: SAME.

| 10/29/19 | Buschmann, Michael | 0.70 | 511.00 | 001 | 57669151 |

CALL WITH WEIL AND MIII TEAM TO DISCUSS ONGOING PROCESS OF ADMIN EXPENSE CLAIMS CONSENT PROGRAM.

| 10/29/19 | Peene, Travis J. | 2.40 | 600.00 | 001 | 57690424 |

ASSIST WITH PREPARATION OF OUTSTANDING ADMINISTRATIVE EXPENSE CLAIM MATERIALS FOR TEAM.

| 10/29/19 | Peene, Travis J. | 1.60 | 400.00 | 001 | 57690493 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: 9TH OMNIBUS OBJECTION RESPONSES FOR TEAM. | | | | |
| 10/30/19 | Silbert, Gregory | 0.20 | 245.00 | 001 | 57714390 |
| | REVIEW 506(B) STAY RULING (.2). | | | | |
| 10/30/19 | Fail, Garrett | 1.40 | 1,960.00 | 001 | 57678500 |
| | EMAILS RE CLAIMS RECONCILIATION AND OPT IN OPT OUT REQUESTS WITH WEIL TEAM, CREDITORS AND M-III.  (.4) CALL WITH FOLEY RE CLAIMS (.2) CALL WITH M-III RE SAME. (.8). | | | | |
| 10/30/19 | Genender, Paul R. | 0.20 | 250.00 | 001 | 57714392 |
| | REVIEW MEMORANDUM OPINION FROM JUDGE BRUCCETTI GRANTING DEBTORS' MOTION TO STAY 506C APPEAL. | | | | |
| 10/30/19 | Gage, Richard | 0.10 | 105.00 | 001 | 57664360 |
| | REVIEW DECISION RE: MOTION TO STAY (.1). | | | | |
| 10/30/19 | DiDonato, Philip | 1.00 | 730.00 | 001 | 57679365 |
| | CALL WITH MIII RE ADMIN CONSENT PROGRAM AND CLAIMS RECONCILIATION. | | | | |
| 10/30/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 001 | 57669977 |
| | MEET WITH B. PODZIUS ON CLAIMS (0.1); UPDATE OMNIBUS CLAIMS OBJECTION TRACKER (0.2); MEET WITH K. TUMSUDEN ON CLAIMS (0.3). | | | | |
| 10/30/19 | Lewitt, Alexander G. | 0.80 | 584.00 | 001 | 57670073 |
| | PARTICIPATE ON ADMIN CLAIMS CALL. | | | | |
| 10/30/19 | Podzius, Bryan R. | 2.10 | 2,058.00 | 001 | 57784204 |
| | EMAILS TO SEARS ADMIN CREDITORS (.9); CALL WITH B. MUPHY (.3); MEET WITH TEAM RE: ADMIN CLAIMS (.9). | | | | |
| 10/30/19 | Hwang, Angeline Joong-Hui | 2.60 | 2,197.00 | 001 | 57686486 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM (1.6); PARTICIPATE ON CALL WITH M-III RE: ADMIN CLAIMS RECONCILIATION PROCESS (1). | | | | |
| 10/30/19 | TumSuden, Kyle | 4.90 | 4,557.00 | 001 | 57693594 |
| | PREPARE FOR AND PARTICIPATE IN WEIL/M-III ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM PROCESS CONFERENCE CALL (.8); CONFER AND CORRESPOND WITH J. MARCUS REGARDING MICRO FOCUS CONTRACTS AND CLAIMS ISSUES (.2); REVIEW SEARS' CHAPTER 11 DOCKET TO IDENTIFY ALL PENDING MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS AND PREPARE AN INDEX OF RELATED FINDINGS (2.2); PREPARE FILE-SHARE SITE RE: PENDING MOTIONS SEEKING ALLOWANCE AND PAYMENT OF ADMINISTRATIVE CLAIMS (1.2); PREPARE DRAFT EMAIL TO AKIN GUMP ON BEHALF OF J. MARCUS REGARDING MICRO FOCUS CONTRACTS AND CLAIMS ISSUES (.5). | | | | |
| 10/30/19 | Buschmann, Michael | 0.70 | 511.00 | 001 | 57669171 |
| | MEET WITH ADMINISTRATIVE CLAIMS TEAM REGARDING ONGOING ADMINISTRATIVE CLAIMS CONSENT PROGRAM. | | | | |
| 10/30/19 | Lee, Kathleen | 0.70 | 304.50 | 001 | 57671863 |
| | ASSIST WITH MATERIALS FOR CLAIMS OBJECTION. | | | | |
| 10/30/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 57691609 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |
| 10/31/19 | Fail, Garrett | 2.20 | 3,080.00 | 001 | 57678792 |
| | EMAILS WITH CREDITORS RE CLAIMS RECONCILIATION AND EMAILS WITH WEIL TEAM AND M-III RE SAME. (.7) REVIEW ALPINE CLAIMS AND CALLS WITH ALPINE ATTORNEY AND M-III RE SAME. (.4). CALL WITH CREDITOR IN EGYPT (.1) 503B9 CLAIMS CALL WITH M-III AND WEIL TEAM (1). | | | | |
| 10/31/19 | Gage, Richard | 1.60 | 1,680.00 | 001 | 57672670 |
| | REVIEW BRIEFING ON ESTIMATION MOTION. | | | | |
| 10/31/19 | DiDonato, Philip | 1.90 | 1,387.00 | 001 | 57679321 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MIII RE ADMIN CONSENT PROGRAM AND CLAIMS RECONCILIATION (.7); CORRESPONDENCE WITH PRIME CLERK RELATED TO ADMIN POC (.4); CONDUCT RESEARCH RE: ADMIN PROOF OF CLAIM (.8). | | | | |
| 10/31/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 001 | 57670190 |
| | RESPOND TO BHFO CLAIMANT. | | | | |
| 10/31/19 | Lewitt, Alexander G. | 1.00 | 730.00 | 001 | 57670192 |
| | UPDATE OMNIBUS CLAIMS OBJECTION TRACKER. | | | | |
| 10/31/19 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 57686585 |
| | REVIEW AND RESPOND TO EMAILS RE: CONSENT PROGRAM. | | | | |
| 10/31/19 | Buschmann, Michael | 1.00 | 730.00 | 001 | 57670060 |
| | ATTEND DAILY CONFERENCE CALL WITH MIII TO DISCUSS ONGOING ADMIN CLAIMS CONSENT PROGRAM (); DISCUSS NEW ASSIGNMENT RELATING TO ADMIN CLAIMS WITH ASSOCIATE (); SEND EMAILS TO COORDINATE AND FOLLOW UP ON BOTH (). | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **405.30** | **$359,541.00** | | |
| 10/16/19 | Mishkin, Jessie B. | 0.30 | 330.00 | 002 | 57579199 |
| | DISCUSS ARGUMENT RE: NG ADVERSARY PROCEEDING WITH WEIL TEAM (.3). | | | | |
| 10/16/19 | Labate, Angelo G. | 0.50 | 365.00 | 002 | 57582120 |
| | DRAFT EMAIL TO LITIGATION TEAM RE NG'S ADVERSARY COMPLAINT, SEARS' MOTION TO DISMISS, AND ACCOMPANYING DOCUMENTATION (0.3); DRAFT MOTION TO DISMISS ORAL ARGUMENT OUTLINE (0.2). | | | | |
| 10/17/19 | Mishkin, Jessie B. | 0.30 | 330.00 | 002 | 57579447 |
| | FURTHER DISCUSS NG ADVERSARY ARGUMENT STRATEGY WITH WEIL TEAM. | | | | |
| 10/17/19 | Labate, Angelo G. | 0.60 | 438.00 | 002 | 57582439 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. MISHKIN, J. CROZIER, O. PESHKO RE STRATEGY FOR ORAL ARGUMENT FOR MOTION TO DISMISS NG COMPLAINT (0.3); CONFER WITH J. CROZIER RE OUTLINE FOR MOTION TO DISMISS ORAL ARGUMENT (0.3). | | | | |
| 10/17/19 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 002 | 57580849 |
| | MEET AND CONFER WITH J. MISHKIN, O. PESHKO, AND A. LABATE RE: ORAL ARGUMENT ON COKE-NG ADVERSARY COMPLAINT (.8); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS AND SUPPORTING MATERIALS CONCERNING COKE-NG ADVERSARY COMPLAINT IN PREPARATION FOR ORAL ARGUMENT (2.4). | | | | |
| 10/18/19 | Labate, Angelo G. | 0.60 | 438.00 | 002 | 57567554 |
| | EMAIL J. CROZIER RE CASES CITED IN MOTION TO DISMISS NG COMPLAINT (0.2); REVIEW MOTION TO DISMISS (0.4). | | | | |
| 10/18/19 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 002 | 57580871 |
| | PREPARE FOR ORAL ARGUMENT ON MOTION TO DISMISS COKE-NG ADVERSARY PROCEEDING (1.1); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO ORAL ARGUMENT ON COKE-NG ADVERSARY COMPLAINT (.3). | | | | |
| 10/21/19 | Labate, Angelo G. | 1.40 | 1,022.00 | 002 | 57582417 |
| | DRAFT ORAL ARGUMENT OUTLINE FOR HEARING ON MOTION TO DISMISS NG COMPLAINT (1.2); DRAFT EMAIL TO J. CROZIER RE ALLEGED POST-PETITION CONDUCT IN NG COMPLAINT (0.2). | | | | |
| 10/21/19 | Crozier, Jennifer Melien Brooks | 1.50 | 1,515.00 | 002 | 57711020 |
| | PREPARE FOR ORAL ARGUMENT ON MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT. | | | | |
| 10/22/19 | Labate, Angelo G. | 0.40 | 292.00 | 002 | 57605229 |
| | REVIEW NG ADVERSARY COMPLAINT'S NEGLIGENCE COUNT (0.2); DRAFT ANALYSIS OF NEGLIGENCE COUNT FOR J. CROZIER'S ORAL ARGUMENT (0.2). | | | | |
| 10/22/19 | Crozier, Jennifer Melien Brooks | 5.80 | 5,858.00 | 002 | 57711065 |
| | PREPARE FOR ORAL ARGUMENT ON MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Crozier, Jennifer Melien Brooks | 5.30 | 5,353.00 | 002 | 57637586 |
| | PLANNING AND PREPARING FOR ORAL ARGUMENT ON COKE-NG MOTION FOR DEFAULT JUDGMENT AND MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT (3.0); DRAFT EMAIL CORRESPONDENCE SUMMARIZING OUTCOME OF COKE-NG HEARING AND PROPOSED ACTION ITEMS ARISING OUT OF HEARING (.7); DRAFTING STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (1.6). | | | | |
| 10/24/19 | Labate, Angelo G. | 0.20 | 146.00 | 002 | 57605935 |
| | CONFER WITH J. CROZIER RE HEARING ON MOTION TO DISMISS NG'S ADVERSARY COMPLAINT (0.2). | | | | |
| 10/24/19 | Peene, Travis J. | 1.60 | 400.00 | 002 | 57643068 |
| | ASSIST WITH PREPARATION OF THE ORDER DENYING PLAINTIFF'S MOTION FOR A DEFAULT JUDGEMENT. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **23.10** | **$21,133.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/09/19 | Bednarczyk, Meggin | 0.40 | 276.00 | 003 | 57278134 |
| | CORRESPOND WITH H. SPUHLER RE: IP ASSIGNMENT AGREEMENTS (.1), REVIEW DOCUMENTATION FROM H. SPUHLER RE: ASSIGNMENT AGREEMENTS (.3). | | | | |
| 09/10/19 | Bednarczyk, Meggin | 0.30 | 207.00 | 003 | 57277874 |
| | CONFERENCE WITH L. SPRINGER RE: IP ASSIGNMENT AGREEMENTS. | | | | |
| 10/01/19 | Cohen, Francesca | 1.30 | 1,274.00 | 003 | 57406186 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 10/01/19 | Guthrie, Hayden | 1.90 | 1,995.00 | 003 | 57405216 |
| | CALL WITH MIII REGARDING MEXICO AND INDIA TRANSFERS (0.6); COORDINATE MEXICO AND INDIA TRANSFERS (1.3). | | | | |
| 10/02/19 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 57419511 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH L. LIMAN REGARDING BRIEFING ON SCHEDULE FOR DAMAGES RELATED TO ORDINARY COURSE (0.1); REVIEW AND REVISE DRAFT BRIEF (1.2); EMAILS WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 10/02/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 57416732 |
| | STATUS CALLS WITH BFR TEAM, H. GUTHRIE. | | | | |
| 10/02/19 | Cohen, Francesca | 3.50 | 3,430.00 | 003 | 57432894 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 10/02/19 | Guthrie, Hayden | 1.50 | 1,575.00 | 003 | 57405177 |
| | REVIEW AND COORDINATE SECOND ROFR NOTICE IN CONECTION WITH MEXICO TRANSFER (1.0); COORDINATE INDIA TRANSFER DOCUMENTS (0.5). | | | | |
| 10/02/19 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 003 | 57432078 |
| | REVIEW, REVISE, AND SUPPLEMENT OPPOSITION TO TRANSFORM'S SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF ADVERSARY COMPLAINT (ON SECTION 8.6 DAMAGES). | | | | |
| 10/02/19 | Cameau, Elayne J. | 2.80 | 1,092.00 | 003 | 57439451 |
| | RESEARCH CITED DOCUMENTS IN OPPOSITION TO DIRECT CERTIFICATION BRIEF (.7); DOCKET RESEARCH FOR J. RUTHERFORD (.4); PREPARE REQUESTED MATERIALS FOR E. CHOI (.1); APPEALS CASE RESEARCH FOR E. CHOI (1.6). | | | | |
| 10/03/19 | Cohen, Francesca | 4.50 | 4,410.00 | 003 | 57432706 |
| | ARRANGE FOREIGN STOCK TRANSFERS (4.5). | | | | |
| 10/03/19 | Gage, Richard | 1.20 | 1,260.00 | 003 | 57432755 |
| | CONDUCT RESEARCH RE: CERTIFICATION CASES (1.2). | | | | |
| 10/03/19 | Namerow, Derek | 3.80 | 3,211.00 | 003 | 57429615 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | LITHONIA DOCUMENTS (.6); COMPILE ESCROW INSTRUCTIONS (.8); REVIEW PSA FOR CLOSING COSTS AND DRAFT EMAIL (.6); CALL WITH BUYER AND BUYER'S COUNSEL FOR LITHONIA (.5); STATUS TRACKER (.3); REVIEW OPEN ITEMS LIST FOR CALL WITH MIII (.3); REVIEW NEWLY RECEIVED AND UPDATED TITLE FOR TEXARKANA (.7). | | | | |
| 10/03/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 57414344 |
| | REVIEW INDIA TRANSFER DOCUMENTATION. | | | | |
| 10/03/19 | Cameau, Elayne J. | 3.30 | 1,287.00 | 003 | 57439503 |
| | CONDUCT RESEARCH FOR AND REVIEW LOCAL RULES AND SPECIFIC JUDGE'S RULES FOR APPEALS CASES IN SOUTHERN DISTRICT OF NY (.6); CITE CHECK OPPOSITION TO CERTIFICATION BRIEF (2.4); PREPARE REQUESTED MATERIALS FOR E. CHOI (.1); DRAFT DECLARATIONS (.1); UPDATE APPEALS TRACKING (.1). | | | | |
| 10/04/19 | Mishkin, Jessie B. | 0.60 | 660.00 | 003 | 57427407 |
| | COMMUNICATIONS WITH LOCAL COUNSEL AND COURT CONFERENCE RE: EDA LITIGATION SETTLEMENT (.6). | | | | |
| 10/04/19 | Godio, Joseph C. | 2.30 | 1,943.50 | 003 | 57430421 |
| | REVIEW AND REVISE BOTH MEXICO AND INDIA LOCAL TRANSFER AGREEMENTS. | | | | |
| 10/04/19 | Guthrie, Hayden | 1.40 | 1,470.00 | 003 | 57416634 |
| | CALL WITH WEIL M&A TEAM REGARDING OVERSEAS TRANSFERS (0.4); REVIEW MEXICO TRANSFER DOCUMENTATION (0.5); REVIEW INDIA TRANSFER DOCUMENTATION (0.5). | | | | |
| 10/04/19 | Hoilett, Leason | 2.10 | 840.00 | 003 | 57654436 |
| | REVIEW POST-HEARING DOCUMENTS. | | | | |
| 10/07/19 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 57783578 |
| | FURTHER REVIEW DRAFT RESPONSE TO EXPECTED TRANSFORM BRIEF REGARDING DAMAGES IN CONNECTION WITH ALLEGED BREACH OF SECTION 8.6 OF APA (0.3); MEET WITH J.CROZIER REGARDING SAME (0.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/07/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 57524526 |
| | REVIEW DRAFT DEMAND LETTER RE: PROVISION OF INFORMATION. | | | | |
| 10/07/19 | Cohen, Francesca | 0.50 | 490.00 | 003 | 57440569 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 10/07/19 | Godio, Joseph C. | 0.70 | 591.50 | 003 | 57535188 |
| | REVIEW AND REVISE BOTH MEXICO AND INDIA LOCAL TRANSFER AGREEMENTS. | | | | |
| 10/07/19 | Godio, Joseph C. | 0.30 | 253.50 | 003 | 57535203 |
| | MEET WITH H. GUTHRIE AND F. COHEN TO DISCUSS MEXCIO AND INDIA TRANSFERS. | | | | |
| 10/07/19 | Namerow, Derek | 8.10 | 6,844.50 | 003 | 57521137 |
| | AGENCY AGREEMENT FOLLOW UP FOR MIII AND CORRESPONDENCE WITH BFR (.6); CORRESPONDENCE REGARDING LITHONIA PUBLICIZING SALE (.5); REVIEW CSA DOCUMENTS AND DRAFTED MULTIPLE EMAILS (.8); REVISE DOCUMENTS FOR TEXARKANA (.7); PREPARE FOR TEXARKANA CLOSING (1.8); UPDATE SIGNATURE PAGES AND CIRCULATED FOR EXECUTION (.8); TAX APPEAL AGREMEENT CORRESPONDENCE WITH BFR (.6); DRAFT PSA FOR GLENN ALLEN, VA (1.5); COMPILE OPEN ITEMS LIST FOR J. SEALES AND MIII (.8). | | | | |
| 10/07/19 | Guthrie, Hayden | 2.20 | 2,310.00 | 003 | 57474512 |
| | COORDINATE MEXICO TRANSFER (1.2); REVIEW INDIA TRANSFER DOCUMENTS (1.0). | | | | |
| 10/08/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 57524695 |
| | EMAILS RE: STATUS AND LOCAL COUNSEL. | | | | |
| 10/08/19 | Cohen, Francesca | 0.10 | 98.00 | 003 | 57440530 |
| | ARRANGE FOR FOREIGN TRANSFERS. | | | | |
| 10/09/19 | Godio, Joseph C. | 0.20 | 169.00 | 003 | 57535556 |
| | REVIEW AND REVISE BOTH MEXICO AND INDIA LOCAL TRANSFER AGREEMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Peene, Travis J. | 0.40 | 100.00 | 003 | 57443563 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 57519939 |
| | TELEPHONE CALL WITH M. EISNER REGARDING DOMAIN NAMES (.1) AND EMAIL FOLLOW UP REGARDING SAME (.1). | | | | |
| 10/10/19 | Mishkin, Jessie B. | 0.90 | 990.00 | 003 | 57519259 |
| | REVIEW AND DISCUSS WITH J. FRIEDMANN AND TRANSFORM COUNSEL COMMENTS TO EDA STIPULATION (.9). | | | | |
| 10/10/19 | Guthrie, Hayden | 0.20 | 210.00 | 003 | 57794092 |
| | REVIEW INDIA AUDIT ARRANGEMENTS. | | | | |
| 10/11/19 | Munz, Naomi | 2.00 | 2,200.00 | 003 | 57524596 |
| | CALL WITH BFR AND M&A TEAM (1.0); EMAILS RE: AUDITOR AND REAL ESTATE ISSUES (1.0). | | | | |
| 10/11/19 | Mishkin, Jessie B. | 0.50 | 550.00 | 003 | 57518888 |
| | FURTHER DISCUSS WITH WEIL AND LOCAL COUNSEL TEAM STRATEGY RE: EDA SETTLEMENT. | | | | |
| 10/11/19 | Crozier, Jennifer Melien Brooks | 3.80 | 3,838.00 | 003 | 57521866 |
| | FINISH REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO OPPOSITION TO TRANSFORM'S BRIEF ON SECTION 8.6 DAMAGES (1.9), INCLUDING, SPECIFICALLY, REVIEWING, ANALYZING, AND ANNOTATING MATERIAL FROM DECLARATIONS AND DEPOSITION AND HEARING TRANSCRIPTS TO BE INCORPORATED INTO BRIEF (1.9). | | | | |
| 10/11/19 | Cameau, Elayne J. | 0.10 | 39.00 | 003 | 57520615 |
| | REVIEW LETTER BRIEF FILED AND CIRRCULATE TO TEAM. | | | | |
| 10/13/19 | Epstein, Michael A. | 0.40 | 630.00 | 003 | 57520758 |
| | WORK RE DOMAIN NAME ISSUE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Singh, Sunny | 0.50 | 650.00 | 003 | 57548808 |
| | REVIEW EXAMINER ORDER ON APA (.3); CALL WITH S. O'NEAL RE: SAME (.2). | | | | |
| 10/15/19 | Guthrie, Hayden | 1.40 | 1,470.00 | 003 | 57538560 |
| | REVIEW ADVICE FROM INDIA COUNSEL ON VALUATIONS AND TAXATION (1.1); CALL WITH B. GRIFFITH REGARDING INDIA VALUATIONS (0.3). | | | | |
| 10/15/19 | Crozier, Jennifer Melien Brooks | 3.70 | 3,737.00 | 003 | 57580848 |
| | REVIEW, ANALYZE, AND ANNOTATE PLEADINGS AND CORRESPONDENCE RE: SPECIFIED RECEIVABLES DISPUTE IN PREPARATION FOR DRAFTING CORRESPONDENCE TO TRANSFORM CONCERNING SPECIFIED RECEIVABLES DILIGENCE ITEMS AND RESOLUTION OF DISPUTE (1.6); DRAFT CORRESPONDENCE TO TRANSFORM CONCERNING SPECIFIED RECEIVES DILIGENCE ITEMS AND RESOLUTION OF DISPUTE (1.6); CALL WITH M-III RE: UTILITY OF SPECIFIED RECEIVES DILIGENCE ITEMS AND OTHER TRANSFORM DELAYS (.5). | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 57558542 |
| | EMAIL CLARIFICATION TO ANEW REGARDING DOMAIN NAMES. | | | | |
| 10/16/19 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 57557383 |
| | REVIEW AND REVISE DRAFT RESPONSE TO TRANSFORM'S DAMAGES BRIEF IN CONNECTION WITH ORDINARY COURSE APA ISSUE (0.4); TELEPHONE CALL WITH J. COZIER RE SAME AND NEXT STEPS (0.2); TELEPHONE CALL WITH S. SINGH RE SAME (0.1); TELEPHONE CALL WITH L. LIMAN RE BRIEFING SCHEDULE AND EMAIL TO TEAM RE SAME (0.1). | | | | |
| 10/16/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 57571645 |
| | CALL WITH WEIL TEAM. | | | | |
| 10/16/19 | Mishkin, Jessie B. | 0.30 | 330.00 | 003 | 57784948 |
| | FURTHER INTERNAL DISCUSSIONS RE: OBJECTION TO EDA STIPULATION. | | | | |
| 10/16/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 57580653 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INTERNAL CORRESPONDENCE RE: RECOMMENDATIONS WITH RESPECT TO STRATEGY FOR AND APPROACH TO RESOLVING SPECIFIED RECEIVABLES DISPUTE WITH TRANSFORM (.7); TELECONFERENCE WITH J. FRIEDMANN RE: STRATEGY FOR AND APPROACH TO SPECIFIED RECEIVABLES DILIGENCE ITEMS (.5). | | | | |
| 10/17/19 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 57557390 |
| | TELEPHONE CALL WITH L.LIMAN RE BRIEFING SCHEDULE FOR DAMAGES BRIEFS IN CONNECTION WITH APA DISPUTE CONCERNING ORDINARY COURSE ALLEGATIONS. | | | | |
| 10/17/19 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 57554209 |
| | COORDINATE INDIA SALE PROCESS AND REVIEWING INDIA DOCUMENTATION. | | | | |
| 10/17/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 57711007 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO SPECIFIED RECEIVABLES DILIGENCE ITEMS AND SPECIFIED RECEIVABLES DISPUTE. | | | | |
| 10/17/19 | Cameau, Elayne J. | 0.20 | 78.00 | 003 | 57573206 |
| | REVIEW COURT ORDER AND UPDATE CALENDAR ACCORDINGLY. | | | | |
| 10/18/19 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 57578419 |
| | MEET WITH J. CROZIER REGARDING OUTSTANDING APA ISSUES AND NEXT STEPS (0.3); TELEPHONE CALL WITH L. LIMAN REGARDING BRIEFING SCHEDULE FOR DAMAGES ISSUE (0.1); EMAIL TEAM REGARDING SAME SAME (0.2). | | | | |
| 10/18/19 | Munz, Naomi | 1.00 | 1,100.00 | 003 | 57571800 |
| | CALLS WITH H. GUTHRIE AND E. ODONER RE: INDIA. | | | | |
| 10/18/19 | Mishkin, Jessie B. | 2.20 | 2,420.00 | 003 | 57580284 |
| | REVISE EDA STIPULATION RESPONSE BRIEF AND DISCUSS SAME WITH J. FRIEDMANN (2.0); CORRESPONDENCE WITH SEARS AND UNDERWRITERS COUNSEL RE: REAL ESTATE ISSUES (.2). | | | | |
| 10/18/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 57559289 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE INDIA TRANSFERS. | | | | |
| 10/18/19 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 57726609 |
| | MEET AND CONFER RE: SPECIFIED RECEIVABLES DISPUTE. | | | | |
| 10/18/19 | Cameau, Elayne J. | 0.60 | 234.00 | 003 | 57573262 |
| | REVIEW COURT ORDER AND UPDATE CALENDAR AND APPEALS INFO SHEET AS NECESSARY; RESEARCH CONSOLIDATION ISSUE AND REPORT SAME TO J. RUTHERFORD. | | | | |
| 10/21/19 | Silbert, Gregory | 0.50 | 612.50 | 003 | 57631764 |
| | REVIEW CLEARY LETTER TO J. BRICCETTI RE SANCTIONS (.2); CONF. WITH R. GAGE RE LETTER RE SANCTIONS (.2); REVIEW 10/17/19 HEARING TRANSCRIPT (.1). | | | | |
| 10/21/19 | Friedmann, Jared R. | 1.20 | 1,440.00 | 003 | 57599208 |
| | EMAILS WITH L. LIMAN REGARDING SETTING SCHEDULE FOR BRIEFING ON DAMAGES ISSUES RAISED IN CONNECTION WITH APA DISPUTE (0.1); EMAILS WITH J. CROZIER REGARDING SAME (0.1); REVIEW MATERIALS REGARDING HANKOOK DISPUTE (0.6); CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.4). | | | | |
| 10/21/19 | Crozier, Jennifer Melien Brooks | 5.30 | 5,353.00 | 003 | 57637979 |
| | REVIEW, ANALYZE, AND RESPOND TO CORRESPONDENCE RE: HANKOOK MOTION FOR RELIEF FROM SALE ORDER, MOTION FOR RELIEF FROM SALE ORDER, AND SUBJECT REQUIREMENTS CONTRACT (1.2); CALLS WITH B. MURPHY (M-III), A. HWANG, AND J. FRIEDMANN RE: STRATEGY FOR AND APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (1.3); DEVELOP STRATEGY FOR AND APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.7); DRAFT EMAIL CORRESPONDENCE SUMMARIZING PROPOSED APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.7); DRAFT STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (1.4). | | | | |
| 10/22/19 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 57599224 |
| | TELEPHONE CALL WITH M-III AND LITIGATION AND BANKRUPTCY TEAMS REGARDING HANKOOK MOTION AND NEXT STEPS (0.3); TELEPHONE CALL WITH J.CROZIER REGARDING SAME AND APA ORDERS AND STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES ISSUE (0.2); REVIEW SUMMARY OF DISCUSSION WITH HANKOOK'S COUNSEL AND EMAILS WITH TEAM REGARDING SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 003 | 57626266 |

CALL HANKOOK TIRE COUNSEL RE: MOTION (.3); PARTICIPATE IN CALL RE: HANKOOK TIRE MOTION WITH LITIGATORS AND M-III (.5); EXCHANGE EMAILS RE: HANKOOK TIRE MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Rutherford, Jake Ryan | 1.00 | 930.00 | 003 | 57711039 |

REVISE AND SUPPLEMENT LETTER RE: HANKOOK SUBSIDY (.6); ATTEND CALL WITH M-III, J. FRIEDMANN, AND J. CROZIER RE: HANKOOK SUBSIDY (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Hwangpo, Natasha | 0.60 | 630.00 | 003 | 57643238 |

TELEPHONE CONFERENCES WITH WEIL TEAM RE HANKOOK RESPONSE (.4); REVIEW AND ANALYZE CORRESPONDENCE RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Crozier, Jennifer Melien Brooks | 5.20 | 5,252.00 | 003 | 57637539 |

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.4); CALL WITH BFR, LITIGATION, AND M-III TEAMS CONCERNING STRATEGY FOR AND APPROACH TO HANKOOK MOTION FOR RELIEF FROM SALE ORDER (.6); TELECONFERENCE WITH A. HWANG AND COUNSEL FOR HANKOOK CONCERNING MOTION FOR RELIEF FROM SALE ORDER (.5); DRAFT EMAIL CORRESPONDENCE RE: CALL WITH COUNSEL FOR HANKOOK (.8); DRAFT STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Morris, Sharron | 1.90 | 741.00 | 003 | 57634884 |

EMAILS WITH TEAM REGARDING APA SCHEDULES (.3); REVIEW AND UPDATE CORRESPONDENCE TO HANKOOK REGARDING SUBSIDY CREDITS (1.2); EMAILS WITH TEAM REGARDING SAME AND STATUS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Odoner, Ellen J. | 0.70 | 1,186.50 | 003 | 57604622 |

CONF WITH N. MUNZ AND H. GUTHRIE RE: INDIA (.5); CONF WITH N. MUNZ RE: RESIGNATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 57607572 |

TELEPHONE CALL WITH J. RUTHERFORD REGARDING DRAFTING FINAL APA ORDER (0.3); REVISE DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES IN CONNECTION WITH ALLEGED BREACH OF SECTION 8.6 (0.4); EMAILS WITH M-III REGARDING STATUS OF APA DISPUTES, INCLUDING EDA SETTLEMENT (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Munz, Naomi | 0.70 | 770.00 | 003 | 57635026 |
| | CALLS WITH E. ODONER AND H. GUTHRIE RE: SEARS GOVERNANCE AND INDIA. | | | | |
| 10/23/19 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 57594075 |
| | COORDINATE SALE OF INDIA ENTITIES. | | | | |
| 10/23/19 | Rutherford, Jake Ryan | 1.30 | 1,209.00 | 003 | 57613330 |
| | DRAFT APA ORDER. | | | | |
| 10/23/19 | Morris, Sharron | 2.40 | 936.00 | 003 | 57634790 |
| | EMAILS WITH TEAM REGARDING DRAFT ORDER REGARDING ADVERSARY COMPLAINT RELATING TO THE APA (.5); PREPARE DRAFT OF SAME FOR ATTORNEY REVIEW (1.9). | | | | |
| 10/24/19 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 57616401 |
| | FURTHER REVISE DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES (0.3); EMAILS AND CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH TEAM REGARDING APA ORDER (0.2). | | | | |
| 10/24/19 | Mishkin, Jessie B. | 1.00 | 1,100.00 | 003 | 57638990 |
| | DRAFT AND DISCUSS PROVISIONS FOR APA ORDER. | | | | |
| 10/24/19 | Guthrie, Hayden | 1.60 | 1,680.00 | 003 | 57607574 |
| | REVIEW MEXICO TRANSFER PROCESS (0.6); REVIEW OWNED REAL PROPERTY TRANSFER ISSUES (0.6); REVIEW INDIA VALUATION ISSUES (0.4). | | | | |
| 10/24/19 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 003 | 57613303 |
| | DRAFT APA ADVERSARY COMPLAINT ORDER. | | | | |
| 10/24/19 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 57637160 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (1.5); DRAFT AND RESPOND TO CORRESPONDENCE RE: UPCOMING OMNIBUS HEARINGS AT WHICH ORAL ARGUMENT ON TRANSFORM'S SECTION 8.6 DAMAGES COULD BE HEARD (.2); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM TRANSFORM TRANSMITTING DRAFT STIPULATION AND ORDER SETTING BRIEFING SCHEDULE (.2). | | | | |
| 10/24/19 | Morris, Sharron | 1.10 | 429.00 | 003 | 57634523 |
| | EMAILS WITH TEAM REGARDING DRAFT STIPULATION AND ORDER REGARDING SCHEDULE 8.6 DAMAGES (.2); REVIEW AND REVISE SAME (.9). | | | | |
| 10/25/19 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 57618608 |
| | CALL WITH J.CROZIER RE: STATUS OF HANOOK SETTLEMENT NEGOTIATION WITH TRANSFIORM AND NEXT STEPS (0.2); EMAILS WITH TEAM RE: SAME (0.1); EMAILS WITH J.RUTHERFORD RE: DRAFT APA ORDER (0.3); EMAILS WITH TEAM RE: U.S. TRUSTEE'S COMMENTS TO PROPOSED ORDER APPOINTING EXAMINER (0.2). | | | | |
| 10/25/19 | Munz, Naomi | 0.80 | 880.00 | 003 | 57635185 |
| | CALL WITH E. ODONER, H. GUTHRIE, J. GODIO TO DISCUSS DIRECTOR RESIGNATIONS, MEXICO, AND INDIA. | | | | |
| 10/25/19 | Van Groll, Paloma | 1.40 | 1,372.00 | 003 | 57631049 |
| | CIRCULATE APA SETTLEMENT ORDER. | | | | |
| 10/25/19 | Rutherford, Jake Ryan | 5.10 | 4,743.00 | 003 | 57617236 |
| | DRAFT APA ADVERSARY COMPLAINT ORDER (3.2); REVISE AND SUPPLEMENT APA ADVERSARY COMPLAINT ORDER (1.9). | | | | |
| 10/25/19 | Crozier, Jennifer Melien Brooks | 3.20 | 3,232.00 | 003 | 57637228 |
| | REVIEW, REVISE, AND SUPPLEMENT DRAFT ORDER ON APA DISPUTES. | | | | |
| 10/28/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 57683270 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TRANSFORM'S MARK-UP OF DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES (0.2); EMAILS AND TELEPHONE CALL WITH J.RUTHERFORD REGARDING SAME (0.2); REVIEW TRANSCRIPT FROM 9/12 HEARING (0.1); TELEPHONE CALL WITH CLEARY TEAM REGARDING DRAFT STIPULATION (0.3); TELEPHONE CALL WITH J.RUTHERFORD REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 10/28/19 | Rutherford, Jake Ryan | 0.40 | 372.00 | 003 | 57641018 |
| | MEET AND CONFER WITH CLEARY AND J. FRIEDMANN RE: STIPULATED PROTECTIVE ORDER RE: ORDINARY COURSE DAMAGES BRIEFING (.4). | | | | |
| 10/28/19 | Ellsworth, John A. | 2.00 | 800.00 | 003 | 57742107 |
| | REVIEW TRANSACTION DOCUMENTS, DRAFT INDEX OF SUCH FOR RECORDS. | | | | |
| 10/29/19 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 57683164 |
| | REVIEW CLEARY'S FURTHER REVISIONS TO DRAFT STIPULATION REGARDING BRIEFING SCHEDULE ON DAMAGES (0.1); REVISE SAME (0.1); EMAILS AND CALL WITH J.RUTHERFORD REGARDING SAME (0.1); EMAIL CLEARY TEAM REGARDING SAME (0.1); REVIEW RESPONSE AND EMAILS WITH J.RUTHERFORD REGARDING SAME (0.1). | | | | |
| 10/29/19 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 57647259 |
| | COORDINATE INDIA TRANSFER DOCUMENTATION. | | | | |
| 10/30/19 | Friedmann, Jared R. | 2.60 | 3,120.00 | 003 | 57682600 |
| | FURTHER EMAILS WITH CLEARY TEAM REGARDING DRAFT STIPULATION IN CONNECTION WITH APA DAMAGES BRIEFING (0.4); EMAILS WITH TEAM REGARDING SAME AND FILING WITH CHAMBERS (0.1); TELEPHONE CALL WITH J.SORKIN AND J.KANE REGARDING COORDINATING ON OPEN APA ISUES AND STRATEGIES FOR CLOSING OUT APA DISPUTES (0.5); REVIEW AND REVISE DRAFT ORDER REGARDING APA DISPUTES (0.7); EMAIL TEAM REGARDING MOVING FOR TURNOVER OF HOFFMAN ESTATES TAX REFUNDS (0.2); EMAIL COUNSEL FOR UCC REGARDING STATUS OF APA DISPUTES TO BE DECIDED BY EXAMINER (0.2); CALL WITH J.RUTHERFORD REGARDING SAME (0.1); REVIEW TRANSCRIPT ON APA RULINGS REGARDING CASH RECONCILILATION (0.4). | | | | |
| 10/30/19 | Munz, Naomi | 0.30 | 330.00 | 003 | 57675338 |
| | EMAILS AND CALLS RE: MEXICO. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Van Groll, Paloma | 2.70 | 2,646.00 | 003 | 57711098 |
| | DRAFT EMAIL TO CHAMBERS RE: APA EXPERT ORDER. | | | | |
| 10/30/19 | Hwangpo, Natasha | 1.00 | 1,050.00 | 003 | 57670057 |
| | CORRESPOND WITH WEIL TEAM RE STIPULATION RE APA (.2); REVIEW AND REVISE SAME (.3); CORRESPOND WITH WEIL TEAM AND MIII RE APA EXPERT ORDER AND NEXT STEPS (.5). | | | | |
| 10/31/19 | Singh, Sunny | 1.40 | 1,820.00 | 003 | 57686435 |
| | CALLS WITH MIII, WEIL AND CLEARY RE: APA (1.0); EMAIL CHAMBERS RE: APA DISPUTES (.4). | | | | |
| 10/31/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 003 | 57682617 |
| | TELEPHONE CALL WITH M-III AND BANKRUPTCY TEAM REGARDING PROCEEDING WITH APA DISPUTES AND POTENTIALLY SEEKING ESCROW (0.6); TELEPHONE CALL WITH S.SINGH AND P.VANGROLL REGARDING FOLLOW-UP FROM CALL WITH CLEARY AND NEXT STEPS (0.2); TELEPHONE CALL WITH J.RUTHERFORD REGARDING NEXT STEPS (0.1). | | | | |
| 10/31/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 57661235 |
| | COORDINATE MEXICO SALE PROCESS. | | | | |
| 10/31/19 | Van Groll, Paloma | 1.80 | 1,764.00 | 003 | 57668740 |
| | ATTEND CALL RE: APA ISSUES (0.9); ATTEND CALLS WITH CLEARY RE: EXPERT (0.4); REVISE EMAIL TO CHAMBERS (0.5). | | | | |
| 10/31/19 | Hwangpo, Natasha | 0.80 | 840.00 | 003 | 57670497 |
| | TELEPHONE CONFERENCE WITH WEIL AND MIII TEAM RE APA NEXT STEPS (.6); CORRESPOND WITH SAME RE SAME (.2). | | | | |
| 10/31/19 | Ellsworth, John A. | 3.50 | 1,400.00 | 003 | 57742097 |
| | REVIEW AND PREP INDEX OF TRANSACTION DOCUMENTS FOR RECORDS OFF SITE. | | | | |

**SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:**    **137.70**    **$127,935.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Friedmann, Jared R. | 3.10 | 3,720.00 | 004 | 57419424 |

REVIEW AND ANALYZE SCHOOL DISTRICT'S COMMENTS/EDITS TO DRAFT STIPULATION (0.3); EMAILS WITH M.GENSBERG REGARDING SAME (0.1); TELEPHONE CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); TELEPHONE CALL WITH COUNSEL FOR SCHOOL DISTRICT AND VILLAGE REGARDING SETTLEMENT STIPULATION (1.0); REVISE SAME (0.7); CALL WITH J.MISHKIN REGARDING SAME (0.3); EMAILS WITH BANKRUPTCY TEAM REGARDING SAME (0.1); CALL WITH S.SINGH REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Mishkin, Jessie B. | 1.70 | 1,870.00 | 004 | 57425202 |

REVISE AND NEGOTIATE EDA STIPULATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | DiDonato, Philip | 1.20 | 876.00 | 004 | 57504331 |

CORRESPONDENCE WITH AUTO STAY MOVANTS (.6); UPDATE AUTO STAY MOTION TRACKER (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 57433871 |

CORRESPOND REGARDING AUTOMATIC STAY ISSUES AND REVIEW PFEIFFER FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | TumSuden, Kyle | 0.30 | 279.00 | 004 | 57697854 |

CONFER WITH P. DIDONATO RE: STATUS OF PENDING AUTOMATIC STAY MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/19 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 57804781 |

EMAILS REGARDING OSHA ACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/19 | Friedmann, Jared R. | 1.70 | 2,040.00 | 004 | 57419491 |

EMAILS AND TELEPHONE CALLS WITH J.MISHKIN REGARDING SETTLEMENT STIPULATION WITH SCHOOL DISTRICT (0.3); REVIEW PROPOSED REVISIONS REGARDING SAME (0.4); TELEPHONE CALL WITH L.LIMAN AND T.MALONEY REGARDING SAME (0.1); EMAILS WITH SCHOOL DISTRICT AND J.MISHKIN REGARDING NEGOTIATING LANGUAGE OF STIPULATION (0.6); TELEPHONE CALLS WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/19 | Fail, Garrett | 0.20 | 280.00 | 004 | 57433285 |

EMAILS RE STAY ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/02/19 | Goltser, Jonathan | 1.00 | 980.00 | 004 | 57429575 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INDENTURE FOR J. MARCUS QUESTION (1). | | | | |
| 10/02/19 | DiDonato, Philip | 1.30 | 949.00 | 004 | 57423960 |
| | CALL WITH LOCAL COUNSEL TO DISCUSS AUTO STAY MOTION (.6); UPDATE AUTO STAY TRACKER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 10/02/19 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 57432018 |
| | CORRESPONDENCE REGARDING ALIANO ACTION (.2); CORRESPOND REGARDING OSHA ACTIONS (.2). | | | | |
| 10/03/19 | Friedmann, Jared R. | 1.80 | 2,160.00 | 004 | 57419454 |
| | EXCHANGE FURTHER EMAILS WITH SCHOOL DISTRICT AND VILLAGE REGARDING NEGOTIATING SETTLEMENT STIPULATION (0.7); EMAILS AND TELEPHONE CALL WITH J.MISHKIN REGARDING SAME (0.3); COORDINATE FINALIZING SETTLEMENT AGREEMENT (0.4); TELEPHONE CALL WITH TRANSFORM'S COUNSEL REGARDING SAME (0.2); EMAILS REGARDING COORDINATING CALL AND NEXT STEPS WITH ILLINOIS COURT (0.2). | | | | |
| 10/03/19 | DiDonato, Philip | 0.20 | 146.00 | 004 | 57422839 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/03/19 | Peshko, Olga F. | 0.60 | 606.00 | 004 | 57431496 |
| | CORRESPOND REGARDING OSHA CASES (.2); CORRESPOND REGARDING DISCOVERY IN CANADA (.4). | | | | |
| 10/04/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 57419234 |
| | CALL WITH COUNSEL FOR VILLAGE RE: COORDINATING AND PREPARING FOR CONFERENCE CALL WITH COOK COUNTY JUDGE CONERNING SETTLEMENT (0.3); PARTICIPATE ON CONFERENCE CALL WITH COOK COUNTY JUDGE WITH COUNSEL FOR VILLAGE AND SCHOOL DISTRICT (0.3); CALL WITH LOCAL COUNSEL FOR TRANSFORM RE: SETTLEMENT AND AGREEMENT AND NEXT STEPS (0.1); MEET WITH J.MISHKIN RE: SAME AND NEXT STEPS (0.1); REVIEW PROPOSED ORDER AND EMAIL RE: SAME (0.1). | | | | |
| 10/04/19 | DiDonato, Philip | 1.80 | 1,314.00 | 004 | 57422884 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (1.1); UPDATE AUTO STAY MOTION TRACKER (0.7). | | | | |
| 10/04/19 | Peshko, Olga F. | 2.40 | 2,424.00 | 004 | 57430814 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE AND CALL REGARDING CANADIAN ACTION (.6); CORRESPONDENCE REGARDING OSHA ACTIONS (.5); REVIEW AND CORRESPOND REGARDING OSHA MOTIONS (.7); CORRESPONDENCE AND CALLS REGARDING CANADA DISCOVERY ISSUES (.6). | | | | |
| 10/04/19 | Stauble, Christopher A. | 0.40 | 168.00 | 004 | 57496385 |
| | FILE MOTIONS FOR EXTENSION OF TIME TO FILE BRIEF RE: OSHA DOCKET NOS. 18-1807 & 19-0040. | | | | |
| 10/07/19 | Lewitt, Alexander G. | 2.50 | 1,825.00 | 004 | 57668170 |
| | DRAFT STIPULATION FOR OSHRC 19-0040. | | | | |
| 10/08/19 | DiDonato, Philip | 2.70 | 1,971.00 | 004 | 57515554 |
| | UPDATE AUTO STAY MOTION TRACKER (1.2); CORRESPOND WITH AUTO STAY MOVANTS (.7); MEET WITH AUTO STAY TEAM TO DISCUSS WORKSTREAMS (.8). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57667915 |
| | EMAIL TO M. KORICKYI ON ADAMS COUNTY, CO LITIGATION. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 1.40 | 1,022.00 | 004 | 57668072 |
| | TURN COMMENTS, UPDATE, AND REVIEW ON OSHA STIPS (1.4). | | | | |
| 10/08/19 | TumSuden, Kyle | 0.50 | 465.00 | 004 | 57698126 |
| | ATTEND STATUS/WORK-IN-PROCESS MEETING WITH P. DIDONATO. | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 57519849 |
| | REVIEW CALDER TERM SHEET FROM ART CAPITAL. | | | | |
| 10/09/19 | DiDonato, Philip | 2.20 | 1,606.00 | 004 | 57515417 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.7); DRAFT OMNIBUS OBJECTION FOR AUTO STAY MATTERS (1.5). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 57519803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE ART CAPITAL TERM SHEET REGARDING CALDER AND EMAIL S. SHULZHENKO. | | | | |
| 10/10/19 | Friedmann, Jared R. | 2.40 | 2,880.00 | 004 | 57521987 |
| | REVIEW AND ANALYZE TRANSFORM'S DRAFT LIMITED OBJECTION TO EDA SETTLEMENT STIPULATION (0.6); TELEPHONE CALL WITH M.SCHEIN REGARDING SAME (0.4); EMAILS WITH TEAM REGARDING SAME (0.1); TELEPHONE CALLS WITH COUNSEL FOR TRANSFORM REGARDING SAME (0.4); REVISE DRAFT STIPULATION AND EMAIL TO COUNSEL FOR SCHOOL DISTRICT, VILLAGE AND TRANSFORM REGARDING SAME (0.3); TELEPHONE CALL WITH COUNSEL FOR SCHOOL DISTRICT REGARDING SAME (0.3); TELEPHONE CALL WITH COUNSEL FOR TRANSFORM REGARDING SAME AND NEXT STEPS (0.2); MEET WITH J.MISHKIN REGARDING SAME (0.1). | | | | |
| 10/10/19 | DiDonato, Philip | 1.90 | 1,387.00 | 004 | 57515544 |
| | DRAFT OMNIBUS OBJECTION FOR AUTO STAY MATTERS (1.4); CORRESPOND WITH AUTO STAY MOVANTS (.5). | | | | |
| 10/10/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 004 | 57667938 |
| | CALL WITH A. DELEO ON ARGONAUT STIPS. | | | | |
| 10/11/19 | Friedmann, Jared R. | 0.70 | 840.00 | 004 | 57516445 |
| | REVIEW OBJECTION AND REVISED PROPOSED ORDER FILED BY TRANSFORM (0.3); CALL WTH J.MISHKIN RE: SAME AND NEXT STEPS, INCLUDING COORDINATING WITH D.MARTIN AND E.CHOI FOR 10/15 STATUS CONFERENCE IN COOK COUNTY (0.2); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); EMAILS WITH COUNSEL FOR VILLAGE RE: SAME (0.1). | | | | |
| 10/11/19 | Fail, Garrett | 0.30 | 420.00 | 004 | 57519035 |
| | CONFER WITH P. DIDONATO RE LIFT STAY REQUESTS. | | | | |
| 10/11/19 | DiDonato, Philip | 1.90 | 1,387.00 | 004 | 57515321 |
| | DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES FOR AUTOMATIC STAY (1.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.6). | | | | |
| 10/14/19 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 57578616 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.MISHKIN REGARDING ILLINOIS COURT CONFERENCE (0.1); EMAILS WITH M.SCHEIN REGARDING STATUS AND NEXT STEPS (.1). | | | | |
| 10/14/19 | Fail, Garrett | 0.20 | 280.00 | 004 | 57588328 |
| | ADDRESS STAY ISSUES WITH P. DIDONATO. | | | | |
| 10/14/19 | DiDonato, Philip | 0.50 | 365.00 | 004 | 57545715 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57668733 |
| | REVIEW STATUS OF CALDER STATUTE FOR A. HWANG. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 1.40 | 1,022.00 | 004 | 57668847 |
| | DRAFT OSHA MOTION TO RESPOND TO ORDER TO SHOW CAUSE. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57668960 |
| | REVIEW CURRENTLY PENDING PA LAWSUIT (0.1); EMAIL TO B. GRIFFITH ON (SAME) (0.1). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 004 | 57669094 |
| | REVIEW OSHA ACTIONS ORDERS (0.1); EMAIL J. MARCUS ON (SAME) (0.1); EMAIL M. SHERIS ON (SAME) (0.1). | | | | |
| 10/14/19 | Peene, Travis J. | 0.70 | 175.00 | 004 | 57595948 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING OF STIPULATION AND ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, THE DEBTORS, AND THE COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING 2017 EDA FUNDS HELD IN THE SPECIAL TAX ALLOCATION FUND AND RELATED MATTERS. | | | | |
| 10/15/19 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 57577764 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALLS WITH K. FLOREY AND L. BAREFOOT REGARDING EDA STIPULATION AND TRANSFORM'S OBJECTION TO SAME (0.4); MEET WITH J. MISHKIN REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH M. SCHEIN REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING NOTICING HEARING ON EDA STIPULATION (0.1). | | | | |
| 10/15/19 | Fail, Garrett | 2.80 | 3,920.00 | 004 | 57588311 |
| | CALL WITH K. LEWIS RE LIFT STAY (.4); CALL WITH KING AND SPAULDING RE GARBE (.4); EMAILS RE GARBE (.2) CALL WITH P. VIGUSHIN RE STAY (.2); DRAFT REPLY TO LATEST NG STAY MOTION (1.6). | | | | |
| 10/15/19 | Mishkin, Jessie B. | 0.50 | 550.00 | 004 | 57573364 |
| | CALLS WITH VARIOUS COUNSEL RE: EDA STIPULATION OBJECTION. | | | | |
| 10/15/19 | DiDonato, Philip | 0.90 | 657.00 | 004 | 57545635 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 004 | 57668669 |
| | CORRESPONDANCE WITH STACEY RE: AUTO STAY ACTIONS DISMISSAL. | | | | |
| 10/15/19 | TumSuden, Kyle | 0.50 | 465.00 | 004 | 57694575 |
| | ATTEND WORK-IN-PROCESS UPDATE MEETING WITH P. DIDONATO. | | | | |
| 10/15/19 | Stauble, Christopher A. | 0.50 | 210.00 | 004 | 57587197 |
| | FILE TWO (2) OSHA RESPONSES TO ORDER TO SHOW CAUSE. RE: OSHA MATTER NOS. 18-1807 & 19-0040. | | | | |
| 10/15/19 | Peene, Travis J. | 1.10 | 275.00 | 004 | 57595941 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING OF STIPULATION AND ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, THE DEBTORS, AND THE COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING 2017 EDA FUNDS HELD IN THE SPECIAL TAX ALLOCATION FUND AND RELATED MATTERS [ECF NO. 5322]. | | | | |
| 10/16/19 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 57557448 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH J.MISHKIN RE PREPARING DRAFT REPLY BRIEF TO TRANSFORM'S OBJECTION TO EDA STIPULATION. | | | | |
| 10/16/19 | Fail, Garrett | 0.80 | 1,120.00 | 004 | 57588250 |
| | RESPOND TO NG STAY MOTION (.7) ADDRESS STAY REQUESTS WITH P. DIDINOTO. (.1). | | | | |
| 10/16/19 | DiDonato, Philip | 1.20 | 876.00 | 004 | 57567228 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (0.6); UPDATE AUTO STAY MOTION TRACKER (0.3); CORRESPOND WITH AUTO STAY MOVANTS (0.3). | | | | |
| 10/16/19 | TumSuden, Kyle | 0.40 | 372.00 | 004 | 57693598 |
| | CONFER WITH COUNSEL TO M. MCCAGG REGARDING SUBMITTED PI CLAIM INQUIRY AND NEXT STEPS RE: SAME. | | | | |
| 10/16/19 | Peene, Travis J. | 0.40 | 100.00 | 004 | 57595976 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE OBJECTION OF DEBTORS TO BRIAN COKE NG'S MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 57568147 |
| | EMAIL O. PESHKO REGARDING SETTLEMENT AND REVIEW AGREEMENT (.2). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 004 | 57568167 |
| | CONFERENCE CALL WITH O. PESHKO, A. LEWITT AND M. SHERIS REGARDING OSHA MATTERS (.3); REVIEW LETTER TO COURT (.1); REVIEW DRAFT SETTLEMENT PLEADINGS AND FINALIZE LETTER (.3). | | | | |
| 10/17/19 | Friedmann, Jared R. | 0.70 | 840.00 | 004 | 57557468 |
| | REVIEW DRAFT RESPONSE TO TRANSFORM'S OBJECTION TO EDA SETTLEMENT (0.2); REVISE SAME (0.3); TELEPHONE CALL WITH J.MISHKIN RE SAME AND NEXT STEPS (0.2). | | | | |
| 10/17/19 | Mishkin, Jessie B. | 1.40 | 1,540.00 | 004 | 57710973 |
| | DRAFT AND REVISE RESPONSE TO EDA STIPULATION OBJECTION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/19 | DiDonato, Philip | 1.30 | 949.00 | 004 | 57625695 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (1.0); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3). | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 57569557 |
| | CALL WITH O. PESHKO REGARDING SETTLEMENT (.1). | | | | |
| 10/18/19 | Friedmann, Jared R. | 1.60 | 1,920.00 | 004 | 57577953 |
| | DRAFT REPLY TO TRANSFORM'S OBJECTION TO EDA SETTLEMENT (0.5); EMAILS WITH J.MISHKIN REGARDING SAME (0.1); FURTHER REVISE DRAFT REPLY AND EMAILS WITH J.MISHKIN REGARDING SAME (0.4); TELEPHONE CALL WITH K.FLOREY REGARDING DISTRICT'S REPLY BRIEF AND TIMING (0.4); TELEPHONE CALL WITH J.MISHKIN REGARDING SAME AND TIMING FOR OUR FILING (0.1); EMAILS REGARDING SAME (0.1). | | | | |
| 10/18/19 | Fail, Garrett | 0.40 | 560.00 | 004 | 57588259 |
| | REVIEW FOUR LIFT STAY STIPULATIONS. | | | | |
| 10/18/19 | DiDonato, Philip | 0.40 | 292.00 | 004 | 57625248 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/19/19 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 57578523 |
| | REVIEW AND ANALYZE DISTRICT'S REPLY TO TRANSFORM'S OBJECTION TO EDA STIPULATION AND EMAILS WITH J.MISHKIN AND M.SCHEIN REGARDING SAME. | | | | |
| 10/19/19 | Mishkin, Jessie B. | 0.60 | 660.00 | 004 | 57580481 |
| | FURTHER REVISE EDA STIPULATION RESPONSE PER J. FRIEDMANN COMMENTS (.6). | | | | |
| 10/20/19 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 57578413 |
| | REVIEW REVISED DRAFT REPLY BRIEF TO TRANSFORM'S OBJECTION TO EDA STIPULATION (0.1); EMAIL TO J.MISHKIN REGARDING SAME (0.1). | | | | |
| 10/21/19 | Friedmann, Jared R. | 1.20 | 1,440.00 | 004 | 57599209 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVISE DRAFT REPLY TO TRANSFORM'S RESPONSE TO EDA STIPULATION IN LIGHT OF SCHOOL DISTRICT'S REPLY BRIEF (0.6); EMAILS WITH J.MISHKIN REGARDING FINALIZING AND FILING SAME (0.2); REVIEW TRANSFORM'S PROPOSED REVISIONS TO SAME (0.1); EMAILS WITH TEAM REGARDING SAME (0.1); EMAILS WITH VILLAGE SCHOOL DISTRICT AND TRANSFORM REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 10/21/19 | Mishkin, Jessie B. | 0.50 | 550.00 | 004 | 57637468 |
| | FINALIZE RESPONSE TO TRANSFORM EDA STIPULATION OBJECTION. | | | | |
| 10/21/19 | DiDonato, Philip | 1.10 | 803.00 | 004 | 57626572 |
| | REVIEW COMMENTS FROM COUNTERPARTIES TO AUTO STAY STIPULATIONS (.7); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 10/21/19 | Peene, Travis J. | 0.40 | 100.00 | 004 | 57595981 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' RESPONSE TO LIMITED OBJECTION AND RESERVATION OF RIGHTS OF TRANSFORM HOLDCO LLC TO THE PROPOSED STIPULATION AND ORDER BY AND AMONG THE VILLAGE OF HOFFMAN ESTATES, THE DEBTORS, AND THE COMMUNITY UNIT SCHOOL DISTRICT 300 CONCERNING 2017 EDA FUNDS HELD IN THE SPECIAL TAX ALLOCATION FUND [ECF NO. 5322]. | | | | |
| 10/22/19 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 57599207 |
| | EMAILS WITH J.MISKHIN REGARDING CALL WITH TRANSFORM, VILLAGE AND SCHOOL DISTRICT REGARDING EDA SETTLEMENT STIPULATION (0.1); REVIEW SCHOOL DISTRICT'S PROPOSED EDITS TO SAME (0.1); CALL WITH J.MISHKIN REGARDING SAME AND NEXT STEPS (0.2); EMAILS REGARDING FINAL REVISIONS TO STIPULATION (0.2). | | | | |
| 10/22/19 | Mishkin, Jessie B. | 2.20 | 2,420.00 | 004 | 57637995 |
| | CALL WITH SCHOOL DISTRICT, TRANSFORM, VILLAGE RE: OBJECTION TO EDA STIPULATION AND REVISE AND PREPARE FOR SUBMISSION (2.2). | | | | |
| 10/22/19 | DiDonato, Philip | 1.50 | 1,095.00 | 004 | 57626801 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.3); UPDATE AUTO STAY MOTION TRACKER (1.2). | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 004 | 57669216 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARS PA LITIGATION SIGN OFF FROM B. GRIFFITH. | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 57627477 |
| | REVIEW BANK OF AMERICA MOTION FOR RELIEF FROM STAY (.2). | | | | |
| 10/23/19 | DiDonato, Philip | 0.90 | 657.00 | 004 | 57626440 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4); CORRESPONDENCE WITH TRANSFORM REGARDING APPLICABILITY OF INSURANCE (0.5). | | | | |
| 10/23/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 004 | 57669392 |
| | REVISE ARGONAUT STIPULATIONS FOR FILING. | | | | |
| 10/24/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 004 | 57627221 |
| | REVIEW CHANGES TO ARTCAPITAL PROPOSAL REGARDING CALDER (.2); TELEPHONE CALL WITH B. GRIFFITH, C. TEDROWE, A. LEWITT REGARDING SAME (.5); TELEPHONE CALL WITH D. COFFINO REGARDING SEARS CANADA DIRECTORS REQUEST FOR STAY RELIEF AND EMAIL AKIN TEAM REGARDING SAME (.3). | | | | |
| 10/24/19 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 57616379 |
| | REVIEW SIGNED ORDER ON EDA SETTLEMENT (0.2); EMAILS WITH VILLAGE AND M-III REGARDING PAYMENT OF EDA FUNDS TO ESTATE (0.1). | | | | |
| 10/24/19 | DiDonato, Philip | 2.00 | 1,460.00 | 004 | 57631102 |
| | DRAFT OMNIBUS OBJECTION TO AUTOMATIC STAY MOTIONS FOR 11/20 HEARING (1.8); CORRESPONDENCE WITH AUTO STAY MOVANTS (.2). | | | | |
| 10/24/19 | Lewitt, Alexander G. | 0.50 | 365.00 | 004 | 57669992 |
| | CALL ON CALDER STATUTE. | | | | |
| 10/24/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 004 | 57670008 |
| | REVIEW OSHA PLEADINGS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Peene, Travis J. | 1.40 | 350.00 | 004 | 57642964 |
| | ASSIST WITH PREPARATION OF THE ORDER DENYING MOTION OF BRIAN COKE NG TO LIFT THE AUTOMATIC STAY. | | | | |
| 10/25/19 | DiDonato, Philip | 0.40 | 292.00 | 004 | 57625892 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 57658051 |
| | REVIEW EMAILS REGARDING CALDER NEGOTIATIONS (.1). | | | | |
| 10/28/19 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 57683009 |
| | EMAILS WITH J.MISHKIN REGARDING COURT ORDER ON EDA FUNDS AND PREPARING LOCAL COUNSEL FOR COURT HEARING IN COOK COUNTY (0.2); EMAILS WITH COUNSEL FOR VILLAGE AND M-III REGARDING TIMING OF DISTRIBUTION OF EDA FUNDS (0.1). | | | | |
| 10/28/19 | DiDonato, Philip | 0.90 | 657.00 | 004 | 57679288 |
| | UPDATE AUTO STAY MOTION TRACKER (.6); CORRESPONDENCE WITH AUTO STAY MOVANTS (.3). | | | | |
| 10/28/19 | TumSuden, Kyle | 0.20 | 186.00 | 004 | 57694172 |
| | CORRESPOND WITH COUNSEL TO M. MCCAGG RE: STATUS OF DRAFT NOTICE OF WITHDRAWAL (.20). | | | | |
| 10/29/19 | Friedmann, Jared R. | 0.10 | 120.00 | 004 | 57683107 |
| | EMAILS REGARDING RECEIPT OF EDA FUNDS WIRE FROM VILLAGE. | | | | |
| 10/29/19 | Mishkin, Jessie B. | 0.10 | 110.00 | 004 | 57673489 |
| | COMMUNICATIONS WITH LOCAL COUNSEL RE EDA LITIGATION STATUS CONFERENCE (.1). | | | | |
| 10/29/19 | DiDonato, Philip | 1.00 | 730.00 | 004 | 57679327 |
| | AUTO STAY TEAM MEETING (.6); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 10/29/19 | DiDonato, Philip | 1.00 | 730.00 | 004 | 57679367 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 10/29/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 004 | 57670144 |
| | CALL P. MOSER ON AUTO STAY RELIEF REQUEST AND EMAIL TO S. SINGH ON (SAME) (0.2). | | | | |
| 10/29/19 | Lewitt, Alexander G. | 0.90 | 657.00 | 004 | 57670203 |
| | DRAFT FORECLOSURE RELATED AUTO STAY STIPS. | | | | |
| 10/29/19 | TumSuden, Kyle | 4.40 | 4,092.00 | 004 | 57696160 |
| | PREPARE FOR AND ATTEND WORK-IN-PROCESS MEETING WITH O. PESHKO AND P. DIDONATO (.6); CORRESPOND WITH COUNSEL TO M. MCCAGG, D. CARRILLO, AND T. SORENSON REGARDING STATUS OF RESPECTIVE MOTIONS TO LIFT AUTOMATIC STAY AND ANTICIPATED NEXT STEPS (.7); REVIEW J. RICHERT'S MOTION TO LIFT AUTOMATIC STAY AND SUBSEQUENT PI CLAIMANT INQUIRY FORM AND CORRESPOND WITH S. LEINHEISER OF SEARS/TRANSFORM REGARDING COVERAGE/INSURANCE AVAILABILITY WITH RESPECT TO SAME (.9); CORRESPOND WITH COUNSEL TO J. RICHERT REGARDING STATUS OF INQUIRY (.2); PREPARE DRAFT EMAIL TO COUNSEL TO J. RICHERT RE: LACK OF CIRCUMSTANCES TO LIFT AUTOMATIC STAY (.9); UPDATE AUTOMATIC STAY INQUIRY TRACKER TO REFLECT CURRENT STATUS OF ALL PENDING/RESOLVED AUTOMATIC STAY INQUIRIES (.8); CONFER WITH P. DIDONATO RE: DRAFT OMNIBUS OBJECTION TO MOTIONS FOR RELIEF FROM AUTOMATIC STAY (.3). | | | | |
| 10/29/19 | Peene, Travis J. | 0.30 | 75.00 | 004 | 57690418 |
| | ASSIST WITH PREPARATION, AND SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER BETWEEN THE DEBTORS AND SANTA ROSA MALL, LLC GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 5435] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/30/19 | Friedmann, Jared R. | 1.00 | 1,200.00 | 004 | 57682775 |
| | TELEPHONE CALLS WITH D.MARTIN AND K.FLOREY REGARDING SCHOOL DISTRICT'S VOLUNTARY DISMISSAL OF DEBTORS FROM ILLINOIS ACTION (0.3); REVIEW STIPULATION OF SETTLEMENT AND EMAIL REGARDING SCOPE OF RELEASES (0.1); REVIEW DRAFT DISMISSAL OF CLAIMS AGAINST DEBTORS (0.3); EMAILS WITH J.MISHKIN REGARDING COMMENTS TO SAME (0.2); REVIEW REVISED DRAFT MOTION FOR VOLUNTARY DISMISSAL WITH PREJUDICE (0.1). | | | | |
| 10/30/19 | Mishkin, Jessie B. | 0.20 | 220.00 | 004 | 57673394 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON EDA ILLINOIS ACTION DISMISSAL ORDER (.2). | | | | |
| 10/30/19 | DiDonato, Philip | 0.40 | 292.00 | 004 | 57679323 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/30/19 | DiDonato, Philip | 1.00 | 730.00 | 004 | 57679326 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| 10/30/19 | Lewitt, Alexander G. | 1.40 | 1,022.00 | 004 | 57669401 |
| | CALL WITH A. HWANG ON FORECLOSURE RELATED AUTO STAY STIPULATION (0.1); REVISE FORECLOSURE RELATED AUTO STAY STIPULATIONS (0.4); EMAIL TO M. COHEN ON FORECLOSURE RELATED AUTO STAY STIP (0.1); DRAFT FORECLOSURE RELATED AUTO STAY STIPULATIONS (.7); AUTO STAY STIPULATION CALL WITH M. ROSS (0.1). | | | | |
| 10/31/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 004 | 57667452 |
| | TELEPHONE CALL WITH B. GRIFFITH AND EMAILS S. BRAUNER AND W. TRANSIER REGARDING CALDER (.3); TELEPHONE CALL WITH S. BRAUNER REGARDING CALDER (.4). | | | | |
| 10/31/19 | Mishkin, Jessie B. | 0.30 | 330.00 | 004 | 57668177 |
| | COMMUNICATIONS RE: EDA STIPULATION AND REFUNDS. | | | | |
| 10/31/19 | DiDonato, Philip | 0.30 | 219.00 | 004 | 57679372 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 10/31/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 004 | 57669974 |
| | DRAFT FORECLOSURE RELATED AUTO STAY STIPULATIONS. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **89.80** | **$83,286.00** | | |
| 10/07/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 006 | 57652258 |
| | REVIEW CLAIM OBJECTIONS AND PROVIDE SUMMARY TO A. LEWITT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 006 | 57667641 |
| | REVIEW PROOFS OF CLAIM FOR VANHOOK SERVICE CO. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 006 | 57667691 |
| | CALL WITH COUNSEL TO HAIN CAPITAL ON OCTOBER HEARING. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 006 | 57764859 |
| | CALL WITH J. MEEDINA ON DELTA PACKAGING PROOF OF CLAIM. | | | | |
| 10/10/19 | Fail, Garrett | 1.60 | 2,240.00 | 006 | 57518981 |
| | CONFER WITH B. PODZIUS (.1) AND A. LEWITT (.1) RE CLAIMS. CALL WITH DAEWOO (.3) CLAIMS MEETING WITH WEIL TEAM RE CNOS AND OBJECTION STATUS (.9) EMAILS RE CLAIMS WITH CREDITORS AND WEIL TEAM AND M-III (.2). | | | | |
| 10/10/19 | Lewitt, Alexander G. | 6.00 | 4,380.00 | 006 | 57668068 |
| | SEARS CLAIMS OBJECTION TRACKER UPDATE (3.5); COMPILE CLAIMS DOCUMENTS FOR MEETING WITH G. FAIL (1.0); MEET WITH G. FAIL RE: SAME (0.3); CALL VARIOUS CLAIMANTS (1.2). | | | | |
| 10/11/19 | Fail, Garrett | 0.80 | 1,120.00 | 006 | 57764872 |
| | REVIEW MOTIONS FOR ALLOWANCE OF CLAIMS AND OMNIBUS OBJECTION RESPONSES WITH A. LEWITT (.3); PREPARE CNOS FOR OMNIBUS OBJECTIONS 1-8 WITH A. LEWITT (.5). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 1.20 | 876.00 | 006 | 57668611 |
| | REVIEW MIII SCHEDULES FOR CNOS (0.9); CLAIMS CALL WITH MIII TEAM (0.2); EMAIL TO US PLAYING CARDS ON CLAIM (0.1). | | | | |
| 10/21/19 | Lewitt, Alexander G. | 5.40 | 3,942.00 | 006 | 57669189 |
| | DRAFT NOTICE OF ADJOURNMENT AND NOTICE OF WITHDRAWALS FOR CLAIMS OBJECTIONS (2.0); REVIEW MIII SCHEDULES ON (SAME) AND CNOS (2.5); PARTICIPATE ON SEARS CLAIMS CALL (0.6); MEET WITH G. FAIL ON CLAIMS OBJECTIONS CNOS, NOTICE OF WITHDRAWALS, AND NOTICE OF ADJOURNMENTS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **16.30** | **$13,027.00** | | |
| 10/02/19 | DiDonato, Philip | 0.90 | 657.00 | 007 | 57423931 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/02/19 | Kleissler, Matthew | 2.10 | 525.00 | 007 | 57790475 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/02/19 | Kleissler, Matthew | 6.50 | 1,625.00 | 007 | 57790507 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/03/19 | Fabsik, Paul | 1.90 | 741.00 | 007 | 57412401 |
| | UPDATE CASE DATABASE RE: RECENTLY RECEIVED PROOFS OF CLAIM. | | | | |
| 10/03/19 | Kleissler, Matthew | 0.50 | 125.00 | 007 | 57790257 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/04/19 | Peene, Travis J. | 0.40 | 100.00 | 007 | 57417639 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.10 | 145.00 | 007 | 57519847 |
| | EMAIL REGARDING STOCK DROP LITIGATION (.1). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 007 | 57667616 |
| | EMAIL TO PREFERENCE FIRMS ON PREFERENCE RECOVERIES. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 007 | 57668172 |
| | WIP UPDATE. | | | | |
| 10/08/19 | Kleissler, Matthew | 0.50 | 125.00 | 007 | 57794636 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF CONTACT INFORMATION FOR A. LEWITT. | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 57519554 |
| | EMAILS REGARDING STOP DROP LITIGATION (.3). | | | | |
| 10/13/19 | DiDonato, Philip | 0.40 | 292.00 | 007 | 57567008 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/14/19 | Van Groll, Paloma | 1.00 | 980.00 | 007 | 57562356 |
| | REVIEW CASE CALENDAR. | | | | |
| 10/14/19 | DiDonato, Philip | 0.80 | 584.00 | 007 | 57545613 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.80 | 584.00 | 007 | 57668647 |
| | UPDATE WIP LIST. | | | | |
| 10/14/19 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 007 | 57682649 |
| | COORDINATE WITH TEAM RE: ADJOURNED MATTERS (1); COORDINATE WITH PARALEGALS RE: AGENDA (.9). | | | | |
| 10/15/19 | Fail, Garrett | 0.50 | 700.00 | 007 | 57588319 |
| | CALL WITH P. HARNER. | | | | |
| 10/15/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57596022 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/16/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 57595964 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/17/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 57596000 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/18/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57596030 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/20/19 | Fail, Garrett | 4.10 | 5,740.00 | 007 | 57588247 |
| | PREPARE RESPONSE TO P. HARNER. | | | | |
| 10/21/19 | DiDonato, Philip | 0.90 | 657.00 | 007 | 57626374 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/21/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 57596043 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/22/19 | Fail, Garrett | 2.20 | 3,080.00 | 007 | 57618712 |
| | PREPARE FOR (.7) AND MEETING WITH P. HARNER (1.5). | | | | |
| 10/22/19 | Fail, Garrett | 0.20 | 280.00 | 007 | 57618728 |
| | CALL WITH J. STEINFELD RE PREFERENCE PROCEDURES. | | | | |
| 10/22/19 | Van Groll, Paloma | 0.10 | 98.00 | 007 | 57630964 |
| | REVIEW CALENDAR. | | | | |
| 10/22/19 | Rutherford, Jake Ryan | 0.60 | 558.00 | 007 | 57711040 |
| | DRAFT AND SEND SUGGESTED APPROACH RE: PREFERENCE DATA TO ASK AND KATTEN. | | | | |
| 10/22/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57596019 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/23/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57643095 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Marcus, Jacqueline | 0.30 | 435.00 | 007 | 57627847 |
| | FOLLOW UP REGARDING STOCK DROP LITIGATION (.3). | | | | |
| 10/24/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57643093 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/25/19 | Genender, Paul R. | 0.10 | 125.00 | 007 | 57636668 |
| | WORK SESSION ON PREFERENCE FIRM REQUESTS FOR NEEDED INFORMATION FROM TRANSFORM. | | | | |
| 10/25/19 | Rutherford, Jake Ryan | 1.90 | 1,767.00 | 007 | 57794672 |
| | ATTEND CALL WITH PREFERENCE FIRMS, CLEARY, TRANSFORM, AND M-III (1.1); DRAFT PREFERENCE CALL REPORT E-MAIL TO WEIL TEAM AND P. GENENDER (.8). | | | | |
| 10/25/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57642989 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/28/19 | DiDonato, Philip | 1.00 | 730.00 | 007 | 57679303 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 10/28/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57643124 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/30/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57690498 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 10/31/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57690506 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| **SUBTOTAL TASK 007 - Case Administration (Docket Updates, WIP List and Case Calendar):** | | **32.90** | **$23,514.50** | | |
| 10/01/19 | Marcus, Jacqueline | 0.20 | 290.00 | 008 | 57425732 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PLAN CHANGES (.2). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Singh, Sunny | 6.40 | 8,320.00 | 008 | 57416546 |

CALL WITH J. FRIEDMANN RE: EDA STIPULATION (.3); REVIEW SUPPLEMENTAL BRIEF AND RELATED FILINGS (2.0); REVIEW CONFIRMATION BRIEF (1.0); REVIEW DECLARATIONS IN SUPPORT (.8); REVIEW ADMINISTRATIVE TERM SHEET (.4); REVIEW REVISED BALLOTS AND NOTICE (.7); CONFERENCE WITH R. SCHROCK REGARDING BRIEF (.2); TEAM MEETING REGARDING PLAN (.7); REVIEW COMMENTS TO SETTLEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Schrock, Ray C. | 5.10 | 8,415.00 | 008 | 57443218 |

REVIEW MATERIALS FOR CONTESTED CONFIRMATION HEARING AND FINALIZATION OF ADMIN CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Genender, Paul R. | 5.90 | 7,375.00 | 008 | 57405947 |

REVIEW AND COMMENT ON MULTIPLE DRAFTS OF SUPPLEMENTAL CONFIRMATION BRIEF (1.6); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF SUPPLEMENTAL B. GRIFFITH CONFIRMATION DECLARATION (1.2); PREPARE FOR WITNESS PREPARATION MEETINGS WITH B. MURPHY, B. GRIFFITH AND B. TRANSIER INCLUDING REVIEW OF TESTIMONY, DECLARATIONS AND WORK ON RE-DIRECT OUTLINES (1.8); WORK ON RESPONSE TO CERTIFICATION MOTION (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Van Groll, Paloma | 15.50 | 15,190.00 | 008 | 57415006 |

REVISE SUPPLEMENTAL BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Diktaban, Catherine Allyn | 3.60 | 2,628.00 | 008 | 57535368 |

DISCUSS SUPPLEMENTAL BRIEF AND DECLARATION WITH P. VAN GROLL AND W. MURPHY AND B. GRIFFITHS (.2); REVISE SUPPLEMENTAL GRIFFITHS DECLARATION NUMEROUS TIMES RE: FILING (2.5); DRAFT NOTICE OF ADMIN CLAIM SETTLEMENT (.3); REVISE NOTICE OF REVISED PLAN (.1); ATTEND PLAN TEAM MEETING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | DiDonato, Philip | 5.10 | 3,723.00 | 008 | 57504387 |

UPDATE OPT-IN/OPT-OUT BALLOTS (1.8); CORRESPONDENCE WITH PRIME CLERK REGARDING TIMING FOR NOTICE OF ADMIN SETTLEMENT (.5); CONDUCT RESEARCH RE: NOTICE REQUIREMENTS (1.9); UPDATE NOTICE OF ADMINISTRATIVE EXPENSE CLAIMS SETTLEMENT (.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Hwang, Angeline Joong-Hui | 12.50 | 10,562.50 | 008 | 57506469 |

REVISE CONFIRMATION ORDER AND EXHIBITS (5); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER AND EXHIBITS (3); COORDINATE WITH PARALEGALS RE: FILING OF CONFIRMATION DOCUMENTS (2); REVIEW OUTSTANDING OBJECTIONS (1.5); PREPARE AND FILE CONFIRMATION DOCUMENTS (1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Hwangpo, Natasha | 15.10 | 15,855.00 | 008 | 57415999 |

REVIEW AND REVISE SETTLEMENT TERM SHEET (2.6); TELEPHONE CONFERENCES WITH WEIL TEAM, MIII, AKIN AND FOLEY RE SAME (2.4); CORRESPOND WITH SAME RE SAME (1.6); REVIEW AND REVISE NOTICES RE TERM SHEET AND ALLOWED CLAIMS (1.7); CORRESPOND WITH FOLEY, AKIN AND WEIL TEAM RE SAME (.3); REVIEW AND ANALYZE CONFIRMATION ORDER AND BRIEF (1.3); REVIEW AND REVISE NOTICES RE PLAN FILING AND LTA (.3); REVIEW AND REVISE PLAN (.4); REVIEW AND REVISE LTA (.5); CORRESPOND WITH AKIN AND WEIL TEAM RE SAME (.4); REVIEW AND ANALYZE BALLOTS RE OPT IN AND OPT OUT (.4); CORRESPOND WITH CGSH RE REVISED PLAN (.3); CORRESPOND WITH CHAMBERS RE UPDATE (.3); REVIEW AND REVISE AGENDA (.3); REVIEW AND REVISE FOLEY AND AKIN COMMENTS TO PLEADINGS (.8); CORRESPOND WITH WEIL TEAM RE FILINGS (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Choi, Erin Marie | 0.90 | 945.00 | 008 | 57405240 |

REVIEW SUPPLEMENTAL GRIFFITH DECLARATION AND SEND COMMENTS TO P. GENENDER RE: SAME (0.1); REVIEW AND REVISE OPPOSITION TO MOTION TO CERTIFY AND SEND COMMENTS TO P. GENENDER (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Hoilett, Leason | 5.70 | 2,280.00 | 008 | 57654431 |

PREPARE CONFIRMATION EXHIBITS FOR COURT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Lee, Kathleen | 4.10 | 1,783.50 | 008 | 57434936 |

PREPARE CONFIRMATION HEARING MATERIALS (3.2); RESEARCH HEARING TRANSCRIPTS FOR P. VAN GROLL (.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Chan, Herbert | 2.40 | 888.00 | 008 | 57427997 |

REVIEW AND REVISE SUPPLEMENTAL CONFIRMATION BRIEF.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/01/19 | Stauble, Christopher A. | 3.70 | 1,554.00 | 008 | 57496041 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/01/19 | Morris, Sharron | 3.40 | 1,326.00 | 008 | 57431358 |
| | MULTIPLE EMAILS WITH TEAM REGARDING PREPARATION OF EXHIBITS FOR UPCOMING HEARING (1.1); PREPARE AND SEND COMPLETE SET OF CONFIRMATION HEARING EXHIBITS TO MIII (.9); PREPARE ADDITIONAL DOCUMENTS FOR USE AT UPCOMING HEARING (1.4). | | | | |
| 10/01/19 | Peene, Travis J. | 12.70 | 3,175.00 | 008 | 57417647 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS (8.0); ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF FILING OF ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM TERM SHEET WITH THE AD HOC VENDOR GROUP AND CREDITORS' COMMITTEE (0.8); MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.7); NOTICE OF FILING OF REVISED MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.6); NOTICE OF FILING OF REVISED PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.6); DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.9); SUPPLEMENTAL DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (0.7); NOTICE OF ALLOWED ADMINISTRATIVE EXPENSE CLAIMS (0.4). | | | | |
| 10/01/19 | Keschner, Jason | 2.20 | 550.00 | 008 | 57574899 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Marcus, Jacqueline | 2.10 | 3,045.00 | 008 | 57425978 |
| | FOLLOW UP AND EMAILS REGARDING KCD WAIVER OF ADMINISTRATIVE EXPENSE CLAIM (1.9); TELEPHONE CALL WITH B. RAYNOR REGARDING SAME (.1); TELEPHONE CALL WITH B. RAYNOR (.1). | | | | |
| 10/02/19 | Singh, Sunny | 4.50 | 5,850.00 | 008 | 57427857 |
| | ATTEND WITNESS PREP (2.5); REVIEW HEARING PRESENTATION (2.0). | | | | |
| 10/02/19 | Singh, Sunny | 3.00 | 3,900.00 | 008 | 57427979 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STIPULATION REGARDING EDA (1.0); CALL WITH D. WANDER (.3); CALL WITH J. MISHKIN REGARDING STIPULATION ON EDA (.2); CONFERENCE WITH G. FAIL REGARDING WORLD IMPORTS (.3); TEAM MEETING REGARDING HEARING (.8); CONFERENCE WITH G. FAIL REGARDING ADMINISTRATIVE CLAIMS (.4). | | | | |
| 10/02/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 57443184 |
| | ATTEND CONFIRMATION HEARING PREP SESSION WITH DEBTOR WITNESSES. | | | | |
| 10/02/19 | Schrock, Ray C. | 3.20 | 5,280.00 | 008 | 57443206 |
| | REVIEW MATEIRALS IN PREP FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Genender, Paul R. | 6.80 | 8,500.00 | 008 | 57430789 |
| | PREPARE FOR CONFIRMATION HEARINGS, INCLUDING WITNESS OUTLINES (1.9); MEETINGS WITH B. MURPHY AND B. GRIFFITH TO PREPARE FOR CONFIRMATION TESTIMONY (3.7); MEETING WITH B. TRANSIER TO PREPARE FOR CONFIRMATION TESTIMONY (1.2). | | | | |
| 10/02/19 | Mishkin, Jessie B. | 6.40 | 7,040.00 | 008 | 57425038 |
| | FURTHER NEGOTIATE AND REVISE EDA STIPULATION AND VARIOUS COMMUNICATIONS WITH WEIL TEAM AND OPPOSING COUNSEL RE: SAME (6.1); CORRESPONDENCE RE: RETIREE SETTLEMENT (.3). | | | | |
| 10/02/19 | Gage, Richard | 0.80 | 840.00 | 008 | 57410886 |
| | REVIEW CASE MANAGEMENT SCHEDULES (.1); DRAFT EMAIL TO P. GENENDER RE: UPCOMING DEADLINES (.1); REVIEW OPPOSITION TO MOTION TO CERTIFY DIRECT APPEAL RE: EXHIBITS (.6). | | | | |
| 10/02/19 | Van Groll, Paloma | 11.10 | 10,878.00 | 008 | 57414983 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 008 | 57528527 |
| | ATTEND SEARS CLOSING CALL WITH WEIL M&A AND BFR (.1). | | | | |
| 10/02/19 | DiDonato, Philip | 9.10 | 6,643.00 | 008 | 57424293 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND PLAN TEAM MEETING TO UPDATE ON PROGRESS WITH FILINGS (1.0); UPDATE BALLOTS FOR OPT-IN/OPT-OUT OF ADMIN SETTLEMENT (1.3); ORGANIZE HEARING MATERIALS IN PREPARATION FOR HEARING (.8); UPDATE CLOSING SLIDES FOR CONFIRMATION DECK (2.4); CONDUCT RESEARCH RELATED TO FEASIBILITY OF CHAPTER 11 PLAN (HEARING PREP) (3.6). | | | | |
| 10/02/19 | Hwang, Angeline Joong-Hui | 10.20 | 8,619.00 | 008 | 57506483 |
| | PARTICIPATE IN PLAN TEAM MEETING (.5); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION AND CONFIRMATION ORDER (2); COORDINATE WITH PARALEGALS RE: CONFIRMATION HEARING (2); EXCHANGE EMAILS RE: OUTSTANDING CONFIRMATION OBJECTIONS (1); PROVIDE COMMENTS TO AGENDA (.4); REVIEW OBJECTIONS AND CITED CASE LAW (4.3). | | | | |
| 10/02/19 | Rutherford, Jake Ryan | 9.20 | 8,556.00 | 008 | 57406934 |
| | CONFIRMATION TESTIMONY PREP FOR W. TRANSIER, W. MURPHY, AND B. GRIFFITH (7.1); FINALIZE CONFIRMATION DOCUMENTS AND JOINT EXHIBITS (2.1). | | | | |
| 10/02/19 | Hwangpo, Natasha | 11.10 | 11,655.00 | 008 | 57416039 |
| | ATTEND WITNESS PREP RE CONFIRMATION (2.5); REVISE NOTICE OF ADMIN CLAIMS TERM SHEET (.3); CORRESPOND WITH FOLEY, AKIN AND WEIL TEAM RE FILING REVISED TERM SHEET (.6); REVIEW AND REVISE CLOSING DECK (2.1); TELEPHONE CONFERENCES WITH WEIL TEAM AND OBJECTORS RE CONFIRMATION HEARING (2.2); MEETINGS WITH WEIL TEAM RE SETTLEMENTS (1.8); MEETINGS WITH WEIL TEAM RE CONSTRUCT STRUCTURE (1.6). | | | | |
| 10/02/19 | Choi, Erin Marie | 3.00 | 3,150.00 | 008 | 57429168 |
| | PREPARE WITNESSES AND MATERIALS FOR CONFIRMATION HEARING (2.6); INSTRUCT E. CAMEAU TO UPDATE APPEAL FILES (0.1); REVIEW DOCKET SUBMISSIONS FILED TODAY IN CONNECTION WITH APPEALS (0.2); DRAFT AND SEND CORRESPONDENCE TO COUNSEL FOR ESL, WILMINGTON TRUST, AND CYRUS REGARDING MEETING TO DISCUSS ITEMS IN SCHEDULING ORDER POINT FOUR (0.1). | | | | |
| 10/02/19 | Hoilett, Leason | 7.10 | 2,840.00 | 008 | 57654451 |
| | PREPARE CONFIRMATION EXHIBITS FOR THE CONFIRMATION HEARING. | | | | |
| 10/02/19 | Lee, Kathleen | 8.20 | 3,567.00 | 008 | 57434900 |
| | ASSIST WITH PREPARTION OF CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Chan, Herbert | 8.90 | 3,293.00 | 008 | 57427849 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Stauble, Christopher A. | 16.30 | 6,846.00 | 008 | 57496052 |
| | REVISE, FILE AND SERVE AGENDA FOR CONFIRMATION HEARING ON 10/3/2019 (2.4); ASSIST WITH PREPARATION OF HEARING MATERIALS RE: SAME (13.9). | | | | |
| 10/02/19 | Morris, Sharron | 1.40 | 546.00 | 008 | 57431234 |
| | CONTINUE TO PREPARE FOR CONFIRMATION HEARING, INCLUDING DOCUMENTS FOR SAME (.9); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS OF SAME (.5). | | | | |
| 10/02/19 | Peene, Travis J. | 15.50 | 3,875.00 | 008 | 57417644 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS. | | | | |
| 10/02/19 | Fabsik, Paul | 13.00 | 5,070.00 | 008 | 57406987 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR CONFIRMATION HEARING. | | | | |
| 10/02/19 | Keschner, Jason | 10.70 | 2,675.00 | 008 | 57575010 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019. | | | | |
| 10/02/19 | Altman-DeSole, Jacob | 6.50 | 1,625.00 | 008 | 57652240 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: SEARS CONFIRMATION HEARING. | | | | |
| 10/03/19 | Schrock, Ray C. | 6.30 | 10,395.00 | 008 | 57708131 |
| | REVIEW MATERIALS FOR CONTESTED CONFIRMATION HEARING (3.2); FOLLOW UP MEETINGS WITH TEAM TO PREPARE FOR CONTINUED CONFIRMATION HEARING (3.1). | | | | |
| 10/03/19 | Genender, Paul R. | 2.30 | 2,875.00 | 008 | 57430799 |
| | PREPARE FOR CONFIRMATION HEARING. | | | | |
| 10/03/19 | Mishkin, Jessie B. | 0.60 | 660.00 | 008 | 57426771 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER NEGOTIATE AND REVISE EDA STIPULATION FOR FILING. | | | | |
| 10/03/19 | DiDonato, Philip | 1.00 | 730.00 | 008 | 57423002 |
| | ORGANIZE DOCUMENTS IN PREPARATION FOR CONFIRMATION HEARING. | | | | |
| 10/03/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 008 | 57506473 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION. | | | | |
| 10/03/19 | Stauble, Christopher A. | 1.70 | 714.00 | 008 | 57496259 |
| | PREPARE CONFIRMATION HEARING MATERIALS. | | | | |
| 10/03/19 | Peene, Travis J. | 0.50 | 125.00 | 008 | 57417643 |
| | ASSIST WITH PREPARATION OF 10.03.2019 CONFIRMATION HEARING MATERIALS. | | | | |
| 10/04/19 | Singh, Sunny | 2.60 | 3,380.00 | 008 | 57428139 |
| | PLAN EMAILS (.3); CALL WITH MIII RE: CLAIMS (.8); PLAN MEETING (.7); REVIEW CONFIRMATION ORDER (.8). | | | | |
| 10/04/19 | Schrock, Ray C. | 2.50 | 4,125.00 | 008 | 57443197 |
| | REVIEW NUMEOUS MATERIALS RELATED TO REVISED CONFIRMATION ORDER AND PREP FOR CONFRIRMAITON HEARING. | | | | |
| 10/04/19 | Van Groll, Paloma | 5.20 | 5,096.00 | 008 | 57423108 |
| | ATTEND PLAN TEAM MEETING (1); DRAFT ADMIN SETTLEMENT RISK FACTORS (4.2). | | | | |
| 10/04/19 | DiDonato, Philip | 2.90 | 2,117.00 | 008 | 57422793 |
| | DRAFT NOTICE OF ADMIN SETTLEMENT AND REVISED BALLOTS (.8); UPDATE CONFIRMATION CLOSING DECK (2.1). | | | | |
| 10/04/19 | Podzius, Bryan R. | 1.50 | 1,470.00 | 008 | 57434262 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH S. SINGH RE: ADMINISTRATIVE CLAIMS SETTLEMENT (1.2) REVIEW EMAILS FROM MIII RE; THE SAME (.3). | | | | |
| 10/04/19 | Hwang, Angeline Joong-Hui | 5.50 | 4,647.50 | 008 | 57506475 |
| | PARTICIPATE IN PLAN TEAM MEETING (.5); REVISE CONFIRMATION ORDER AND EXHIBITS (3); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (2). | | | | |
| 10/04/19 | Hwangpo, Natasha | 9.60 | 10,080.00 | 008 | 57424156 |
| | REVIEW AND REVISE CONFIRMATION ORDER (1.8); REVIEW AND REVISE BALLOTS (1.7); ATTEND MEETINGS WITH WEIL RE NEXT STEPS (1.5); CORRESPOND WITH SAME RE NOTICE RIDER (.6); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.8); TELEPHONE CONFERENCES WITH OBJECTORS RE CONFIRMATION (.6); REVIEW AND REVISE TERM SHEET (.7); CORRESPOND WITH WEIL TEAM RE NEXT STEPS (1.4); REVIEW AND ANALYZE NOTICES RE UPDATES (.5). | | | | |
| 10/04/19 | Stauble, Christopher A. | 6.80 | 2,856.00 | 008 | 57496375 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CONTINUATION OF CONFIRMATION HEARING ON 10/7/2019 (6.4); FILE AND SERVE NOTICE OF CONTINUATION OF HEARING ON CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.4). | | | | |
| 10/04/19 | Peene, Travis J. | 4.90 | 1,225.00 | 008 | 57417651 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 10.07.2019 CONTINUED CONFIRMATION HEARING. | | | | |
| 10/05/19 | Singh, Sunny | 1.40 | 1,820.00 | 008 | 57427918 |
| | REVIEW REVISED NOTICE OF ADMIN SETTLEMENT (.9); EMAILS RE: PLAN ISSUES (.5). | | | | |
| 10/05/19 | Van Groll, Paloma | 1.60 | 1,568.00 | 008 | 57422905 |
| | REVISE CONFIRMATION DOCUMENTS. | | | | |
| 10/05/19 | DiDonato, Philip | 2.00 | 1,460.00 | 008 | 57423031 |
| | UPDATE CONFIRMATION CLOSING DECK (1.0); UPDATE NOTICE OF ADMIN SETTLEMENT AND REVISED BALLOTS (1.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/19 | Hwang, Angeline Joong-Hui | 1.70 | 1,436.50 | 008 | 57506492 |
| | REVISE CONFIRMATION ORDER AND EXHIBITS (1); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (.7). | | | | |
| 10/06/19 | Singh, Sunny | 2.80 | 3,640.00 | 008 | 57428166 |
| | REVIEW REVISED NOTICE (1.2); REVIEW ORDER (.4); CALL WITH P. DUBLIN RE: SAME (.2); EMAILS RE: WANDER OBJECTION (.7); CALL WITH R. SCHROCK RE: SAME (.3). | | | | |
| 10/06/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 57429097 |
| | REVIEW REVISED CONF ORDER AND NOTICES RELATED TO SAME (1.0); REVIEW COMMS FROM CLAIMHOLDER RE SETTLEMENT OF CONFIRMATION OBJECTIONS (.5). | | | | |
| 10/06/19 | Van Groll, Paloma | 1.20 | 1,176.00 | 008 | 57423045 |
| | REVISE CONFIRMATION DOCUMENTS. | | | | |
| 10/06/19 | DiDonato, Philip | 1.20 | 876.00 | 008 | 57515879 |
| | DRAFT NOTICE OF FILING REVISED CONFIRMATION ORDER (.7); DRAFT NOTICE OF FILING REVISED BALLOTS (.5). | | | | |
| 10/06/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 008 | 57506472 |
| | REVISE CONFIRMATION ORDER (1); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION (1). | | | | |
| 10/06/19 | Hwangpo, Natasha | 0.60 | 630.00 | 008 | 57424265 |
| | CORRESPOND WITH WEIL TEAM RE REVISED CONFIRMATION HEARING MATERIALS. | | | | |
| 10/07/19 | Fail, Garrett | 0.20 | 280.00 | 008 | 57519050 |
| | CONFERENCES WITH S. SINGH AND J. MARCUS RE CONFIRMATION (.2). | | | | |
| 10/07/19 | Schrock, Ray C. | 2.80 | 4,620.00 | 008 | 57764861 |
| | REVIEW MATERIALS FOR CONFIRMATION HEARING (2.5); FOLLOW UP COMMUNICATIONS WITH BOARD RE SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Genender, Paul R. | 8.50 | 10,625.00 | 008 | 57764863 |
| | PREPARE FOR AND ATTEND SECOND DAY OF CONFIRMATION TRIAL. | | | | |
| 10/07/19 | Van Groll, Paloma | 2.70 | 2,646.00 | 008 | 57439927 |
| | FINALIZE AND FILE REVISED CONFIRMATION DOCUMENTS. | | | | |
| 10/07/19 | DiDonato, Philip | 9.20 | 6,716.00 | 008 | 57515406 |
| | PREPARE DOCUMENTS FOR CONFIRMATION HEARING (1.0); DRAFT NOTICE OF FILING REVISED BALLOTS (.3); DRAFT NOTICE OF FILING REVISED CONFIRMATION ORDER (.4); FINALIZE AND PREPARE OPT-IN/OPT-OUT BALLOTS FOR FILING PRIOR TO CONFIRMATION HEARING (2.5); ATTEND CONFIRMATION HEARING (CONTINUED) (5.0). | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 2.80 | 2,366.00 | 008 | 57506467 |
| | REVISE CONFIRMATION ORDER AND PREPARE FOR FILING (1); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER AND EXHIBITS (1.8). | | | | |
| 10/07/19 | Lee, Kathleen | 3.80 | 1,653.00 | 008 | 57517953 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR CONTINUED CONFIRMATION HEARING. | | | | |
| 10/07/19 | Stauble, Christopher A. | 2.40 | 1,008.00 | 008 | 57495926 |
| | PREPARE HEARING MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 10/07/19 | Kleissler, Matthew | 1.30 | 325.00 | 008 | 57794109 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ADMIN BALLOTS AND ADMIN CLAIMS CONSENT PROGRAM AND NOTICE OF REVISED PROPOSED CONFIRMATION ORDER FOR A. HWANG. | | | | |
| 10/07/19 | Kleissler, Matthew | 0.60 | 150.00 | 008 | 57794542 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF PLAN SUPPLEMENT. | | | | |
| 10/07/19 | Keschner, Jason | 1.80 | 450.00 | 008 | 57580314 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON OCTOBER 7, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Singh, Sunny | 2.90 | 3,770.00 | 008 | 57501052 |

PLAN TEAM MEETING (1.0); CONFERENCE WITH J. MARCUS RE: KCD (.3); REVIEW SEARS CONFIRMATION ORDER (.4); CALL WITH MIII RE: ADMINISTRATIVE SETTLEMENT (.7); REVISE NOTICE RE: ADMINISTRATIVE SETTLEMENT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57501115 |

REVIEW CONFIRMATION ORDER AND BALLOT REVISIONS (1.3); ATTEND PLAN TEAM MEETIING (0.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Diktaban, Catherine Allyn | 1.60 | 1,168.00 | 008 | 57619212 |

DISCUSS CLOSING CHECKLIST WITH P. VAN GROLL (.1); REVIEW CONFIRMATION ORDER AND REVISED PLAN RE: CLOSING CHECKLIST (1.3) AND REVISE CLOSING CHECKLIST (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | DiDonato, Philip | 0.90 | 657.00 | 008 | 57516100 |

PLAN TEAM MEETING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Hwang, Angeline Joong-Hui | 4.90 | 4,140.50 | 008 | 57506485 |

REVISE CONFIRMATION ORDER AND EXHIBITS (2.5); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER (1.4); ATTEND PLAN TEAM MEETING (.5); PARTICIPATE ON CALL RE: CLAIMS RECONCILIATION PROCESS WITH M-III (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Stauble, Christopher A. | 2.20 | 924.00 | 008 | 57496078 |

REVIEW CONFIRMATION HEARING MATERIALS FOR FILE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 008 | 57525035 |

REVIEW AND COMMENT ON CONFIRMATION ORDER.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57501680 |

ATTEND CALL WITH M-III RE: CASH FLOW FORECAST (0.8); REVIEW CASH FLOW FORECAST (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Diktaban, Catherine Allyn | 1.20 | 876.00 | 008 | 57619214 |

REVIEW FILED VERSIONS OF PLANS, LIQUIDATING TRUST AGREEMENT, AND CONFIRMATION ORDER RE: CLOSING CHECKLIST (.4); UPDATE CLOSING CHECKLIST (.8).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/09/19 | Hwang, Angeline Joong-Hui | 3.50 | 2,957.50 | 008 | 57506498 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER (1.5); DRAFT DOCKET LETTER TO SANTA ROSA RE: PLAN (.5); EXCHANGE EMAILS WITH PRIME CLERK RE: SERVICE OF ADMIN DOCUMENTS (.5) DRAFT OBJECTION TO MOTION TO CONVERT (1). | | | | |
| 10/09/19 | Stauble, Christopher A. | 0.40 | 168.00 | 008 | 57495942 |
| | FILE AND SERVE NOTICE OF FILING OF REVISED EXCLUDED BALLOT EXHIBIT TO DECLARATION OF CRAIG E. JOHNSON OF PRIME CLERK LLC REGARDING THE SOLICITATION OF VOTES AND TABULATION OF BALLOTS CAST ON THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 10/10/19 | Odoner, Ellen J. | 1.00 | 1,695.00 | 008 | 57764864 |
| | CLOSING CALL. | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 008 | 57519853 |
| | PARTICIPATION ON CLOSING CALL WITH E. ODONER, N. MUNZ, H. GUTHRIE, P. VAN GROLL (.7). | | | | |
| 10/10/19 | Singh, Sunny | 0.90 | 1,170.00 | 008 | 57521352 |
| | REVIEW CONFIRMATION ORDER (.5); EMAILS RE: SAME (.4). | | | | |
| 10/10/19 | Fail, Garrett | 0.60 | 840.00 | 008 | 57518874 |
| | WEIL TEAM CLOSING CALL.  (PARTIAL). | | | | |
| 10/10/19 | Godio, Joseph C. | 1.00 | 845.00 | 008 | 57535524 |
| | PARTICIPATE ON CLOSING CALL. | | | | |
| 10/10/19 | Guthrie, Hayden | 1.40 | 1,470.00 | 008 | 57498688 |
| | ATTENDANCE ON WEIL CALL REGARDING CONFIRMATION AND EFFECTIVE DATE (0.9); REVIEW LIQUIDATING TRUST ARRANGEMENTS (0.5). | | | | |
| 10/10/19 | Van Groll, Paloma | 3.30 | 3,234.00 | 008 | 57501705 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ADMINISTRATIVE CLAIMS RESPONSE (1.0); REVIEW RESPONSES TO CONFIRMATION ORDER AND BALLOTS (2.3). | | | | |
| 10/10/19 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 008 | 57678607 |
| | ATTEND AND PARTICIPATE IN CLOSING CHECKLIST CALL (.7); DISCUSS CHANGES TO CLOSING CHECKLIST WITH H. GUTHRIE AND CIRCULATE TO H. GUTHRIE FILED PLAN SUPPLEMENT (.1). | | | | |
| 10/10/19 | DiDonato, Philip | 0.70 | 511.00 | 008 | 57515724 |
| | TURN COMMENTS AND FINALIZE OPT-IN/OPT-OUT BALLOTS. | | | | |
| 10/10/19 | Hwang, Angeline Joong-Hui | 4.70 | 3,971.50 | 008 | 57506447 |
| | REVISE CONFIRMATION ORDER (1.7); REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER (2); REVISE EXHIBITS (1). | | | | |
| 10/11/19 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 57521501 |
| | REVIEW CONFIRMATION ORDER (.3); CALLS AND EMAILS RE: SAME (.5). | | | | |
| 10/11/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57519204 |
| | REVIEW MATERIALS FOR SUBMISSION TO CHAMBERS. | | | | |
| 10/11/19 | DiDonato, Philip | 0.80 | 584.00 | 008 | 57515525 |
| | TURN COMMENTS AND FINALIZE OPT-IN/OPT-OUT BALLOTS FOR SUBMISSION TO CHAMBERS. | | | | |
| 10/11/19 | Hwang, Angeline Joong-Hui | 5.00 | 4,225.00 | 008 | 57506438 |
| | REVISE CONFIRMATION ORDER (1); EXCHANGE EMAILS AND CALLS RE: CONFIRMATION ORDER (3); REVISE EXHIBITS AND RUN REDLINES (1). | | | | |
| 10/11/19 | Stauble, Christopher A. | 0.20 | 84.00 | 008 | 57605384 |
| | FILE AND SERVE LETTER TO FERRAIUOLI LLC REGARDING SEARS HOLDINGS CORPORATION, ET AL., CASE NO. 18-23538 (RDD), AND THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/14/19 | Singh, Sunny | 0.40 | 520.00 | 008 | 57548850 |
| | CALL WITH MIII RE: BUDGET (.4). | | | | |
| 10/14/19 | Van Groll, Paloma | 1.40 | 1,372.00 | 008 | 57562589 |
| | ATTEND TO POST-CONFIRMATION MATTERS (1.4). | | | | |
| 10/14/19 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 008 | 57682756 |
| | REVIEW ADMIN EXP CLAIMS CONSENT PROGRAM DOCUMENTS. | | | | |
| 10/15/19 | Van Groll, Paloma | 4.90 | 4,802.00 | 008 | 57562535 |
| | MEET WITH S. SINGH RE: POST-CONFIRMATION MATTERS (1.0); REVIEW CONSIGNMENT ACCOUNTS ISSUE (1.0); REVISE EXPERT ORDER (0.5); REVIEW FINAL BALLOTS (1.0); CALL WITH AKIN RE: FEES (0.4); ATTEND TO POST-CONFIRMATION MATTERS (1.0). | | | | |
| 10/15/19 | Diktaban, Catherine Allyn | 1.80 | 1,314.00 | 008 | 57538523 |
| | DISCUSS CLOSING CHECKLIST WITH P. VAN GROLL (.1); REVIEW PLAN FOR CLOSING CHECKLIST (.2); REVIEW ADMINISTRATIVE CONSENT PROGRAM DOCUMENTATION RE: CLOSING CHECKLIST (.7); REVISE CLOSING CHECKLIST (.8). | | | | |
| 10/15/19 | DiDonato, Philip | 0.30 | 219.00 | 008 | 57545794 |
| | TURN COMMENTS TO PROPOSED FRE 706 EXPERT ORDER FOR CIRCULATION TO CGSH. | | | | |
| 10/15/19 | Hwang, Angeline Joong-Hui | 4.00 | 3,380.00 | 008 | 57682646 |
| | COORDINATE WITH PARALEGALS RE: ENTRY OF CONFIRMATION ORDER (2); FINALIZE ADMIN EXP CLAIMS CONSENT PROGRAM DOCUMENTS AND CIRCULATED TO PRIME CLERK (1); COORDINATE WITH PRIME CLERK RE: PUBLICATION NOTICE (1). | | | | |
| 10/16/19 | Odoner, Ellen J. | 0.50 | 847.50 | 008 | 57573741 |
| | PREPARE FOR CLOSING CALL. | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.50 | 725.00 | 008 | 57558522 |
| | PARTICIPATE ON CLOSING CALL WITH N. MUNZ, H. GUTHRIE AND P. VAN GROLL (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Singh, Sunny | 0.30 | 390.00 | 008 | 57555734 |
| | CALL WITH AKIN RE: PLAN (.3). | | | | |
| 10/16/19 | Guthrie, Hayden | 0.50 | 525.00 | 008 | 57559190 |
| | PARTICIPATE ON CALL REGARDING EFFECTIVE DATE ACTION ITEMS (0.5). | | | | |
| 10/16/19 | Van Groll, Paloma | 1.70 | 1,666.00 | 008 | 57562578 |
| | ATTEND CLOSING CALL (1); REVIEW WEBSITE SUMMARY (0.7). | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.50 | 365.00 | 008 | 57549839 |
| | ATTEND AND PARTICIPATE IN CLOSING CALL WITH WEIL BFR AND M&A TEAMS. | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 008 | 57682769 |
| | REVIEW AND RESPOND TO EMAILS RE: HANKOOK TIRE'S MOTION. | | | | |
| 10/16/19 | Stauble, Christopher A. | 0.80 | 336.00 | 008 | 57595063 |
| | REVIEW CONFIRMATION ORDER AND COORDINATE CORRECTION WITH CHAMBERS. | | | | |
| 10/17/19 | Singh, Sunny | 0.20 | 260.00 | 008 | 57577948 |
| | CALL WITH S. BRAUNER RE: PLAN ISSUES (.2). | | | | |
| 10/17/19 | Genender, Paul R. | 0.10 | 125.00 | 008 | 57710988 |
| | REVIEW ESL'S NOTICE OF APPEAL OF CONFIRMATION ORDER. | | | | |
| 10/17/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57562387 |
| | ATTEND TO POST-CONFIRMATION MATTERS. | | | | |
| 10/17/19 | Van Groll, Paloma | 4.70 | 4,606.00 | 008 | 57562710 |
| | REVISE GOVERNANCE DECK (1.1); REVIEW AGENDA (1.2); ATTEND TO POST-CONFIRMATION MATTERS (2.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 008 | 57800711 |
| | COORDINATE WITH C. STAUBLE RE: CORRECTED CONFIRMATION ORDER. | | | | |
| 10/18/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 008 | 57560774 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 10/18/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 008 | 57656336 |
| | COORDINATE WITH C. STAUBLE RE CORRECTED CONFIRMATION ORDER. | | | | |
| 10/18/19 | Stauble, Christopher A. | 0.40 | 168.00 | 008 | 57585802 |
| | COORDINATE WITH CHAMBERS RE: CONFIRMATION ORDER CORRECTION. | | | | |
| 10/21/19 | Van Groll, Paloma | 2.00 | 1,960.00 | 008 | 57631011 |
| | MEET WITH N. HWANGPO RE: STRATEGY (0.5); REVIEW ADMIN CONSENT SUMMARY (1); REVISE GOVERNANCE DECK (0.5). | | | | |
| 10/21/19 | Hwangpo, Natasha | 2.80 | 2,940.00 | 008 | 57643372 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN FUNDING (.5); REVIEW AND ANALYZE ORDER AND TRANSCRIPTS RE CONFIRMATION (2.3). | | | | |
| 10/22/19 | Van Groll, Paloma | 1.70 | 1,666.00 | 008 | 57630815 |
| | REVIEW ADMIN CONSENT PROGRAM PROTOCOL (1); REVIEW ADMIN CONSENT PROGRAM TALKING POINTS (0.7). | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 008 | 57626229 |
| | REVIEW AND RESPOND TO EMAILS RE: PLAN IMPLEMENTATION. | | | | |
| 10/22/19 | Hwangpo, Natasha | 2.80 | 2,940.00 | 008 | 57643303 |
| | REVIEW AND ANALYZE CONFIRMATION ORDER (.6); CORRESPOND WITH WEIL TEAM, MIII RE SAME (.5); CORRESPOND WITH SAME RE ADMIN CLAIMS RECONCILIATION AND TIMELINE RE SAME (.4); REVIEW AND ANALYZE TRACKER RE SAME (.3); REVIEW AND REVISE CORPORATE GOVERNANCE DECK (.7); CORRESPOND WITH WEIL TEAM, PC RE BALLOTS (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/23/19 | Hwangpo, Natasha | 1.40 | 1,470.00 | 008 | 57643298 |
| | CORRESPOND WITH WEIL TEAM, MIII RE ADMIN CONSENT PROGRAM. | | | | |
| 10/24/19 | Van Groll, Paloma | 1.30 | 1,274.00 | 008 | 57630728 |
| | REVISE ADMIN CONSENT PROGRAM SUMMARY. | | | | |
| 10/24/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 008 | 57625651 |
| | MARK UP LETTER RE: M. MEGHJI'S AUTHORITY AS CFO. | | | | |
| 10/24/19 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 57643251 |
| | CORRESPOND WITH WEIL TEAM RE WEEKLY REPORTING AND ORDER REQUIREMENTS (.6); CORRESPOND WITH SAME RE SUPPLEMENTAL SERVICE AND OPT IN REPORTING (.5). | | | | |
| 10/25/19 | Hwangpo, Natasha | 2.00 | 2,100.00 | 008 | 57643239 |
| | REVIEW AND REVISE ADMIN CONSENT PROGRAM SUMMARY (.6); CORRESPOND WITH WEIL TEAM RE SAME (.3); CORRESPOND WITH SAME RE TIMING AND WEEKLY UPDATES (.4); CORRESPOND WITH WEIL TEAM RE CRO LETTER (.2); REVIEW AND REVISE SAME (.2); CORRESPOND WITH WEIL TEAM RE PREFERENCE ACTIONS AND NEXT STEPS (.3). | | | | |
| 10/28/19 | Van Groll, Paloma | 1.00 | 980.00 | 008 | 57654434 |
| | REVIEW LIBERTY MUTUAL REPAYMENT ISSUE. | | | | |
| 10/28/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 008 | 57678785 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 10/28/19 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 57669463 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE CONSENT PROGRAM (.6); TELEPHONE CONFERENCES WITH SAME RE SAME (.5). | | | | |
| 10/29/19 | Hwangpo, Natasha | 1.20 | 1,260.00 | 008 | 57670139 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH MIII RE REPORTING REQUIREMENTS (.2); CORRESPOND WITH SAME AND WEIL TEAM RE AUTHORITY LETTER (.3); TELEPHONE CONFERENCES WITH SAME RE CONSENT PROGRAM (.7). | | | | |
| 10/30/19 | Silbert, Gregory | 0.30 | 367.50 | 008 | 57704876 |
| | EMAILS RE APPEAL OF CONFIRMATION ORDER (.3). | | | | |
| 10/30/19 | Genender, Paul R. | 0.30 | 375.00 | 008 | 57714393 |
| | EMAILS WITH TEAM AND AKIN ARE: POTENTIAL STAY OF CONFIRMATION ORDER APPEALS (.2); REVIEW ADDITIONAL NOTICE OF CONFIRMATION APPEAL (MIEN) (.1). | | | | |
| 10/30/19 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 008 | 57686439 |
| | EXCHANGE EMAILS WITH MIEN CO. COUNSEL RE: MOTIONS TO MEDIATE AND CONVERT. | | | | |
| 10/30/19 | Hwangpo, Natasha | 1.90 | 1,995.00 | 008 | 57669397 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE REPORTING (.4); CORRESPOND WITH SAME RE ADMIN CONSENT PROGRAM (1.5). | | | | |
| 10/30/19 | Cameau, Elayne J. | 0.30 | 117.00 | 008 | 57677773 |
| | RESEARCH REGARDING ADDITIONAL APPEALS CASES AND PROVIDE REQUESTED INFORMATION TO TEAM. | | | | |
| 10/31/19 | DiDonato, Philip | 1.30 | 949.00 | 008 | 57679350 |
| | PULL EXCERPTS FROM TRANSCRIPTS RE SPECIFIED RECEIVABLES. | | | | |
| 10/31/19 | DiDonato, Philip | 0.40 | 292.00 | 008 | 57679366 |
| | CIRCULATE MIII REPORT TO PRE-EFFECTIVE DATE COMMITTEE. | | | | |
| 10/31/19 | Hwangpo, Natasha | 1.40 | 1,470.00 | 008 | 57670248 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE WEEKLY REPORTING (.4); REVIEW AND REVISE SAME (.1); CORRESPOND WITH WEIL TEAM AND MIII RE ADMIN CONSENT PROGRAM PROGRESS AND OPEN ISSUES RE SAME (.5); CORRESPOND WITH ADMIN CREDITORS RE INQUIRIES (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **481.00** | **$395,882.50** | | |
| 10/01/19 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 57417933 |
| | EMAIL B. O'REILLY RE MEXICO AND INDIA STATUS (0.1); CONF E. KANEKO RE REVISED MINUTES (0.2). | | | | |
| 10/01/19 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 57419319 |
| | ATTENTION TO COMMITTEE MEETING MINUTES. | | | | |
| 10/01/19 | Kaneko, Erika Grace | 1.00 | 980.00 | 010 | 57417218 |
| | REVIEW AND REVISE RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 10/01/19 | DiDonato, Philip | 0.70 | 511.00 | 010 | 57504510 |
| | UPDATE EXTERNAL CONFIRMATION TIMELINE FOR DISTRIBUTION TO RESTRUCTURING COMMITTEE. | | | | |
| 10/03/19 | Ellsworth, John A. | 1.50 | 600.00 | 010 | 57520059 |
| | UPDATE RESTRUCTURING BOARD RESOLUTION FILES. | | | | |
| 10/04/19 | Cohen, Francesca | 1.90 | 1,862.00 | 010 | 57432563 |
| | ARRANGE FOREIGN STOCK TRANSFERS. | | | | |
| 10/07/19 | Odoner, Ellen J. | 0.50 | 847.50 | 010 | 57516473 |
| | REVIEW AND CONFERENCE WITH N. MUNZ RE: DEMAND LETTER. | | | | |
| 10/08/19 | DiDonato, Philip | 0.50 | 365.00 | 010 | 57516026 |
| | UPDATE POST-CONFIRMATION TIMELINE FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/08/19 | Ellsworth, John A. | 1.00 | 400.00 | 010 | 57556943 |
| | REVIEW FILES AND UPDATE RESTRUCTURING BOARD RESOLUTIONS. | | | | |
| 10/09/19 | Singh, Sunny | 1.10 | 1,430.00 | 010 | 57501135 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH P. VAN GROLL RE: BOARD DECK (.3); REVIEW DECK (.8). | | | | |
| 10/09/19 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 57507533 |
| | ATTENTION TO FORM 8-K. | | | | |
| 10/09/19 | Kaneko, Erika Grace | 4.10 | 4,018.00 | 010 | 57526518 |
| | DRAFT CONFIRMATION FORM 8-K (3.0); DRAFT MONTHLY OPERATING REPORT FORM 8-K (1.1). | | | | |
| 10/09/19 | Van Groll, Paloma | 3.00 | 2,940.00 | 010 | 57764862 |
| | DRAFT RESTRUCTURING COMMITTEE DECK. | | | | |
| 10/09/19 | DiDonato, Philip | 1.20 | 876.00 | 010 | 57515868 |
| | UPDATE POST-CONFIRMATION TIMELINE FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/10/19 | Odoner, Ellen J. | 0.80 | 1,356.00 | 010 | 57505950 |
| | RESTRUCTURING COMM (0.5); REVIEW 8-K (0.3). | | | | |
| 10/10/19 | Singh, Sunny | 0.80 | 1,040.00 | 010 | 57521180 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/10/19 | Friedmann, Jared R. | 0.60 | 720.00 | 010 | 57522057 |
| | PARTICIPATE ON WEEKLY RESTRUCTURING COMMITTEE CALL (0.6). | | | | |
| 10/10/19 | Fail, Garrett | 0.70 | 980.00 | 010 | 57519461 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE MEETING. | | | | |
| 10/10/19 | Schrock, Ray C. | 1.50 | 2,475.00 | 010 | 57524792 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (1.0); REVIEW DOCUMENTS RELATED TO SAME (.5). | | | | |
| 10/10/19 | Genender, Paul R. | 0.70 | 875.00 | 010 | 57523336 |
| | PREPARE FOR RESTRUCTURING COMMITTEE CALL (.2); RESTRUCTURING COMMITTEE CALL (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/19 | Descovich, Kaitlin | 2.60 | 2,730.00 | 010 | 57507544 |
| | REVIEW PLAN CONFIRMATION 8-K (1.8); COMMITTEE MEETING (0.8). | | | | |
| 10/10/19 | Kaneko, Erika Grace | 1.90 | 1,862.00 | 010 | 57675576 |
| | DRAFT, REVIEW AND REVISE FORM 8-K. | | | | |
| 10/10/19 | Van Groll, Paloma | 3.00 | 2,940.00 | 010 | 57764873 |
| | REVISE RESTRUCTURING COMMITTEE SLIDES (1.9); PREPARE FOR RESTRUCTURING COMMITTEE CALL (0.4); ATTEND RESTRUCTURING COMMITTEE CALL (0.7). | | | | |
| 10/10/19 | DiDonato, Philip | 1.00 | 730.00 | 010 | 57516111 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/10/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 010 | 57506476 |
| | DIAL INTO RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/10/19 | Choi, Erin Marie | 0.80 | 840.00 | 010 | 57795845 |
| | ATTEND RESTRUCTURING COMMITTEE CALL TO DISCUSS APPEALS (0.8). | | | | |
| 10/12/19 | Odoner, Ellen J. | 0.10 | 169.50 | 010 | 57505960 |
| | EMAIL H. GUTHRIE (0.1). | | | | |
| 10/12/19 | Barron, Shira | 0.10 | 73.00 | 010 | 57522722 |
| | CONF. WITH P. VAN GROLL RE: RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/14/19 | Odoner, Ellen J. | 0.10 | 169.50 | 010 | 57573843 |
| | EMAIL RE: PWC AND EMAIL H. GUTHRIE. | | | | |
| 10/14/19 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 57568399 |
| | ATTENTION TO CONFIRMATION 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 57573869 |
| | REVIEW 8-K FOR MONTHLY OPERATING REPORTS. | | | | |
| 10/15/19 | Descovich, Kaitlin | 2.20 | 2,310.00 | 010 | 57567674 |
| | ATTENTION TO FORM 8-K/PLAN CONFIRMATION. | | | | |
| 10/15/19 | Kaneko, Erika Grace | 4.60 | 4,508.00 | 010 | 57578034 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/16/19 | Descovich, Kaitlin | 0.40 | 420.00 | 010 | 57568202 |
| | REVIEW PLAN CONFIRMATION FORM 8-K. | | | | |
| 10/16/19 | Kaneko, Erika Grace | 0.80 | 784.00 | 010 | 57578758 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K (.6); DRAFT FORM 8-K (.2). | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 010 | 57682758 |
| | REVISE AND CIRCULATE 8-K DESCRIPTION RE: CONFIRMATION. | | | | |
| 10/17/19 | Descovich, Kaitlin | 0.80 | 840.00 | 010 | 57568501 |
| | ATTENTION TO DRAFT 8-K. | | | | |
| 10/17/19 | Kaneko, Erika Grace | 2.80 | 2,744.00 | 010 | 57578012 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/17/19 | Van Groll, Paloma | 1.50 | 1,470.00 | 010 | 57562266 |
| | DRAFT DISCLOSURE FOR PUBLIC REPORTING DOCUMENT. | | | | |
| 10/17/19 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 010 | 57800712 |
| | REVIEW AND REVISE 8-K LANGUAGE RE: CONFIRMATION. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Odoner, Ellen J. | 1.20 | 2,034.00 | 010 | 57573755 |
| | CONF WITH E. KANEKO RE: 8-K (.3); CONFS WITH J. MARCUS RE: 8-K (.1); COMMENTS ON 8-K (.5); CONF WITH H. GUTHRIE AND N. MUNZ RE: INDIA (.3). | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 57593123 |
| | TELEPHONE CALL WITH E. ODONER REGARDING 8K (2X). | | | | |
| 10/18/19 | Kaneko, Erika Grace | 2.90 | 2,842.00 | 010 | 57577982 |
| | DRAFT AND REVIEW CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/20/19 | Singh, Sunny | 0.80 | 1,040.00 | 010 | 57578188 |
| | REVIEW 8K. | | | | |
| 10/20/19 | Descovich, Kaitlin | 0.40 | 420.00 | 010 | 57568288 |
| | REVIEW 8-K DRAFT. | | | | |
| 10/20/19 | Kaneko, Erika Grace | 1.70 | 1,666.00 | 010 | 57647417 |
| | COORDINATE FILING OF CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |
| 10/20/19 | Van Groll, Paloma | 0.30 | 294.00 | 010 | 57562680 |
| | REVIEW 8K. | | | | |
| 10/21/19 | Odoner, Ellen J. | 1.00 | 1,695.00 | 010 | 57604561 |
| | REVIEW DRAFT 12B-25 AND COVER NOTE (.7); CONF WITH K. DESCOVICH (.3). | | | | |
| 10/21/19 | Descovich, Kaitlin | 2.90 | 3,045.00 | 010 | 57625421 |
| | REVIEW FORM 12B-25 AMENDMENT. | | | | |
| 10/21/19 | Kaneko, Erika Grace | 0.50 | 490.00 | 010 | 57647466 |
| | COORDINATE FILING OF CONFIRMATION ORDER/MONTHLY OPERATING REPORT FORM 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/22/19 | Odoner, Ellen J. | 0.20 | 339.00 | 010 | 57604572 |
| | EMAILS RE: FILING OF 12B-25. | | | | |
| 10/22/19 | Descovich, Kaitlin | 0.50 | 525.00 | 010 | 57596316 |
| | COORDINATE SEC FILING 12B-25. | | | | |
| 10/22/19 | Rutherford, Jake Ryan | 0.80 | 744.00 | 010 | 57711041 |
| | DRAFT APA ISSUES UPDATE FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/22/19 | Ellsworth, John A. | 1.50 | 600.00 | 010 | 57702347 |
| | UPDATE TRANSACTION FILES OF RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.30 | 435.00 | 010 | 57628058 |
| | TELEPHONE CALL WITH L. BAREFOOT REGARDING DIRECTOR RESIGNATIONS (.1); EMAIL E. ODONER AND H. GUTHRIE REGARDING SAME (.2). | | | | |
| 10/23/19 | Van Groll, Paloma | 0.40 | 392.00 | 010 | 57631096 |
| | REVISE GOVERNANCE DECK. | | | | |
| 10/23/19 | Ellsworth, John A. | 1.50 | 600.00 | 010 | 57702265 |
| | REVIEW AND ORGANIZE RESTRUCTURING COMMITTEE BOARD RESOLUTIONS FOR FILES. | | | | |
| 10/24/19 | Odoner, Ellen J. | 0.20 | 339.00 | 010 | 57618269 |
| | CALL WITH J MARCUS RE DIRECTOR RESIGNATIONS. | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 57628001 |
| | CALL WITH E. ODONER REGARDING DIRECTOR RESIGNATIONS (.2); EMAIL REGARDING SAME (.3). | | | | |
| 10/24/19 | Godio, Joseph C. | 0.40 | 338.00 | 010 | 57616385 |
| | RESEARCH STEPS/ACTIONS FOR WITHDRAWING FOREIGN REGISTRATION FROM ILLINOIS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/19 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 57610039 |
| | REVIEW DIRECTOR RESIGNATIONS AND PROCESS (0.6). | | | | |
| 10/24/19 | Guthrie, Hayden | 0.50 | 525.00 | 010 | 57711054 |
| | PARTICIPATE ON CALL REGARDING DIRECTOR AND OFFICER RESIGNATION ISSUES. | | | | |
| 10/25/19 | Odoner, Ellen J. | 0.70 | 1,186.50 | 010 | 57627735 |
| | DISCUSS SUBSIDIARY BOARD RESIGNATIONS WITH H. GUTHRIE ET AL (.5); CALL AND EMAIL B. O'REILLY (.2). | | | | |
| 10/25/19 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 57627931 |
| | OFFICE CONFERENCE WITH P. VAN GROLL REGARDING REPLACEMENT OF DIRECTORS (.4); REVIEW SEARS RE DIRECTOR RESIGNATIONS AND EMAIL REGARDING SAME (.1). | | | | |
| 10/25/19 | Descovich, Kaitlin | 0.40 | 420.00 | 010 | 57625339 |
| | CALL RE DIRECTOR AND OFFICER RESIGNATIONS. | | | | |
| 10/25/19 | Godio, Joseph C. | 1.80 | 1,521.00 | 010 | 57617939 |
| | RESEARCH STEPS/ACTIONS FOR WITHDRAWING FOREIGN REGISTRATION FROM ILLINOIS (.8); M&A / PCAG TEAM MEETING RE DIRECTOR REMOVAL (1). | | | | |
| 10/25/19 | Guthrie, Hayden | 1.30 | 1,365.00 | 010 | 57616713 |
| | REVIEW INDIA TRANSFER ISSUES (0.7); COORDINATE DIRECTOR RESIGNATION ISSUES (0.6). | | | | |
| 10/28/19 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 57645089 |
| | CALL B. O'REILLY RE: DIRECTOR RESIGNATIONS (.2); CONF N. MUNZ (.1). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 57657981 |
| | REVIEW BOARD SLIDE REGARDING CALDER STATUS (.2). | | | | |
| 10/28/19 | Munz, Naomi | 0.40 | 440.00 | 010 | 57675541 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS AND CALLS RE: SUBSIDIARY DIRECTOR RESIGNATIONS. | | | | |
| 10/28/19 | Van Groll, Paloma | 2.20 | 2,156.00 | 010 | 57711062 |
| | DRAFT RESTRUCTURING COMMITTEE AGENDA (1.1); REVISE DIRECTORS ISSUE (1.1). | | | | |
| 10/28/19 | Diktaban, Catherine Allyn | 0.90 | 657.00 | 010 | 57678667 |
| | REVIEW D&O POLICY SPECIFICS AND APPOINTMENT OF DIRECTORS (.6) AND REVIEW M-III'S RETENTION ORDER RE: DIRECTOR APPOINTMENT (.3). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 010 | 57661644 |
| | CALL WITH E. ODONER REGARDING DIRECTORS (.2); CALL WITH N. MUNZ REGARDING SEARS HOLDINGS MANAGEMENT CORP AND FOLLOW UP REGARDING SAME (.3); CALL WITH P. VAN GROLL REGARDING RESTRUCTURING COMMITTEE MEETING (.1); EMAIL REGARDING D&O INSURANCE FOR REPLACEMENT DIRECTORS (.1). | | | | |
| 10/29/19 | Munz, Naomi | 0.60 | 660.00 | 010 | 57675832 |
| | EMAILS AND CALLS RE: DIRECTOR RESIGNATIONS, GOVERNANCE, TSA SERVICES. | | | | |
| 10/29/19 | Godio, Joseph C. | 0.70 | 591.50 | 010 | 57654568 |
| | RESEARCH STEPS/ACTIONS FOR WITHDRAWING FOREIGN REGISTRATION FROM ILLINOIS. | | | | |
| 10/29/19 | Van Groll, Paloma | 1.70 | 1,666.00 | 010 | 57654426 |
| | REVIEW DIRECTORS ISSUE (1); DISTRIBUTE MATERIALS TO RESTRUCTURING COMMITTEE (0.7). | | | | |
| 10/30/19 | Marcus, Jacqueline | 1.60 | 2,320.00 | 010 | 57663027 |
| | CONFER WITH S. SINGH AND CALL WITH J. FRIEDMANN REGARDING RESTRUCTURING COMMITTEE MEETING (.3); PREPARE FOR (.1) AND PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.2). | | | | |
| 10/30/19 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 57669202 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 10/30/19 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 57682788 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 57678568 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Schrock, Ray C. | 0.30 | 495.00 | 010 | 57692167 |
| | REVIEW MATERIALS FOR RESTRUCTURING COMMITTEE. | | | | |
| 10/30/19 | Genender, Paul R. | 1.20 | 1,500.00 | 010 | 57672841 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Munz, Naomi | 1.00 | 1,100.00 | 010 | 57714391 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Descovich, Kaitlin | 1.10 | 1,155.00 | 010 | 57656086 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (0.9); ATTENTION TO SEC FILING (0.2). | | | | |
| 10/30/19 | Kaneko, Erika Grace | 1.20 | 1,176.00 | 010 | 57674734 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Guthrie, Hayden | 0.60 | 630.00 | 010 | 57653620 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL) (0.4); REVIEW DIRECTOR RESIGNATION ISSUES (0.2). | | | | |
| 10/30/19 | Van Groll, Paloma | 1.10 | 1,078.00 | 010 | 57669214 |
| | ATTEND RESTRUCTURING COMMITTEE CALL. | | | | |
| 10/30/19 | Hwangpo, Natasha | 1.40 | 1,470.00 | 010 | 57670120 |
| | ATTEND RESTRUCTURING CALL (1.2); CORRESPOND WITH WEIL TEAM, MIII RE FOLLOW UP RE SAME (.2). | | | | |
| 10/31/19 | Odoner, Ellen J. | 0.20 | 339.00 | 010 | 57673627 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS K. DESCOVITCH RE: SHARE COUNT. | | | | |
| 10/31/19 | Descovich, Kaitlin<br>ATTENTION TO SEC QUESTION. | 0.30 | 315.00 | 010 | 57670195 |
| 10/31/19 | Kaneko, Erika Grace<br>DRAFT FORM 8-K/A. | 0.80 | 784.00 | 010 | 57664124 |
| 10/31/19 | DiDonato, Philip<br>RESTRUCTURING COMMITTEE MEETING. | 1.10 | 803.00 | 010 | 57679377 |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **95.00** | **$99,258.00** | | |
| 10/02/19 | Podzius, Bryan R.<br>CONFER WITH G. FAIL RE: VENDOR UPDATE. | 0.20 | 196.00 | 011 | 57434173 |
| 10/07/19 | Marcus, Jacqueline<br>EMAIL G. FAIL REGARDING MARKETPLACE SELLERS (.1). | 0.10 | 145.00 | 011 | 57519937 |
| 10/08/19 | Lewitt, Alexander G.<br>REVISE VENDOR CLAIMS OBJECTION TRACKER. | 0.10 | 73.00 | 011 | 57668115 |
| 10/10/19 | Podzius, Bryan R.<br>PARTICIPATE ON SEARS CALL WITH VENDOR (.2); CONFER WITH A. LEWITT RE: SAME (.2); REVIEW INQUIRES FROM VENDORS (.5). | 0.90 | 882.00 | 011 | 57529277 |
| 10/11/19 | Podzius, Bryan R.<br>CONFER WITH G. FAIL RE: VENDOR MOTIONS (.6). | 0.60 | 588.00 | 011 | 57529270 |
| 10/14/19 | DiDonato, Philip | 0.80 | 584.00 | 011 | 57545756 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE INFORMATION REGARDING CONSIGNMENT VENDOR BANK ACCOUNTS IN PREPARATION FOR DRAFTING MOTION TO RELEASE FUNDS. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 011 | 57710700 |
| | MEET WITH P. DIDONATO RE: VENDOR CONSIGNMENT. | | | | |
| 10/14/19 | Podzius, Bryan R. | 2.20 | 2,156.00 | 011 | 57595090 |
| | CALL WITH G. FAIL AND VENDOR CLAIMANTS RE: VENDOR MATTERS. (.5); REVIEW WINIDAEWOOD PLEADINGS (1.7). | | | | |
| 10/15/19 | DiDonato, Philip | 0.50 | 365.00 | 011 | 57545736 |
| | CORRESPONDENCE WITH M-III REGARDING CONSIGNMENT VENDOR ACCOUNTS. | | | | |
| 10/15/19 | Podzius, Bryan R. | 0.60 | 588.00 | 011 | 57595026 |
| | RESPOND TO VENDORS (.3); CONFER WITH G. FAIL RE: SAME (.3). | | | | |
| 10/16/19 | Podzius, Bryan R. | 0.90 | 882.00 | 011 | 57595089 |
| | REVIEW VENDOR RESPONSES (.7); CALL WITH VENDORS RE: SAME (.2). | | | | |
| 10/17/19 | DiDonato, Philip | 0.40 | 292.00 | 011 | 57625536 |
| | CORRESPOND WITH M-III REGARDING CONSIGNMENT VENDOR ACCOUNTS. | | | | |
| 10/23/19 | Podzius, Bryan R. | 2.90 | 2,842.00 | 011 | 57619046 |
| | REVISE SUMMARY OF SETTLEMENT CONSENTS FOR G. FAIL. | | | | |
| 10/24/19 | Podzius, Bryan R. | 2.10 | 2,058.00 | 011 | 57619029 |
| | VAROIUS EMAILS WITH WEIL AND MIII TEAM RE: VENDORS (.5); MEET WITH VENDOR TEAM (1.1); REVIEW VENDOR AGREEMENTS (.5). | | | | |
| 10/31/19 | Marcus, Jacqueline | 0.20 | 290.00 | 011 | 57667415 |
| | EMAIL S. BRAUNER REGARDING MICRO FOCUS CONTRACT (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/19 | Podzius, Bryan R. | 1.30 | 1,274.00 | 011 | 57679450 |
| | CORRESPOND WITH VARIOUS ADMINISTRATIVE CALIMS CREDITORS (.4); CALL WITH A. HWANG RE: SAME (.3); CALL WITH MIII RE: SAME (.6). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues(including critical vendors):** | | **13.90** | **$13,288.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/19 | Marcus, Jacqueline | 0.30 | 435.00 | 015 | 57425750 |
| | EMAILS REGARDING 1114 MOTION (.3). | | | | |
| 10/01/19 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 57405956 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 1114 AND RETIREE LIFE ISSUES, CAP ON CLAIMS AND REVIEW SECURIAN CHARTS FOR IMPACT OF SAME (0.6). | | | | |
| 10/01/19 | Peshko, Olga F. | 0.30 | 303.00 | 015 | 57434019 |
| | CORRESPONDENCE RE: 1114 MOTION (.3). | | | | |
| 10/02/19 | Marcus, Jacqueline | 3.30 | 4,785.00 | 015 | 57425548 |
| | CONFERENCE CALL WITH P. DUBLIN AND S. BRAUNER REGARDING 1114 MOTION (.2); TELEPHONE CALL WITH C. POSTIGHONE AND O. PESHKO (.3); EMAIL W. MURPHY (.1); OFFICE CONFERENCE WITH W. MURPHY (.1); EMAIL RESTRUCTURING COMMITTEE REGARDING APPROVAL OF COUNTERPROPOSAL (.9); FOLLOW UP REGARDING STATUS (.7); PREPARE FOR 1114 HEARING (1.0). | | | | |
| 10/02/19 | Margolis, Steven M. | 2.30 | 2,587.50 | 015 | 57418741 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 1114 ISSUES, REVISIONS TO PROPOSALS AND REVIEW AND COMMENT ON SAME (1.5); REVIEW ISSUES ON EMPLOYEE TRANSITION AND CORRESPONDENCE WITH E. GERGAHTY ON SAME (0.2); REVIEW ISSUES FROM MORGAN LEWIS ON STOCK DROP LITIGATION AND CORRESPONDENCE ON SAME (0.6). | | | | |
| 10/02/19 | Peshko, Olga F. | 4.00 | 4,040.00 | 015 | 57431802 |
| | CALL REGARDING 1114 MOTION (.4); CORRESPOND REGARDING SPREADSHEET OF CAPS (.2); MEETINGS AND CORRESPONDENCE REGARDING REVISED PROPOSAL AND PREPARATION FOR HEARING (2.6); REVISE ORDER AND PROPOSAL AND PREPARE REVISED DOCUMENTS FOR HEARING (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57415702 |
| | REVIEW ISSUES AND CORRESPONDENCE ON 1114 COMMITTEE AND RETIREE LIFE RESOLUTION (0.6); CORRESPONDENCE ON VISA EMPLOYEES AND EMPLOYEE TRANSITION (0.2). | | | | |
| 10/03/19 | Peshko, Olga F. | 0.50 | 505.00 | 015 | 57431368 |
| | CORRESPONDENCE REGARDING 1114 MOTION, ORDER AND PROPOSAL. | | | | |
| 10/04/19 | Marcus, Jacqueline | 1.20 | 1,740.00 | 015 | 57426012 |
| | REVIEW DEPARTMENT OF LABOR COMMENTS TO 1114 ORDER AND EMAIL REGARDING SAME (.1); TELEPHONE CALL WITH L. GERSON (.2); TELEPHONE CALL WITH S. BRAUNER (.2); PREPARE EMAIL TO COURT (.4); TELEPHONE CALL WITH J. LAWLOR (.1); REVIEW EXTENSION MOTIONS REGARDING OSHA (.2). | | | | |
| 10/04/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57504102 |
| | CONF. AND CORRESPONDENCE ON HEARING ISSUES AND 1114 RESOLUTION (0.5); REVIEW ISSUES FROM E. GERAGHTY RE: BENEFIT PLANS AND INTEGRATION AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 10/04/19 | Peshko, Olga F. | 0.90 | 909.00 | 015 | 57430699 |
| | REVISE PROPOSED ORDER AND CORRESPOND AND CALL REGARDING SAME (.4); CORRESPONDENCE REGARDING REVISED PROPOSAL (.2); CORRESPONDENCE REGARDING REVISED DOCUMENTS FOR CHAMBERS (.3). | | | | |
| 10/07/19 | Pappas, Nicholas J. | 0.30 | 382.50 | 015 | 57439999 |
| | REVIEW EMAIL FROM D. DAVIDSON OF MORGAN LEWIS INQUIRING AS TO NEXT STEPS IN ERISA STOCK DROP CASE AND CALL WITH S. MARGOLIS REGARDING SAME (.2); EMAIL TO J. FRIEDMANN REGARDING NEXT STEPS REGARDING SAME AS PER TYPICAL LITIGATION MATTER (.1). | | | | |
| 10/07/19 | Margolis, Steven M. | 1.90 | 2,137.50 | 015 | 57503658 |
| | REVIEW ISSUES ON ALLSTATE CLAIM AND AMENDMENTS TO DOCUMENTS, IMPACT OF CLAIMS AND CON.F AND CORRESPONDENCE ON SAME (0.9); CONF. WITH MORGAN LEWIS AND E. GERGAHTY ON SEARS STOCK DROP LITIGATION AND CORRESPONDENCE ON SAME (0.6); REVIEW NEW DRAFT AMENDMENT TO ELA RE: VISA EMPLOYEES AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.2); REVIEW STATUS UPDATE FROM MORGAN LEWIS (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/19 | Marcus, Jacqueline | 0.50 | 725.00 | 015 | 57519905 |
| | REVIEW OSHA STIPULATION (.3) AND REVISE DRAFT (.2). | | | | |
| 10/08/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57503715 |
| | VARIOUS CONF. AND CORRESPONDENCE ON 7TH CIRCUIT UPDATE FOR ERISA STOCK DROP LITIGATION AND REVIEW MATERIALS ON SAME (0.8); CORRESPOND WITH J. LAWLOR RE: 1114 ISSUES (0.2); CONF. WITH E. GERAGHTY RE: ONGOING PLAN ISSUES AND TERMINATION OF SAME (0.2); CORRESPONDENCE ON ALLSTATE ISSUES (0.2) AND CONF. WITH E. CHRISTIAN ON SAME (0.2). | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 57519874 |
| | REVIEW 1114 CHANGES TO ORDER (.1). | | | | |
| 10/09/19 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 57503616 |
| | CORRESPONDENCE ON 1114 AND EMPLOYEE ISSUES (0.3). | | | | |
| 10/10/19 | Margolis, Steven M. | 1.20 | 1,350.00 | 015 | 57503679 |
| | CONF. WITH J. DOWNING (SEYFARTH) RE: ERISA LITIGATION (0.2); CORRESPONDENCE ON ELA AMENDMENT (0.2); REVIEW ISSUES ON 1114 SETTLEMENT AND GOING FORWARD ISSUES AND CORRESPONDENCE ON SAME (0.5); CORRESPONDWITH E. GERAGHTY RE: DOL SUBPOENA (0.2) AND EMPLOYEE TRANSITION ISSUES (0.1). | | | | |
| 10/11/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57556841 |
| | CONF. WITH J. DOWNING RE: CORRECTION ON 401(K) PLAN ISSUES, STATE STREET OVERCHARGE AND DE MINIMIS EXCEPTIONS AND RESEARCH ON SAME (1.2) ; CONF. WITH O. PESHKO RE: 1114 PROCESS (0.2); CORRESPONDENCE ON ELA AND INDIA VALUATION (0.2). | | | | |
| 10/14/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57556815 |
| | REVIEW NEW MATERIALS FROM E. GERAGHTY RE: SAVINGS PLAN TERMINATION AND CORRESPONDENCE WITH J. DOWING (SEYFARTH) ON SAME (0.5); REVIEW ISSUES ON STOCK DROP LITIGATION AND INSURANCE AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 10/15/19 | Marcus, Jacqueline | 0.30 | 435.00 | 015 | 57546726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESPONSES TO OSHA ORDER TO SHOW CAUSE (.3). | | | | |
| 10/15/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 57557095 |
| | REVIEW NEW DOCUMENTS AND MATERIALS ON SAVINGS PLAN TERMINATION AND PROCESS AND RELATED ISSUES (0.6); CORRESPONDENCE ON ELA AMENDMENT (0.2). | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 57558537 |
| | TELEPHONE CALL WITH C. STAUBLE REGARDING OSHA PROCEEDING (.1); EMAIL M. SHERIS (.1). | | | | |
| 10/17/19 | Margolis, Steven M. | 1.20 | 1,350.00 | 015 | 57615618 |
| | CONF. AND CORRESPONDENCE WITH E. GERAGHTY RE: DOL SUBPOENA OF PENSION RECORDS (0.4); REVIEW SUBPOENA (0.4); CONF. ON FINALIZING EMPLOYEE TRANSITION ISSUES AND VISA EMPLOYEES (0.2); CONF. WITH E. GERAGHTY ON TERMINATION OF 401(K) AND HEALTH PLANS (0.2). | | | | |
| 10/18/19 | Margolis, Steven M. | 0.90 | 1,012.50 | 015 | 57561601 |
| | CORRESPONDENCE ON DOL SUBPOENA RE: PENSION PLAN (0.2); CORRESPONDENCE ON 1114 SETTLEMENT (0.2); CONF. WITH E. GERAGHTY RE: SAVINGS PLAN TERMINATION ISSUES (0.3) AND EMPLOYEE TRANSITION AND VISA EMPLOYEES (0.2). | | | | |
| 10/21/19 | Margolis, Steven M. | 0.70 | 787.50 | 015 | 57615634 |
| | CORRESPONDENCE ON COBRA ISSUES, OPEN ENROLLMENT, ELA EXTENSION AND RELATED ISSUES (.3); CONF. AND CORRESPONDENCE ON ALLSTATE POLICY AMENDMENT (.2); CORRESPONDENCE ON 1114 PROCEDURES (.2). | | | | |
| 10/22/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57613671 |
| | CONF, AND CORRESPONDENCE ON ALLSTATE POLICY AND AMENDMENTS (0.4); RESEARCH COBRA ISSUES AND VARIOUS CONF. AND CORRESPONDENCE WITH MIII AND TRANSFORM ON SAME (1.0); CORRESPONDENCE WITH E. GERAGHTY ON L. FRADIN SETTLEMENT (0.2). | | | | |
| 10/23/19 | Margolis, Steven M. | 1.70 | 1,912.50 | 015 | 57613664 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH COBRA ISSUES (0.5) AND CONF. AND CORRESPONDENCE WITH E. GERAGHTY AND J. KRAFT (SEYFARTH) ON SAME (0.4); CORRESPOND WITH E. CHRISTIAN RE: ALLSTATE POLICIES AND REVIEW DOCUMENTS ON SAME (0.4); CONF. WITH E. GERAGHTY RE: VISA EMPLOYEES AND TRANSITION ISSUES (0.2); CORRESPONDENCE ON 1114 SETTLEMENT AND PROCESS(0.2). | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.80 | 1,160.00 | 015 | 57627980 |
| | EMAIL REGARDING PROCEDURE FOR RETIREE CLAIMS (.1); OFFICE CONFERENCE WITH O. PESHKO AND A. LEWITT REGARDING PROPOSED OSHA SETTLEMENT (.2); REVIEW CHANGES TO ALLSTATE STIPULATION (.5). | | | | |
| 10/24/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57613699 |
| | VARIOUS CONF. AND CORRESPONDENCE ON RETIREE MEDICAL AND 1114 PROCESS, AMENDMENT TO ELA AND ALLSTATE POLICY ISSUES (0.9); REVIEW NEW ISSUES ON ALLSTATE POLICY AND CORRESPONDENCE ON SAME (0.7). | | | | |
| 10/25/19 | Margolis, Steven M. | 1.10 | 1,237.50 | 015 | 57616582 |
| | REVIEW AND REVISE ALLSTATE DOCUMENTS (0.4) AND VARIOUS CONF. AND CORRESPONDENCE WITH E. CHRISTIAN AND WEIL TEAM ON SAME (0.3); REVIEW NEW DRAFTS OF SAME (0.2); CONF. WITH O. PESHKO ON SAME (0.2). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 57662981 |
| | TELEPHONE CALL WITH O. PESHKO REGARDING ALLSTATE POLICY (.1). | | | | |
| 10/29/19 | Wessel, Paul J. | 0.30 | 508.50 | 015 | 57651872 |
| | CONFERENCE WITH A. MISHRA RE: PBGC INQUIRY, CALL WITH E. GERAGHTY AND RELATED EMAIL CORRESPONDENCE. | | | | |
| 10/29/19 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 57721837 |
| | CORRESPONDENCE ON PBGC AND DATA COLLECTION ISSUES AND REVIEW CORRESPONDENCE FROM E. GERAGHTY ON SAME. | | | | |
| 10/30/19 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 57663034 |
| | REVISE LANGUAGE FOR ALLSTATE STIPULATION (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Wessel, Paul J. | 0.20 | 339.00 | 015 | 57684713 |
| | CONFERENCE WITH A. MISHRA RE: PBGC DATA COLLECTION ISSUE. | | | | |
| 10/31/19 | Marcus, Jacqueline | 0.10 | 145.00 | 015 | 57667552 |
| | CALL WITH O. PESHKO REGARDING ALLSTATE STIPULATION (.1). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **35.40** | **$41,807.00** | | |
| 10/08/19 | Van Groll, Paloma | 1.40 | 1,372.00 | 016 | 57764867 |
| | DRAFT EXCLUSIVITY MOTION. | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **1.40** | **$1,372.00** | | |
| 10/04/19 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 57426068 |
| | REVIEW MODIFIED NOTICE OF ASSUMPTION (.1). | | | | |
| 10/04/19 | Stauble, Christopher A. | 0.60 | 252.00 | 017 | 57496372 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF CORRECTED EXHIBIT TO NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS. | | | | |
| 10/07/19 | Marcus, Jacqueline | 0.30 | 435.00 | 017 | 57519732 |
| | FOLLOW UP REGARDING VARIOUS ASSUMPTION ISSUES (.3). | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.30 | 435.00 | 017 | 57519920 |
| | CONFERENCE CALL WITH B. GRIFFITH, M. KORYICKI AND W. MURPHY REGARDING ADDITIONAL CONTRACT ASSUMPTIONS (.2); EMAIL CLEARY REGARDING SAME (.1). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 017 | 57667636 |
| | EMAIL B. GALLAGHER AND M. KORYCKI ON CONTRACT ASSUMPTION AND ASSIGNMENT (0.1); EMAIL PREFERENCE FIRMS RE: SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 017 | 57668051 |
| | CALL ON PREFERENCE ACTIONS AND CONTRACT A&A. | | | | |
| 10/09/19 | TumSuden, Kyle | 0.30 | 279.00 | 017 | 57696369 |
| | CONFER AND CORRESPOND WITH M. MURPHY OF M-III REGARDING EXECUTORY CONTRACTS THAT HAVE YET TO BE DESIGNATED (.30). | | | | |
| 10/16/19 | TumSuden, Kyle | 1.20 | 1,116.00 | 017 | 57696867 |
| | REVIEW, ANALYZE, AND REVISE SPREADSHEET REFLECTING EXECUTORY CONTRACTS PENDING DESIGNATION, AND SUMMARIZE M-III'S COMMENTS RE: SAME FOR J. MARCUS (1.20). | | | | |
| 10/17/19 | Peene, Travis J. | 0.30 | 75.00 | 017 | 57596020 |
| | SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER APPROVING CAPTIVE COMMUTATION PROPOSAL [ECF NO. 5243] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 57627532 |
| | FOLLOW UP REGARDING STATUS OF EXECUTORY CONTRACTS (.1). | | | | |
| 10/29/19 | TumSuden, Kyle | 0.70 | 651.00 | 017 | 57693714 |
| | CONFER WITH R. BAZINSKI OF KIRKLAND & ELLIS REGARDING STATUS OF CERTAIN EXECUTORY CONTRACTS WITH CALABRIO INC. AND PROPOSED NEXT STEPS RE: SAME (.40); CORRESPOND WITH H. KIM OF CLEARY GOTTLIEB RE: SAME (.30). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **4.40** | **$3,898.00** | | |
| 10/01/19 | Fail, Garrett | 0.40 | 560.00 | 018 | 57433479 |
| | EMAILS WITH PARTIES IN INTEREST, WEIL TEAM RE STAY (.1) CLAIMS (.1) AND RECENT DOCKETS (.2). | | | | |
| 10/02/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 57425511 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 10/02/19 | Fail, Garrett | 0.60 | 840.00 | 018 | 57433337 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS (.1) AND REVIEW RECENTLY FILED DOCKET ENTRIES (.5). | | | | |
| 10/04/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 57425539 |
| | PARTICIPATE IN WEEKLY WIP MEETING (.7); REVIEW AND RESPOND TO EMAILS (.3). | | | | |
| 10/04/19 | Singh, Sunny | 0.50 | 650.00 | 018 | 57708136 |
| | PARTICIPATE IN TEAM MEETING (PARTIAL). | | | | |
| 10/04/19 | Van Groll, Paloma | 1.00 | 980.00 | 018 | 57708132 |
| | ATTEND WIP MEETING. | | | | |
| 10/04/19 | DiDonato, Philip | 0.80 | 584.00 | 018 | 57422901 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 10/04/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 57506481 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 10/04/19 | Hwangpo, Natasha | 0.50 | 525.00 | 018 | 57423929 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 10/04/19 | TumSuden, Kyle | 0.80 | 744.00 | 018 | 57694959 |
| | ATTEND WEEKLY WIP MEETING (.80). | | | | |
| 10/06/19 | Fail, Garrett | 0.30 | 420.00 | 018 | 57436814 |
| | EMAILS WITH PARTIES IN INTEREST RE CHAPTER 11 ISSUES, INCLUDING CLAIMS AND PLAN. | | | | |
| 10/06/19 | Genender, Paul R. | 0.50 | 625.00 | 018 | 57764866 |
| | PREPARE FOR CONTINUED CONFIRMATION HEARING. | | | | |
| 10/08/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 57519679 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OFFICE CONFERENCE WITH G. FAIL REGARDING VARIOUS (.3); VARIOUS EMAILS (.4); TELEPHONE CALL WITH S. SINGH REGARDING VARIOUS (.3). | | | | |
| 10/08/19 | Fail, Garrett | 0.40 | 560.00 | 018 | 57519131 |
| | EMAILS WITH PARTIES IN INTEREST RE PENDING MATTERS, INCLUDING CLAIMS OBJECTIONS AND RECONCILIATION (.1); CONFER WITH J. MARCUS RE CLAIMS AND INSURANCE ISSUES (.3). | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 018 | 57667904 |
| | CALL WITH A. HWANG ON OPEN ITEMS. | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 57519752 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 10/09/19 | Fail, Garrett | 0.20 | 280.00 | 018 | 57519082 |
| | REVIEW AND ANALYZE AND RESPOND TO EMAILS FROM WEIL TEAMS AND PARTIES IN INTEREST. | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 57519890 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS. | | | | |
| 10/10/19 | Fail, Garrett | 0.50 | 700.00 | 018 | 57519296 |
| | ANALYSIS RE EMAILS WITH PARTIES IN INTEREST, INCLUDING RE CLAIMS, CONFIRMATION ISSUES. | | | | |
| 10/14/19 | Singh, Sunny | 0.90 | 1,170.00 | 018 | 57548819 |
| | ATTEND TEAM MEETING (.9). | | | | |
| 10/14/19 | Fail, Garrett | 2.00 | 2,800.00 | 018 | 57588267 |
| | WEIL BFR TEAM WIP MEETING (.5) EMAILS, INCLUDING RE AGENDA AND HEARINGS AND ADMINISTRATIVE AND PRIORITY CLAIMS (1.5). | | | | |
| 10/14/19 | Van Groll, Paloma | 1.30 | 1,274.00 | 018 | 57710596 |
| | ATTEND WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | DiDonato, Philip | 1.00 | 730.00 | 018 | 57545762 |
| | ATTEND WIP MEETING. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 1.00 | 730.00 | 018 | 57710703 |
| | ATTEND WIP MEETING. | | | | |
| 10/14/19 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 018 | 57682714 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 10/14/19 | TumSuden, Kyle | 0.90 | 837.00 | 018 | 57696431 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (.90). | | | | |
| 10/15/19 | Marcus, Jacqueline | 1.20 | 1,740.00 | 018 | 57546710 |
| | REVIEW AND RESPOND CASE EMAILS. | | | | |
| 10/15/19 | Fail, Garrett | 0.40 | 560.00 | 018 | 57588305 |
| | REVIEW AND ADDRESS EMAILS FROM WEIL TEAMS, CREDITORS AND M-III. | | | | |
| 10/16/19 | Fail, Garrett | 1.20 | 1,680.00 | 018 | 57588329 |
| | DILIGENCE AND UPDATE SEARS AGENDA. (1) EMAILS (.1) AND REVIEW RE RECENT DOCKET ENTRIES (.1). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 57567802 |
| | REVIEW AND RESPOND CASE EMAILS (.3). | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 57568816 |
| | REVIEW AND RESPOND TO EMAILS (.1). | | | | |
| 10/18/19 | Fail, Garrett | 1.60 | 2,240.00 | 018 | 57588291 |
| | EMAILS FROM PARTIES IN INTEREST, WEIL TEAMS, M-III (.6) DILIGENCE AND UPDATE SEARS HEARING AGENDA. (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 57656419 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 10/19/19 | Fail, Garrett | 0.60 | 840.00 | 018 | 57588307 |
| | REVIEW AND ANALYSIS RE EMAILS (.5) AND UPDATE WIP (.1). | | | | |
| 10/21/19 | Fail, Garrett | 0.50 | 700.00 | 018 | 57618776 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. | | | | |
| 10/21/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 018 | 57634157 |
| | ATTEND INTERNAL WIP CALL. | | | | |
| 10/21/19 | DiDonato, Philip | 1.00 | 730.00 | 018 | 57626474 |
| | ATTEND WIP MEETING. | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 57642977 |
| | ATTEND TEAM WIP MEETING (.5); REVIEW CASE UPDATE EMAILS (.1). | | | | |
| 10/21/19 | Hwangpo, Natasha | 0.70 | 735.00 | 018 | 57711010 |
| | ATTEND WEEKLY WIP MEETING WITH WEIL TEAM. | | | | |
| 10/21/19 | TumSuden, Kyle | 0.80 | 744.00 | 018 | 57694880 |
| | ATTEND WEEKLY, WEIL-ONLY GENERAL CASE STRATEGY MEETING (.80). | | | | |
| 10/22/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 018 | 57594266 |
| | REVIEW AND RESPOND TO CASE EMAILS (.7). | | | | |
| 10/22/19 | Fail, Garrett | 0.10 | 140.00 | 018 | 57618783 |
| | ANALYSIS AND REVIEW AND RESPOND TO MULTIPLE EMAILS FROM PARTIES IN INTEREST (.1). | | | | |
| 10/22/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 018 | 57669090 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MAIL RE: SEARS. | | | | |
| 10/23/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS (.2). | 0.20 | 290.00 | 018 | 57627451 |
| 10/23/19 | Fail, Garrett<br>EMAILS WITH VARIOUS PARTIES IN INTEREST, INCLUDING RE CLAIMS AND ADMIN REQUESTS. | 0.50 | 700.00 | 018 | 57618765 |
| 10/23/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: CASE UPDATES. | 0.30 | 253.50 | 018 | 57625812 |
| 10/24/19 | Marcus, Jacqueline<br>VARIOUS CASE EMAILS (.3). | 0.30 | 435.00 | 018 | 57627547 |
| 10/25/19 | Hwang, Angeline Joong-Hui<br>REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | 0.10 | 84.50 | 018 | 57625594 |
| 10/28/19 | Marcus, Jacqueline<br>ATTEND WEEKLY WIP MEETING (1.0); REVIEW AND RESPOND TO EMAILS (.1). | 1.10 | 1,595.00 | 018 | 57658039 |
| 10/28/19 | Singh, Sunny<br>ATTEND TEAM WIP MEETING (1.0). | 1.00 | 1,300.00 | 018 | 57659862 |
| 10/28/19 | Fail, Garrett<br>ATTEND WEIL BFR TEAM WIP MEETING. | 1.00 | 1,400.00 | 018 | 57678540 |
| 10/28/19 | Diktaban, Catherine Allyn<br>PARTICIPATE ON WEIL BFR TEAM CALL. | 1.00 | 730.00 | 018 | 57678564 |
| 10/28/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 1.00 | 730.00 | 018 | 57679299 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/19 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 018 | 57686492 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE (.4); ATTEND TEAM WIP MEETING (.9). | | | | |
| 10/28/19 | Hwangpo, Natasha | 1.60 | 1,680.00 | 018 | 57670463 |
| | ATTEND WEEKLY WIP MEETING (.9); CORRESPOND WITH WEIL TEAM RE SAME (.5); CORRESPOND WITH WEIL TEAM RE OMNIBUS REPLIES (.2). | | | | |
| 10/28/19 | TumSuden, Kyle | 1.00 | 930.00 | 018 | 57698466 |
| | ATTEND WIP MEETING (1.00). | | | | |
| 10/28/19 | Buschmann, Michael | 1.00 | 730.00 | 018 | 57668832 |
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 57661648 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY (.6). | | | | |
| 10/29/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 018 | 57686493 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE UPDATE. | | | | |
| 10/30/19 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 57663015 |
| | REVIEW AND REPOND TO EMAILS (.1). | | | | |
| 10/30/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 57686554 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 10/31/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 57686586 |
| | REVIEW AND RESPOND TO CASE UPDATE EMAILS. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **42.30** | **$48,239.50** | | |
| 10/02/19 | Hwangpo, Natasha | 2.80 | 2,940.00 | 019 | 57416054 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE HEARING AND CHAMBERS MATERIALS (1.3); TELEPHONE CONFERENCES WITH SAME RE SAME (.3); REVIEW, REVISE AGENDA (.4); CORRESPOND WITH CHAMBERS, WEIL TEAM RE SAME (.3); REVIEW, ANALYZE DOCUMENTS RE HEARING (.5). | | | | |
| 10/03/19 | Marcus, Jacqueline | 11.40 | 16,530.00 | 019 | 57425381 |
| | ATTEND 1114 AND CONFIRMATION HEARING (11.4). | | | | |
| 10/03/19 | Singh, Sunny | 9.00 | 11,700.00 | 019 | 57416543 |
| | PREPARE FOR (1.0); AND ATTEND CONFIRMATION HEARING (8.0). | | | | |
| 10/03/19 | Friedmann, Jared R. | 8.00 | 9,600.00 | 019 | 57419476 |
| | ATTEND SEARS CONFIRMATION HEARING (8.0). | | | | |
| 10/03/19 | Fail, Garrett | 10.00 | 14,000.00 | 019 | 57433171 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING, INCLUDING MEETINGS AND WITNESS PREP PRIOR. | | | | |
| 10/03/19 | Schrock, Ray C. | 8.50 | 14,025.00 | 019 | 57443217 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/03/19 | Genender, Paul R. | 8.50 | 10,625.00 | 019 | 57708137 |
| | ATTEND CONFIRMATION HEARING AND PRESENT DEBTORS' EVIDENCE AT SAME. | | | | |
| 10/03/19 | Margolis, Steven M. | 4.50 | 5,062.50 | 019 | 57708133 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/03/19 | Munz, Naomi | 2.70 | 2,970.00 | 019 | 57434529 |
| | ATTEND CONFIRMATION HEARING (PARTIAL). | | | | |
| 10/03/19 | Mishkin, Jessie B. | 5.50 | 6,050.00 | 019 | 57708129 |
| | ATTEND CH. 11 CONFIRMATION HEARING. | | | | |
| 10/03/19 | Van Groll, Paloma | 9.90 | 9,702.00 | 019 | 57414997 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/03/19 | DiDonato, Philip | 8.00 | 5,840.00 | 019 | 57422860 |
| | SEARS CONFIRMATION HEARING. | | | | |
| 10/03/19 | Hwang, Angeline Joong-Hui | 7.00 | 5,915.00 | 019 | 57506465 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/03/19 | Rutherford, Jake Ryan | 9.80 | 9,114.00 | 019 | 57416552 |
| | ATTEND CONFIRMATION HEARING (9.8). | | | | |
| 10/03/19 | Hwangpo, Natasha | 10.40 | 10,920.00 | 019 | 57415989 |
| | ATTEND HEARING RE CONFIRMATION (7.8); PREPARE FOR SAME (2.6). | | | | |
| 10/03/19 | Crozier, Jennifer Melien Brooks | 4.00 | 4,040.00 | 019 | 57431909 |
| | ATTEND/APPEAR FOR HEARING ON PLAN CONFIRMATION. | | | | |
| 10/03/19 | Choi, Erin Marie | 9.30 | 9,765.00 | 019 | 57416055 |
| | ATTEND SEARS CONFIRMATION HEARING IN WHITE PLAINS (9.3). | | | | |
| 10/03/19 | Hoilett, Leason | 11.50 | 4,600.00 | 019 | 57654435 |
| | ASSIST TEAM WITH THE PRESENTATION OF EVIDENCE AT THE CONFIRMATION HEARING. | | | | |
| 10/03/19 | Stauble, Christopher A. | 10.30 | 4,326.00 | 019 | 57708130 |
| | ATTEND CONFIRMATION HEARING AND ADMINISTER MATERIALS FOR SAME. | | | | |
| 10/03/19 | Hahn, Winfield | 4.60 | 1,311.00 | 019 | 57579470 |
| | ASSIST, PREPARE EVIDENCE FOR PRESENTATION AT CONFIRMATION HEARING. | | | | |
| 10/03/19 | Peene, Travis J. | 11.30 | 2,825.00 | 019 | 57417640 |
| | ATTEND CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/03/19 | Altman-DeSole, Jacob | 12.50 | 3,125.00 | 019 | 57652248 |
| | ATTEND SEARS CONFIRMATION HEARING. | | | | |
| 10/04/19 | Hwangpo, Natasha | 0.20 | 210.00 | 019 | 57708134 |
| | CORRESPOND WITH WEIL TEAM RE HEARING SCHEDULING. | | | | |
| 10/07/19 | Marcus, Jacqueline | 6.40 | 9,280.00 | 019 | 57519846 |
| | ATTEND CONFIRMATION HEARING (6.4). | | | | |
| 10/07/19 | Singh, Sunny | 5.00 | 6,500.00 | 019 | 57501679 |
| | ATTEND CONFIRMATION HEARING (5.0). | | | | |
| 10/07/19 | Singh, Sunny | 1.60 | 2,080.00 | 019 | 57501691 |
| | REVIEW CONFIRMATION ORDER (.4); REVIEW WANDER EMAIL RESOLUTION OF PLAN OBJECTION AND RELATED EMAILS RE: SAME (.5); CALLS RE: SAME (.3); COORDINATION CALL WITH TEAM RE: HEARING (.4). | | | | |
| 10/07/19 | Friedmann, Jared R. | 5.90 | 7,080.00 | 019 | 57516363 |
| | ATTEND CONTINUATION OF SEARS CONFIRMATION HEARING (5.9). | | | | |
| 10/07/19 | Fail, Garrett | 4.60 | 6,440.00 | 019 | 57518775 |
| | ATTEND AND PARTICIPATE IN CONFIRMATION HEARING (4.3) AND MEETINGS WITH PARTIES IN INTEREST BEFORE AND AFTER (.3) (PARTIAL). | | | | |
| 10/07/19 | Schrock, Ray C. | 4.50 | 7,425.00 | 019 | 57443183 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/07/19 | Margolis, Steven M. | 3.20 | 3,600.00 | 019 | 57503675 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING (PARTIAL). | | | | |
| 10/07/19 | Munz, Naomi | 3.50 | 3,850.00 | 019 | 57764874 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING BY PHONE (PARTIAL). | | | | |
| 10/07/19 | Mishkin, Jessie B. | 2.50 | 2,750.00 | 019 | 57517915 |
| | ATTEND CONFIRMATION HEARING (2.5). | | | | |
| 10/07/19 | Van Groll, Paloma | 6.80 | 6,664.00 | 019 | 57439944 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 5.00 | 4,225.00 | 019 | 57506446 |
| | ATTEND CONTINUED CONFIRMATION HEARING. | | | | |
| 10/07/19 | Hoilett, Leason | 10.00 | 4,000.00 | 019 | 57658096 |
| | ASSIST TEAM WITH THE PRESENTATION OF TESTIMONY AND DOCUMENTS AT THE CONFIRMATION HEARING. | | | | |
| 10/07/19 | Stauble, Christopher A. | 7.70 | 3,234.00 | 019 | 57495912 |
| | ATTEND CONFIRMATION HEARING AND ADMINISTER MATERIALS FOR SAME. | | | | |
| 10/07/19 | Peene, Travis J. | 11.50 | 2,875.00 | 019 | 57443546 |
| | ATTEND CONTINUED CONFIRMATION HEARING (8.0); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR CONTINUED CONFIRMATION HEARING (3.5). | | | | |
| 10/07/19 | Fabsik, Paul | 3.50 | 1,365.00 | 019 | 57435078 |
| | ASSIST WITH PREPARATION OF DOCUMENTS FOR HEARING. | | | | |
| 10/08/19 | Singh, Sunny | 0.40 | 520.00 | 019 | 57501232 |
| | REVIEW EMAILS RE: HEARING (.4). | | | | |
| 10/08/19 | Stauble, Christopher A. | 0.20 | 84.00 | 019 | 57496102 |
| | COORDINATE WITH CHAMBERS RE: OUTSTANDING ORDERS. | | | | |
| 10/09/19 | Lee, Kathleen | 3.10 | 1,348.50 | 019 | 57518166 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ORGANIZE HEARING MATERIALS AND DISTRIBUTE TO TEAM. | | | | |
| 10/10/19 | Stauble, Christopher A. | 1.10 | 462.00 | 019 | 57605349 |
| | COORDINATE CORRECTION OF 507(B) HEARING TRANSCRIPT WITH COURT REPORTER RE: 7/31/2019 (.7); COORDINATE FUTURE HEARINGS WITH CHAMBERS (2X'S) (.4). | | | | |
| 10/11/19 | Stauble, Christopher A. | 3.10 | 1,302.00 | 019 | 57605403 |
| | DRAFT HEARING AGENDA FOR 10/23/2019 (2.5); COORDINATE WITH CHAMBERS RE: SAME (.2); COORDINATE CORRECTION OF 507(B) HEARING TRANSCRIPT WITH COURT REPORTER RE: 7/31/2019 (0.4). | | | | |
| 10/14/19 | Van Groll, Paloma | 2.10 | 2,058.00 | 019 | 57562600 |
| | REVIEW AGENDA. | | | | |
| 10/14/19 | Lee, Kathleen | 3.40 | 1,479.00 | 019 | 57557519 |
| | ASSIST WITH PREPARATION OF HEARING ON OCTOBER 23, 2019 (2.9); ASSIST WITH PREPARATION OF NOTICE OF SCHEDULING HEARING ON HOFFMAN ESTATES MOTION THAT WAS TO BE PRESENTED (.5). | | | | |
| 10/14/19 | Peene, Travis J. | 5.80 | 1,450.00 | 019 | 57595942 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING AGENDA FOR 10/23/2019. | | | | |
| 10/15/19 | Van Groll, Paloma | 0.20 | 196.00 | 019 | 57562619 |
| | FILE DECLARATION. | | | | |
| 10/15/19 | DiDonato, Philip | 0.30 | 219.00 | 019 | 57545792 |
| | REVIEW AND COMMENT ON HEARING AGENDA FOR 10/23 OMNIBUS HEARING. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.90 | 657.00 | 019 | 57668940 |
| | CALL WITH A. HWANG ON HEARING AGENDA (0.2); UPDATE HEARING AGENDA (0.6); MEET WITH P. VAN GROLL ON HEARING AGENDA (0.1). | | | | |
| 10/15/19 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 019 | 57682677 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE WITH TEAM RE: ADJOURNED MATTERS FOR 10/23 OMNIBUS HEARING. | | | | |
| 10/15/19 | Lee, Kathleen | 1.10 | 478.50 | 019 | 57567177 |
| | REVISE OCTOBER 23, 2019 HEARING AGENDA LETTER. | | | | |
| 10/15/19 | Stauble, Christopher A. | 6.10 | 2,562.00 | 019 | 57587081 |
| | REVISE HEARING AGENDA FOR 10/23/2019 (4.8); PREPARE HEARING MATERIALS FOR SAME (1.3). | | | | |
| 10/15/19 | Peene, Travis J. | 3.70 | 925.00 | 019 | 57595949 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR 10/23/2019 OMNIBUS HEARING. | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 019 | 57682765 |
| | REVISE AGENDA (.5); COORDINATE WITH PARALEGALS RE: ADJOURNED MATTERS (.5). | | | | |
| 10/16/19 | TumSuden, Kyle | 0.50 | 465.00 | 019 | 57698680 |
| | REVIEW AND REVISE DRAFT AGENDA FOR OCTOBER 23 OMNIBUS HEARING (.50). | | | | |
| 10/16/19 | Stauble, Christopher A. | 5.30 | 2,226.00 | 019 | 57595056 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.4) AND REVISE AGENDA FOR 10/23/2019 (3.9). | | | | |
| 10/16/19 | Peene, Travis J. | 2.10 | 525.00 | 019 | 57595974 |
| | ASSIST WITH PREPARATION OF 10/23/2019 OMNIBUS HEARING MATERIALS. | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.10 | 145.00 | 019 | 57567588 |
| | REVIEW 10/23 AGENDA (.1). | | | | |
| 10/17/19 | Silbert, Gregory | 4.40 | 5,390.00 | 019 | 57573949 |
| | ATTEND 507(B), 506(C) HEARING (4.4). | | | | |
| 10/17/19 | Singh, Sunny | 2.00 | 2,600.00 | 019 | 57578325 |
| | ATTEND DISTRICT COURT HEARING ON 507(B) APPEAL (2.0). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/19 | Fail, Garrett | 0.30 | 420.00 | 019 | 57588271 |
| | DILIGENCE RE AND UPDATES TO AGENDA FOR HEARING (.3). | | | | |
| 10/17/19 | Genender, Paul R. | 2.20 | 2,750.00 | 019 | 57710987 |
| | ATTEND HEARINGS AND REPRESENT DEBTORS BEFORE JUDGE BRISSETTI. | | | | |
| 10/17/19 | Gage, Richard | 2.90 | 3,045.00 | 019 | 57710980 |
| | ATTEND COURT CONFERENCE. | | | | |
| 10/17/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 019 | 57656425 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 10/17/19 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 019 | 57562611 |
| | SCHEDULE HEARING FOR 507(B) APPEAL (2.8). | | | | |
| 10/17/19 | Choi, Erin Marie | 1.90 | 1,995.00 | 019 | 57575991 |
| | PREPARE FOR AND ATTEND 507(B) AND 506(C) APPEALS HEARING (1.9). | | | | |
| 10/17/19 | Lee, Kathleen | 5.10 | 2,218.50 | 019 | 57595070 |
| | ASSIST WITH FEE MATERIALS FOR HEARING ON OCTOBER 23 (1.9); ASSIST WITH PREPARATION OF MATERIAL FOR TEAM AND CHAMBERS (3.2). | | | | |
| 10/17/19 | Stauble, Christopher A. | 6.70 | 2,814.00 | 019 | 57595054 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.9) AND REVISE AGENDA FOR 10/23/2019 (4.8). | | | | |
| 10/17/19 | Peene, Travis J. | 3.40 | 850.00 | 019 | 57595996 |
| | ASSIST WITH PREPARATION OF 10/23/2019 OMNIBUS HEARING AGENDA (1.1); ASSIST WITH PREPARATION OF 10/23/2019 CHAMBERS OMNIBUS HEARING MATERIALS (2.3). | | | | |
| 10/18/19 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 019 | 57656161 |
| | CIRCULATE AGENDA UPDATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/19 | Lee, Kathleen | 1.50 | 652.50 | 019 | 57587209 |
| | ASSIST WITH PREPARATION OF OCTOBER 23, 2019 OMNIBUS HEARING MATERIALS. | | | | |
| 10/18/19 | Stauble, Christopher A. | 6.80 | 2,856.00 | 019 | 57585762 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.5) AND REVISE AGENDA FOR HEARING ON 10/23/2019 (2.8). PREPARE HEARING MATERIALS FOR CHAMBERS RE: SAME (2.5). | | | | |
| 10/18/19 | Peene, Travis J. | 2.30 | 575.00 | 019 | 57595972 |
| | ASSIST WITH PREPARATION OF 10/23/2019 CHAMBERS OMNIBUS HEARING MATERIALS. | | | | |
| 10/18/19 | Keschner, Jason | 1.20 | 300.00 | 019 | 57692064 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON OCTOBER 23, 2019. | | | | |
| 10/20/19 | Fail, Garrett | 0.20 | 280.00 | 019 | 57588313 |
| | PREPARE REVISED AGENDA AND NOTICES OF ADJOUNRMENT. | | | | |
| 10/20/19 | DiDonato, Philip | 0.40 | 292.00 | 019 | 57626878 |
| | REVIEW AGENDA AND PROVIDE COMMENTS TO SAME. | | | | |
| 10/21/19 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 57710991 |
| | PREPARE MATERIALS FOR 10/23 OMNIBUS HEARING (0.3). | | | | |
| 10/21/19 | Fail, Garrett | 1.40 | 1,960.00 | 019 | 57618756 |
| | CALLS TO U.S. TRUSTEE, CREDITORS WITH OBJECTIONS AND ADMIN CREDITORS RE HEARING AGENDA (.5); CALLS RE UTILITY MOTIONS ON AGENDA (.2); AND EMAILS WITH MOVANTS RE SAME (.2); CONFER WITH O. PESHKO RE HEARING PREP RE NG (.1); EMAILS RE AGENDA WITH WEIL TEAMS (.2); CALL WITH LOEB AND LOEB (.2). | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 019 | 57643097 |
| | REVIEW AND REVISE AGENDA (.5); COORDINATE WITH C. STAUBLE RE: ADJOURNED ITEMS ON AGENDA (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/19 | Hwangpo, Natasha | 0.20 | 210.00 | 019 | 57643267 |
| | CORRESPOND WITH SAME RE HEARING PREPARATIONS. | | | | |
| 10/21/19 | Lee, Kathleen | 4.40 | 1,914.00 | 019 | 57613707 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR TEAM FOR OCTOBER 23, 2019 HEARING (3.9); ASSIST WITH PREPARAPATION OF SUPPLEMENTAL MATERIALS FOR CHAMBERS (.5). | | | | |
| 10/21/19 | Stauble, Christopher A. | 6.80 | 2,856.00 | 019 | 57585758 |
| | COORDINATE WITH CHAMBERS AND TEAMS (1.6) AND REVISE AGENDA FOR 10/23/2019 (2.9).  PREPARE HEARING MATERIALS FOR SAME (2.3). | | | | |
| 10/21/19 | Peene, Travis J. | 4.20 | 1,050.00 | 019 | 57596023 |
| | ASSIST WITH PREPARATION OF 10/23/2019 OMNIBUS HEARING MATERIALS. | | | | |
| 10/21/19 | Keschner, Jason | 0.80 | 200.00 | 019 | 57693679 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON OCTOBER 23, 2019. | | | | |
| 10/22/19 | Fail, Garrett | 0.50 | 700.00 | 019 | 57618809 |
| | FINALIZE HEARING AGENDA AND PREPARE FOR OMNIBUS HEARING. | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 019 | 57627021 |
| | CIRCULATE AGENDA UPDATES. | | | | |
| 10/22/19 | Lee, Kathleen | 6.90 | 3,001.50 | 019 | 57613695 |
| | ASSIST T. PEENE WITH PREPARATION OF OCTOBER 23, 2019 OMNIBUS HEARING (5.2); ASSIST WITH PREPARATION OF HEARING MATERIALS FOR TEAM (1.5); PROVIDE ADDITIONAL LATE FILED TITLES TO T. PEENE FOR AGENDA (.2). | | | | |
| 10/22/19 | Stauble, Christopher A. | 8.00 | 3,360.00 | 019 | 57594442 |
| | COORDINATE WITH CHAMBERS AND TEAMS (2.1) AND REVISE, FILE AND SERVE AGENDA FOR 10/23/2019 (4.2).  PREPARE HEARING MATERIALS FOR SAME (1.7). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/19 | Peene, Travis J. | 3.20 | 800.00 | 019 | 57596013 |
| | ASSIST WITH PREPARATION OF 10/23/2019 HEARING MATERIALS. | | | | |
| 10/22/19 | Keschner, Jason | 0.60 | 150.00 | 019 | 57694185 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR O. PESHKO RE. BRIAN COKE NG BINDER AND INDEX. | | | | |
| 10/22/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 019 | 57652239 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON OCTOBER 23, 2019 FOR A. HWANG. | | | | |
| 10/23/19 | Friedmann, Jared R. | 0.30 | 360.00 | 019 | 57711068 |
| | EMAILS AND TELEPHONE CALL WITH J.CROZIER REGARDING HEARING AND NEXT STEPS (0.3). | | | | |
| 10/23/19 | Fail, Garrett | 1.90 | 2,660.00 | 019 | 57618833 |
| | PARTICIPATE IN OMNIBUS HEARING. | | | | |
| 10/23/19 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 019 | 57711034 |
| | ATTEND AND APPEAR FOR HEARING ON COKE-NG MOTION FOR DEFAULT JUDGMENT AND MOTION TO DISMISS COKE-NG ADVERSARY COMPLAINT. | | | | |
| 10/23/19 | Peene, Travis J. | 5.30 | 1,325.00 | 019 | 57642990 |
| | ATTEND OMNIBUS HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **398.00** | **$311,043.00** | | |
| 10/08/19 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 57519571 |
| | EMAIL REGARDING STANLEY BLACK AND DECKER AND LIBERTY MUTUAL (.1). | | | | |
| 10/10/19 | Margolis, Steven M. | 0.50 | 562.50 | 020 | 57764870 |
| | CORRESPONDENCE ON MORGAN LEWIS AND STOCK DROP LITIGATION ISSUES (0.3); VARIOUS CONF. ON INSURANCE COVERAGE AND STOCK DROP LITIGATION AND CORRESPONDENCE ON SAME (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/16/19 | Singh, Sunny | 0.60 | 780.00 | 020 | 57555688 |
| | CALL WITH REED SMITH RE:INSURANCE ISSUES (.4); CONFERENCE WITH J. MARCUS RE: SAME (.2). | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 020 | 57549824 |
| | PREPARE STIPULATION AND ORDER RE: LIBERTY MUTUAL INSURANCE FOR FILING. | | | | |
| 10/31/19 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 57667121 |
| | TELEPHONE CALL WITH G. GERSHOWITZ REGARDING DROP DOWN LITIGATION (.3); EMAIL C. ROSENBERG REGARDING SAME (.2). | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **2.00** | **$2,431.50** | | |
| 10/01/19 | Rutherford, Jake Ryan | 6.70 | 3,115.50 | 022 | 57406912 |
| | TRAVEL FROM DALLAS TO NYC (6.7). | | | | |
| 10/01/19 | Choi, Erin Marie | 5.90 | 3,097.50 | 022 | 57406172 |
| | TRAVEL FROM DALLAS TO NEW YORK FOR CONFIRMATION HEARING (5.9). | | | | |
| 10/03/19 | Singh, Sunny | 0.50 | 325.00 | 022 | 57416521 |
| | TRAVEL FROM HEARING. | | | | |
| 10/03/19 | Friedmann, Jared R. | 1.50 | 900.00 | 022 | 57419797 |
| | TRAVEL TO WHITE PLAINS FOR SEARS CONFIRMATION HEARING (0.7); TRAVEL FROM WHITE PLAINS TO NYC AFTER SEARS CONFIRMATION HEARING (0.8). | | | | |
| 10/03/19 | Fail, Garrett | 2.80 | 1,960.00 | 022 | 57433258 |
| | TRAVEL TO (1.5) AND FROM (1.3) COURT. | | | | |
| 10/03/19 | Van Groll, Paloma | 1.90 | 931.00 | 022 | 57414984 |
| | TRAVEL TO AND FROM CONFIRMATION HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/19 | DiDonato, Philip | 1.90 | 693.50 | 022 | 57422903 |
| | TRAVEL TO AND FROM CONFIRMATION HEARING. | | | | |
| 10/03/19 | Hwang, Angeline Joong-Hui | 1.50 | 633.75 | 022 | 57506457 |
| | TRAVEL TO AND FROM WHITE PLAINS COURTHOUSE. | | | | |
| 10/03/19 | Rutherford, Jake Ryan | 2.40 | 1,116.00 | 022 | 57416532 |
| | TRAVEL FROM MANHATTAN TO WHITE PLAINS DISTRICT COURT (1.1); TRAVEL FROM WHITE PLAINS DISTRICT COURT TO MANHATTAN (1.3). | | | | |
| 10/03/19 | Hwangpo, Natasha | 1.40 | 735.00 | 022 | 57416011 |
| | TRAVEL FROM NYC, NY TO WHITE PLAINS NY RE CONFIRMATION (.7); RETURN TRAVEL RE SAME (.7). | | | | |
| 10/03/19 | Choi, Erin Marie | 1.20 | 630.00 | 022 | 57409855 |
| | TRAVEL FROM NEW YORK CITY TO WHITE PLAINS FOR SEARS CONFIRMATION HEARING (1.2). | | | | |
| 10/03/19 | Choi, Erin Marie | 1.50 | 787.50 | 022 | 57416024 |
| | TRAVEL FROM WHITE PLAINS TO NEW YORK CITY FOLLOWING SEARS CONFIRMATION HEARING (1.5). | | | | |
| 10/04/19 | Rutherford, Jake Ryan | 6.30 | 2,929.50 | 022 | 57416522 |
| | TRAVEL FROM MANHATTAN TO DFW (6.3). | | | | |
| 10/04/19 | Choi, Erin Marie | 6.30 | 3,307.50 | 022 | 57415982 |
| | TRAVEL FROM NEW YORK CITY TO DALLAS FOLLOWING SEARS CONFIRMATION HEARING (6.3). | | | | |
| 10/07/19 | Friedmann, Jared R. | 1.20 | 720.00 | 022 | 57516666 |
| | TRAVEL FROM WGM TO WHITE PLAINS FOR PLAN CONFIRMATION HEARING (0.5); TRAVEL HOME FROM PLAN CONFIRMATION HEARING (0.7). | | | | |
| 10/07/19 | Fail, Garrett | 2.30 | 1,610.00 | 022 | 57519455 |
| | TRAVEL TO (1.2) AND FROM (1.1) COURT. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/07/19 | Van Groll, Paloma | 2.00 | 980.00 | 022 | 57439947 |
| | TRAVEL TO AND FROM HEARING. | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 1.50 | 633.75 | 022 | 57506455 |
| | TRAVEL TO AND FROM WHITE PLAINS COURTHOUSE. | | | | |
| 10/16/19 | Rutherford, Jake Ryan | 7.40 | 3,441.00 | 022 | 57562441 |
| | TRAVEL FROM DFW TO NEW YORK CITY (7.4). | | | | |
| 10/16/19 | Choi, Erin Marie | 7.30 | 3,832.50 | 022 | 57551021 |
| | TRAVEL FROM DALLAS TO NYC FOR 507(B) AND 506(C) APPEALS HEARING (7.3). | | | | |
| 10/17/19 | Gage, Richard | 1.40 | 735.00 | 022 | 57559103 |
| | TRAVEL TO COURT CONFERENCE. | | | | |
| 10/17/19 | Rutherford, Jake Ryan | 8.90 | 4,138.50 | 022 | 57562295 |
| | TRAVEL FROM MANHATTAN TO WHITE PLAINS COURTHOUSE (1.1); TRAVEL FROM WHITE PLAINS COURTHOUSE TO DFW (7.8). | | | | |
| 10/17/19 | Choi, Erin Marie | 8.50 | 4,462.50 | 022 | 57576284 |
| | TRAVEL FROM NYC TO WHITE PLAINS FOR 507(B) AND 506(C) APPEALS HEARING (2.0); TRAVEL FROM WHITE PLAINS TO LGA FOLLOWING HEARING AND THEN TRAVEL TO DALLAS (6.5). | | | | |
| 10/23/19 | Fail, Garrett | 3.50 | 2,450.00 | 022 | 57618774 |
| | TRAVEL TO (2.3) AND FROM (1.2) HEARING. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **85.80** | **$44,165.00** | | |
| 10/01/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 57425958 |
| | REVIEW ORDER REGARDING MCDONALD'S ASSUMPTION (.2). | | | | |
| 10/01/19 | Azcuy, Beatriz | 1.70 | 2,125.00 | 023 | 57431404 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BISHOP CA TAX PARCEL INFORMATION (1.5); CALL WITH L RICO RE SAME (0.2). | | | | |
| 10/01/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431183 |
| | EMAILS RE: REINSTATEMENT OF CSA. (.5) EMAILS RE: VARIOUS REAL PROPERTY SALES (.5). | | | | |
| 10/01/19 | Namerow, Derek | 3.10 | 2,619.50 | 023 | 57429624 |
| | REVIEW JV CSA ISSUE AND CORRESPONDING EMAILS AND ANNOTATE NOTES TO DISCUSS WITH J. SEALES (1.3); REVIEW AND ANNOTATE OPEN ITEMS LIST IN PREPARATION FOR MEETING (.7); UPDATE STATUS TRACKER (.3); REVIEW EMAILS FOR LITHONIA FOR FOLLOW UP (.3); TAX ISSUES FOR UPCOMING CLOSINGS (.5). | | | | |
| 10/01/19 | Barron, Shira | 4.30 | 3,139.00 | 023 | 57425475 |
| | CONFER WITH POLSINELLI RE:/ REVIEW CONTROVERSIAL PROPERTIES SENT FROM CLEARY (4.3). | | | | |
| 10/02/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 57425644 |
| | EMAIL REGARDING HIALEH (.2). | | | | |
| 10/02/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57431227 |
| | DISCUSSIONS WITH S BARRON RE HIALEAH RED ROAD JOINT VENTURE (0.1); REVIEW FILES RE SAME (0.9). | | | | |
| 10/02/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431246 |
| | MEET WITH D. NAMEROW RE: OUTSTANDING SALES (.5). EMAILS RE: VARIOUS REAL ESTATE SALE (.5). | | | | |
| 10/02/19 | Namerow, Derek | 4.40 | 3,718.00 | 023 | 57429387 |
| | DISCUSS OPEN ITEMS WITH J. SEALES (.5); FOLLOW UP WITH JLL ON EXECUTED DOCUMENTS (.5); CORRESPOND WITH BUYER FOR LITHONIA ON PSA (.6); COMPILE FULLY EXECUTED VERSIONS OF ALL LITHONIA DOCUMENTS (.7); CORRESPOND WITH TITLE COMPANY RE: ESCROW (.4); FINALIZE DOCUMENTS FOR UPCOMING SALES (.6); REVIEW TITLE FOR LITHONIA AND TEXARKANA (.8); UPDATE STATUS TRACKER (.3). | | | | |
| 10/02/19 | Barron, Shira | 3.00 | 2,190.00 | 023 | 57425637 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH BFR/ POLSINELLI RE: DISPUTED A&AS (3). | | | | |
| 10/03/19 | Azcuy, Beatriz | 3.20 | 4,000.00 | 023 | 57431483 |
| | FOLLOW UP ON MISSING DEEDS AND REVIEW JOINT VENTURE AGREEMENT (1.2); DISCUSSION WITH D CHERRY RE PUERTO RICO FOLLOW UP (0.5); REVIEW TITLE COMMITMENT FOR FORT LAUDERDALE PROPERTY (0.8); DISCUSSIONS AND REVIEW 1029 AND 1104 SITES (0.7). | | | | |
| 10/03/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431284 |
| | EMAILS RE: DEEDS FOR CERTAIN SPARROW PROPERTIES (.5). EMAILS RE LITHONIA, GA SALE (.5). | | | | |
| 10/03/19 | Barron, Shira | 2.10 | 1,533.00 | 023 | 57426686 |
| | REVIEW DISPUTED A&AS. | | | | |
| 10/04/19 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 57425407 |
| | TELEPHONE CALL WITH S. COELHO REGARDING LIVONIA PROPERTY (.1). | | | | |
| 10/04/19 | Azcuy, Beatriz | 0.90 | 1,125.00 | 023 | 57431536 |
| | DISCUSSIONS AND REVIEW APA RE GUARANTY ISSUES (0.9). | | | | |
| 10/04/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 57431407 |
| | EMAILS RE: REAL PROPERTY SALES (.5). EMAILS RE: REAL PROPERTY TRANSFERS UNDER THE APA (.5). | | | | |
| 10/04/19 | Namerow, Derek | 3.50 | 2,957.50 | 023 | 57429503 |
| | REVIEW TITLE FOR CORRESPONDENCE WITH CTT AND BUYER'S COUNSEL (.5); REVIEW DEEDS FOR LIVONIA, MI AND SEARCHED EMAILS REGARDING SAME (1.1); DOCUMENTS FOR UPCOMING CLOSINGS (.6); REVIEW LETTER FROM LOCAL COUNSEL FOR MAYAGUEZ AND CROSS CHECKED AGAINST INFO/EMAILS PREVIOUSLY RECEIVED (1.3). | | | | |
| 10/04/19 | Barron, Shira | 2.30 | 1,679.00 | 023 | 57426765 |
| | REVIEW DISPUTED A&AS (2.3). | | | | |
| 10/04/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 57506458 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/06/19 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 57425380 |
| | EMAIL REGARDING VIRGINIA COMMONS PROPERTY (.1). | | | | |
| 10/07/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 023 | 57519898 |
| | CONFERENCE CALL WITH W. GALLAGHER AND S. GOLDRING REGARDING VIRGINA COMMONS SALE (.3); EMAIL REGARDING NIAGARA MECHANICS' LIEN (.1); FOLLOW UP REGARDING SAME (.2); EMAIL REGARDING PROPERTY TAX APPEAL (.2); REVIEW LETTER OF INTENT REGARDING VIRGINIA COMMONS (.2). | | | | |
| 10/07/19 | Azcuy, Beatriz | 3.40 | 4,250.00 | 023 | 57523662 |
| | REVIEW OPEN ISSUES RE REQUESTS FROM CLEARY (2.9); CALL WITH POLSINELLI AND WEIL REAL ESTATE (0.5). | | | | |
| 10/07/19 | Diktaban, Catherine Allyn | 1.10 | 803.00 | 023 | 57538702 |
| | DRAFT PREIT REPLY (.2); REVIEW FILINGS RELATED TO LEASES AND CONTRACTS FOR DART (.6); DRAFT SUMMARY OF PLEADINGS RE: DART FOR J. MARCUS (.3). | | | | |
| 10/07/19 | Barron, Shira | 3.00 | 2,190.00 | 023 | 57522975 |
| | CONF. WITH POLSINELLI/ B. AZCUY RE: ASSUMPTIONS/ EXTRA PARCELS (.7); CONDUCT RESEARCH AND RESOLVE ASSUMPTIONS (2.3). | | | | |
| 10/07/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 57506468 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 57519761 |
| | TELEPHONE CALL WITH S. BARRON REGARDING STATUS OF ADDITIONAL ASSUMPTION AND ASSIGNMENTS AND FOLLOW UP REGARDING SAME (.2); EMAIL REGARDING MECHANICS' LIENS (.2); TELEPHONE CALL WITH S. BARRON REGARDING GUARANTY ISSUE (.2); REVIEW COMPLAINT REGARDING MECHANICS' LIEN (.1). | | | | |
| 10/08/19 | Azcuy, Beatriz | 0.90 | 1,125.00 | 023 | 57523896 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSSIONS RE FT LAUDERDALE PROPERTY ISSUES (0.9). | | | | |
| 10/08/19 | Diktaban, Catherine Allyn | 1.80 | 1,314.00 | 023 | 57619248 |
| | REVIEW DART PROPERTY RELATED FILINGS (.2) AND DISCUSS WITH J. MARCUS AND A. HWANG (.2); REVIEW LEASES AND RELATED DOCUMENTS RE: PREIT MOTION (.6); DRAFT PREIT OBJECTION (.8). | | | | |
| 10/08/19 | Barron, Shira | 2.10 | 1,533.00 | 023 | 57522914 |
| | CONF. WITH POLSINELLI/ BFR RE: ASSUMPTION AGREEMENTS (2.1). | | | | |
| 10/08/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 57506474 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/09/19 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 57764871 |
| | REVIEW DOCKET LETTER REGARDING SANTA ROSA MALL. | | | | |
| 10/09/19 | Diktaban, Catherine Allyn | 0.50 | 365.00 | 023 | 57619240 |
| | DRAFT AND REVIEW RESPONSE TO PREIT'S MOTION (.5). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 57519963 |
| | FOLLOW UP EMAILS TO M. OERSHAN AND H. GUTHRIE REGARDING HIALEAH PROPERTY (.4). | | | | |
| 10/10/19 | Namerow, Derek | 7.90 | 6,675.50 | 023 | 57521188 |
| | PREPARE FOR TEXARKANA CLOSING (4.1); RESEARCH AND COMPILE TAX PRORATIONS FOR UPCOMING CLOSING (1.8); CORRESPONDENCE REGARDING TAX PRORATIONS (.6); RESEARCH PRECEDENT FORMS FOR TN FOR CLOSING (.8); REVIEWED ISSUE RE: LIVONIA, MI AND PAST EMAILS (.6). | | | | |
| 10/10/19 | Diktaban, Catherine Allyn | 0.70 | 511.00 | 023 | 57678687 |
| | DRAFT AND REVISE PREIT RESPONSE. | | | | |
| 10/10/19 | Barron, Shira | 2.80 | 2,044.00 | 023 | 57522838 |
| | CONF. WITH POLSINELLI/ BFR RE: ASSUMPTIONS/ DISPUTED PARCELS (2.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 57506448 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/11/19 | Azcuy, Beatriz | 2.70 | 3,375.00 | 023 | 57523753 |
| | PARTICIPATE ON STATUS CALL (0.7); REVIEW REVISED DEEDS (1.2); REVIEW APA RE DISCUSSIONS/EMAILS RE OBLIGATIONS UNDER APA RE JOINT VENTURE (0.8). | | | | |
| 10/11/19 | Namerow, Derek | 5.10 | 4,309.50 | 023 | 57521143 |
| | PREPARE FOR TEXARKANA CLOSING (2.8); RESEARCH PRECEDENT CLOSING DOCUMENTS/REQUIREMENTS FOR UPCOMING CLOSING (1.1); FINALIZE TAX PRORATIONS (.8); CHECK STATUS OF OPEN ITEMS AND ANNOTATED (.4). | | | | |
| 10/11/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 023 | 57538720 |
| | CONTINUE TO DRAFT AND REVISE PREIT RESPONSE. | | | | |
| 10/11/19 | Barron, Shira | 3.90 | 2,847.00 | 023 | 57522779 |
| | CONF. WITH POLSINELLI/ MIII RE: DISPUTED PARCELS (1.2); CONF. WITH A. HWANG RE: LEASE ASSUMPTIONS AND REJECTIONS (.9); RESOLVE ASSUMPTIONS WITH CLEARY (1.8). | | | | |
| 10/11/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 023 | 57710498 |
| | CHECK STATUS OF TEXARKANA OBJECTION. | | | | |
| 10/11/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 023 | 57506423 |
| | REVIEW SANTA ROSA'S MOTION (.3); EXCHANGE EMAILS RE: SANTA ROSA MALL (.3). | | | | |
| 10/13/19 | Namerow, Derek | 0.50 | 422.50 | 023 | 57574068 |
| | REVIEW PAST AND NEW EMAILS REGARDING LIVONIA DISPUTE. | | | | |
| 10/13/19 | Barron, Shira | 0.50 | 365.00 | 023 | 57575986 |
| | REVIEW AND CONF. WITH S. COELHO RE: LIVONIA DEED (.4); CONF. WITH P. VAN GROLL RE: RESTRUCTURING COMMITTEE PROCEDURES (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Namerow, Derek | 6.90 | 5,830.50 | 023 | 57574181 |
| | CLOSING PREPARATION FOR TEXARKANA (4.1); UPDATED TAX PRORATIONS (.8); CORRESPOND WITH BUYER AND CHICAGO TITLE (.9); REVIEW PSA FOR TEXARKANA AND UPDATE CLOSING DOCUMENTS (1.1). | | | | |
| 10/14/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 023 | 57579813 |
| | REVIEW AND REVISE PREIT RESPONSE. | | | | |
| 10/14/19 | Barron, Shira | 2.00 | 1,460.00 | 023 | 57576134 |
| | CONF. WITH S. COELHO/ C. BACHAND-PARENTE RE: LIVONIA DEED (.8); DRAFT LIVONIA DEED (.3); CONF. WITH J. BEALMER/ P. VAN GROLL RE: RESTRUCTURING COMMITTEE APPROVAL (.3); CONF. WITH A. HWANG RE: CA TIC NOTICING (.6). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 023 | 57668913 |
| | CALL WITH D. NEUMANN ON VIRGINIA COMMONS OPERATING AGREEMENT (.2); CALL WITH M. AMATO ON COLONIAL PROPERTIES ADMIN MOTION (.1). | | | | |
| 10/14/19 | Hwang, Angeline Joong-Hui | 3.90 | 3,295.50 | 023 | 57682719 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/15/19 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 57546688 |
| | EMAILS REGARDING SANTA ROSA LIFT STAY MOTION (.3). | | | | |
| 10/15/19 | Namerow, Derek | 8.10 | 6,844.50 | 023 | 57574208 |
| | PREPARE FOR TEXARKANA CLOSING (3.3); COMPILE CLEARANCE AND OPEN ITEMS FOR CTT (1.6); FINALIZE PRORATIONS (.5); CORRESPONDENCE WITH BUYER AND CTT (.8); RESEARCH PRECEDENT LISTING AGREEMENTS AND DRAFT (1.0); REVIEW OPEN ITEMS FOR FUTURE SALES (.6); UPDATE STATUS TRACKER (.3). | | | | |
| 10/15/19 | Barron, Shira | 1.10 | 803.00 | 023 | 57576324 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH C. SUTTON RE: RECORDED DEEDS (.2); CONF. WITH DELOITTE/ A. HWANG RE: FAIRLESS HILLS PROPERTY (.2); CONF. WITH A. HWANG RE: TORRANCE (.5); CONF. WITH BFR/ M&A RE: HIALEAH (.2). | | | | |
| 10/15/19 | Hwang, Angeline Joong-Hui | 3.40 | 2,873.00 | 023 | 57682711 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (3); REVIEW AND RESPOND TO EMAILS RE: SANTA ROSA MOTION (.4). | | | | |
| 10/16/19 | Bond, W. Michael | 0.60 | 1,017.00 | 023 | 57567037 |
| | REVIEW CORRESPONDENCE RE: TRANSFORM REQUESTS; REVIEW NOTICE FROM LBA; CORRESPONDENCE WITH WEIL TEAM. | | | | |
| 10/16/19 | Marcus, Jacqueline | 1.70 | 2,465.00 | 023 | 57558548 |
| | CONFERENCE CALL WITH S. COLON AND A. HWANG REGARDING SANTA ROSA STAY RELIEF (.3); FOLLOW UP TELEPHONE CALL WITH A. HWANG (.3); TELEPHONE CALL WITH T. ROUTHIEAUX (AON) (.1); TELEPHONE CALL WITH B. SLOCUM (AON) (.1); TELEPHONE CALL WITH A. HWANG (.2); CONFERENCE CALL WITH W. GALLAGHER AND A. HWANG REGARDING SANTA ROSA (.3); REVIEW SANTA ROSA STIPULATION (.4). | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 023 | 57558575 |
| | EMAIL REGARDING HIALEAH TRANSFER (.1); EMAILS REGARDING LIVONIA PROPERTIES (.3); TELEPHONE CALL WITH M. GERSHON AND S. BARRON REGARDING HIALEAH (.3). | | | | |
| 10/16/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57575609 |
| | REVIEW REQUESTS AND FILES RE GLENDALE PROPERTY TO RESPOND TO CLEARY. | | | | |
| 10/16/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57557102 |
| | EMAILS RE: VARIOUS SALE CLOSINGS. (1.0) EMAILS FROM D. NAMEROW RE: SALE CLOSINGS (1.0). | | | | |
| 10/16/19 | Namerow, Derek | 6.00 | 5,070.00 | 023 | 57574276 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EXCLUSIVE LISTING AGREEMENTS (1.0); FINALIZE OPEN ITEMS FOR TEXARKANA (1.7); REVIEW TITLE INVOICE AND SETTLEMENT STATEMENT (.6); CORRESPOND WITH BUYER AND CTT RE: CLOSING (.5) REVIEW REQUIREMENTS FOR FUTURE SALES AND RE-REVIEWED PSA'S AND TITLE (1.9); REVIEW STATUS OF GLENN ALLEN SALE (.3). | | | | |
| 10/16/19 | Barron, Shira | 2.80 | 2,044.00 | 023 | 57552933 |
| | CONF. WITH M. GERSHON AND J. MARCUS RE: HIALEAH JV AGREEMENT (1.1); RESOLVE A&AS (1.7). | | | | |
| 10/16/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 023 | 57682703 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 57568095 |
| | EMAIL D. NAMEROW REGARDING LISTING CONTRACTS (.1); EMAIL S. BARRON (.1); TELEPHONE CALL WITH A. HWANG AND EMAIL REGARDING MECHANICS' LIENS (.4). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.90 | 1,305.00 | 023 | 57568453 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING SANTA ROSA (.1); REVIEW SANTA ROSA STIPULATION AND TELEPHONE CALL WITH A. HWANG (.3); CONFERENCE CALL WITH S. COLON AND A. HWANG REGARDING SANTA ROSA (.2); TELEPHONE CALL WITH C. TEDROWE REGARDING CALDER STATUS (.3). | | | | |
| 10/17/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57575529 |
| | COORDINATE FT LAUDERDALE DEED AND CONFIRM LEGALS. | | | | |
| 10/17/19 | Namerow, Derek | 7.80 | 6,591.00 | 023 | 57574050 |
| | TEXARKANA CLOSING (1.9); FOLLOW UP WITH BUYER FOR TROTWOOD (.4); REVIEW PREVIOUS EMAILS AND BEGAN COMPILING DOCUMENTS FOR TROTWOOD CLOSING (1.4); REVISE DOCUMENTS FOR TROTWOOD (.6); CORRESPOND WITH CHICAGO TITLE ON OPEN ITEMS FOR TROTWOOD (.7); FINALIZE EXCLUSIVE LISTING AGREEMENTS (.7); SEARCH FOR FORM DOCUMENTS FOR PROPERTIES IN TN AND IN AND RESEARCH PAST TAX PAYMENTS FOR THESE PROPERTIES (2.1). | | | | |
| 10/17/19 | Barron, Shira | 0.90 | 657.00 | 023 | 57576052 |
| | CONF. WITH POLSINELLI RE: ASSUMPTIONS (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/19 | Hwang, Angeline Joong-Hui | 2.00 | 1,690.00 | 023 | 57656492 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.5); REVISE SANTA ROSA STIPULATION (.5). | | | | |
| 10/18/19 | Bond, W. Michael | 0.20 | 339.00 | 023 | 57579391 |
| | REVIEW CORRESPONDENCE FROM M. GERSHON ON HIALEAH. | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 57568942 |
| | TELEPHONE CALL WITH L. BAREFOOT REGARDING HIALEAH (.2); EMAIL W. GALLAGHER AND TEAM REGARDING SAME (.4). | | | | |
| 10/18/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 57568973 |
| | REVIEW SANTA ROSA COMMENTS TO STIPULATION (.1); OFFICE CONFERENCE WITH A. HWANG REGARDING SAME (.1). | | | | |
| 10/18/19 | Azcuy, Beatriz | 1.90 | 2,375.00 | 023 | 57575492 |
| | REVIEW FINDINGS RE HIALEAH SITE. | | | | |
| 10/18/19 | Seales, Jannelle Marie | 4.00 | 4,200.00 | 023 | 57577254 |
| | MEET WITH D. NAMEROW RE: QUESTIONS ON SALES (.5). EMAILS RE: VARIOUS SALE CLOSINGS (2.0) EMAILS WITH D. NAMEROW RE: LISTING AGREEMENT (.5). EMAILS RE: ADDITIONAL TRANSFERRED PARCELS (1.0). | | | | |
| 10/18/19 | Namerow, Derek | 6.70 | 5,661.50 | 023 | 57574266 |
| | FINALIZE TEXARKANA CLOSING (.8); COMPILE ALL FINAL TEXARKANA DOCUMENTS (.5); PREPARED FOR TROTWOOD CLOSING (.9); CORRESPOND WITH CHICAGO TITLE ON STATUS OF TROTWOOD (.6); REVIEW PSA FOR TROTWOOD (.6); REVIEWE TITLE FOR TROTWOOD (.5); UPDATE STATUS TRACKER (.3); DILIGENCE FOR CLOSING DOCUMENTS FOR FUTURE SALES (1.2); RESEARCH TAX PAYMENTS FOR PROPERTIES IN TN AND IN (1.3). | | | | |
| 10/18/19 | Barron, Shira | 0.10 | 73.00 | 023 | 57576649 |
| | CONF. WITH POLSINELLI RE: ASSUMPTIONS/ TITLE (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 023 | 57656249 |
| | EXCHANGE EMAILS RE: SANTA ROSA LIFT STAY STIPULATION (.4); REVISE SANTA ROSA STIPULATION (1); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1). | | | | |
| 10/19/19 | Namerow, Derek | 0.50 | 422.50 | 023 | 57574271 |
| | REVIEW PAST EMAILS ON TROTWOOD TO DETERMINE REMAINING OPEN ITEMS REQUIRED FOR TROTWOOD CLOSING. | | | | |
| 10/20/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 57626983 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/21/19 | Bond, W. Michael | 0.20 | 339.00 | 023 | 57594449 |
| | CORRESPONDENCE RE: CONVEYANCE OF ADDITIONAL PROPERTIES. | | | | |
| 10/21/19 | Azcuy, Beatriz | 1.50 | 1,875.00 | 023 | 57633202 |
| | CALL WITH K BAREFOOT RE RECORDED DEEDS (0.8); FOLLOW UP ON PALMDALE, CA COMMITMENT (0.7). | | | | |
| 10/21/19 | Seales, Jannelle Marie | 2.80 | 2,940.00 | 023 | 57636033 |
| | EMAILS RE: MECHANIC'S LIENS (.5). EMAILS RE: MEYER'S ROAD (.5) EMAILS RE: DEEDS TO ADDITIONAL REAL ESTATE (.5). EMAIL RE: TEXARKANA SALE (.2). MEET WITH D. NAMEROW RE: QUESTIONS ON VARIOUS SALES (.5). EMAILS FROM CHICAGO TITLE AND D. NAMEROW RE: MEMPHIS SALE (.5) EMAILS RE: TROTWOOD CLOSING (.1). | | | | |
| 10/21/19 | Namerow, Derek | 7.40 | 6,253.00 | 023 | 57633664 |
| | RECTIFY WIRE ISSUE FOR TEXARKANA (.7); REVISE AND FINALIZE TROTWOOD CLOSING DOCUMENTS (1.0); REVIEW MEMPHIS PSA AND DRAFT EMAIL (.7); CONTINUE LISTING AGREEMENTS AND CORRESPONDENCE WITH M-II REGARDING ADDRESS ISSUES (.6); REVIEW TAXES AND REVISE PRORATIONS FOR TROTWOOD (.7); PREPARE AND CORRESPOND FOR TROTWOOD CLOSING (1.6); REVIEW TITLE AND CLOSING REQUIREMENTS FOR MEMPHIS (1.5); UPDATE STATUS TRACKER (.3); REVIEW OPEN ITEMS TO DISUCSS WITH M-III (.3). | | | | |
| 10/21/19 | Barron, Shira | 0.90 | 657.00 | 023 | 57630487 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONF. WITH A. HWANG RE: FT. LAUDERDALE (.2); CONF. WITH A. HWANG RE: MECHANIC'S LIENS (.1); CONF. WITH POLSINELLI RE: DISPUTED PROPERTIES (.6). | | | | |
| 10/21/19 | Hwang, Angeline Joong-Hui | 2.60 | 2,197.00 | 023 | 57643084 |
| | FINALIZE SANTA ROSA STIPULATIN FOR FILING (.6); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (2). | | | | |
| 10/22/19 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 57594168 |
| | REVIEW SECTION 365(D)(4) STIPULATIONS (.3); REVIEW ORDER REGARDING BRIGHTON ASSUMPTION (.1); TELEPHONE CALLS WITH G. FAIL REGARDING WSSR REQUEST FOR PAYMENT (.1); EMAILS REGARDING VIRGINIA COMMONS (.1). | | | | |
| 10/22/19 | Seales, Jannelle Marie | 3.00 | 3,150.00 | 023 | 57635610 |
| | EMAILS RE: TROTWOOD SALE (1.0) EMAILS RE: MEMPHIS SALE (.5). MEET WITH D. NAMEROW RE: VARIOUS SALES (.5). EMAILS RE: VIRGINIA COMMONS (.5). EMAILS RE: LISTING AGREEMENTS (.5). | | | | |
| 10/22/19 | Namerow, Derek | 7.50 | 6,337.50 | 023 | 57633823 |
| | SCRUB LISTING AGREEMENTS (.5); REVIEW TITLE AND DRAFTED CLOSING DOCUMENTS FOR MEMPHIS (2.8); DRAFT TIMELINE FOR MEMPHIS FOR M-III (.7); REVIEW TROTWOOD SETTLEMENT STATEMENT, ANNOTATE AND REVISE (.5); REVIEW TAXES FOR TROTWOOD (.4); PREPARE FOR TROTWOOD CLOSING (1.2); DRAFT ESCROW INSTRUCTIONS (.8); REVIEW EMAILS ON VIRGINIA COMMONS ON PATH FORWARD FOR CLOSING (.6). | | | | |
| 10/22/19 | Barron, Shira | 0.10 | 73.00 | 023 | 57633404 |
| | UPDATE LEASE TRACKER AND CONF. WITH J. MARCUS RE: GLENDALE (.1). | | | | |
| 10/22/19 | Hwang, Angeline Joong-Hui | 1.00 | 845.00 | 023 | 57626139 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/23/19 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 57627700 |
| | REAL ESTATE RELATED EMAILS (.5); CONFERENCE CALL WITH W. GALLAGHER, B. GRIFFITH, J. SEALES AND S. GOLDRING REGARDING TIMING FOR SALE OF VIRGINIA COMMONS PROPERTY (.5); OFFICE CONFERENCE WITH A. HWANG (.2) AND FOLLOW UP REGARDING SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/23/19 | Azcuy, Beatriz | 1.00 | 1,250.00 | 023 | 57633345 |

DISCUSSIONS RE GLENDALE LOT TRANSFERS AND COMMITTEE DISCUSSIONS (0.6); FOLLOW UP WITH DLA PIPER RE SAME (0.4).

| 10/23/19 | Seales, Jannelle Marie | 1.80 | 1,890.00 | 023 | 57636035 |

CONFERENCE CALL WITH B. GALLAGHER AND WEIL TAX TEAM RE: SALE OF CERTAIN PROPERTIES (.3); EMAILS RE: VARIOUSL SALES (1.0); MEET WITH D. NAMEROW RE: VARIOUS SALES (.5).

| 10/23/19 | Namerow, Derek | 6.60 | 5,577.00 | 023 | 57633876 |

FINALIZE LISTING AGREEMENTS (.5); FINALIZE TIME LINE FOR MEMPHIS (.6); UPDATE CLOSING DOCUMENTS FOR MEMPHIS (1.2); REVIEW EMAILS RELATED TO GLENN ALLEN (.5); REVIEW PREVIOUSLY DRAFTED GLENN ALLEN PSA (.7); CONFERENCE CALL WITH BFR AND M-III (.5); REVIEW ALL NECESSARY DOCUMENTS FOR TROTWOOD IN ANTICIPATION OF CLOSING (.9); REVIEW LITHONIA PSA FOR CLOSING DELIVERABLES AND SEARCH PRECEDENT (.8); SEARCH FOR TAX HISTORY FOR LITHONIA (.9).

| 10/23/19 | Barron, Shira | 1.40 | 1,022.00 | 023 | 57633465 |

REVIEW LEASE AND CONF. A. HWANG AND D. NAMEROW RE: HURRICANE INSURANCE (.9); CONF. WITH D. NAMEROW RE: MEYERS ROAD PROPERTY (.1); CONF. WITH J. MARCUS RE: GLENDALE AND OTHER DISPUTED PROPERTIES (.4).

| 10/23/19 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 023 | 57625275 |

CALL LANDLORD COUNSEL RE: MOTION (.3); EXCHANGE EMAILS RE: INSURANCE FOR DAMAGE TO PREVIOUSLY REJECTED STORE (.7); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (.3).

| 10/24/19 | Bond, W. Michael | 0.50 | 847.50 | 023 | 57635043 |

VARIOUS CORRESPONDENCE RE: TRANSFORM REQUEST ON SITE 9130.

| 10/24/19 | Marcus, Jacqueline | 1.60 | 2,320.00 | 023 | 57627717 |

FOLLOW UP EMAIL REGARDING VIRGINIA COMMONS (.1); FOLLOW UP REGARDING HIALEAH PROPERTY (.1); FOLLOW UP REGARDING GLENDALE (.2); CALL WITH S. BARRON REGARDING GLENDALE AND EMAIL REGARDING SAME (.3); CALL WITH B. AZCUY-DIAZ REGARDING GLENDALE (.1); REVIEW VIRGINIA COMMONS PURCHASE AND SALE AGREEMENT (.3); CALL WITH L. BAREFOOT, K. MASSEY REGARDING HIALEAH (.2); FOLLOW UP EMAIL REGARDING SAME (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Seales, Jannelle Marie | 2.50 | 2,625.00 | 023 | 57635839 |

EMAILS RE: VIRGINIA COMMONS (1.0). CALL RE: VIRGINIA COMMONS (.5). EMAILS RE: HIALEAH PROPERTY (.5). MEET WITH S. BARRON RE: HIALEAH PROPERTY (.2). EMAIL FROM J. MISHKIN RE: MECHANICS LIENS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Namerow, Derek | 7.90 | 6,675.50 | 023 | 57633677 |

REVIEW GLEN ALLEN PSA TO REVISE FOR ADDITIONAL BK LANGUAGE (1.4); DRAFT EMAILS REGARDING SAME (.5); MEMPHIS CLOSING DOCUMENTS AND REVIEW TITLE (.7); FINALIZE LISTING AGREEMENTS (.3); REVIEW UPDATED TITLE FOR TROTWOOD (.6); CORRESPONDENCE AND CALLS REGARDING LEGAL DESCRIPTION FOR MEMPHIS AND FURTHER REVIEW OF TITLE AND PAST EMAILS (1.2); REVIEW PREVIOUS LITHONIA DOCUMENTS TO CONFORM (.9); SEARCH TAX HISTORY FOR LITHONIA IN ANTICIPATION OF CLOSING (1.3); REVIEW TITLE FOR LITHONIA (.8); UPDATE STATUS LIST(.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 023 | 57630844 |

GATHER DOCUMENTATION RE: STIPULATION TO MODIFY AUTOMATIC STAY TO FORECLOSE ON PROPERTY FOR A. LEWITT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Barron, Shira | 1.50 | 1,095.00 | 023 | 57633924 |

CONF. WITH BFR/POLSINELLI RE: HIALEAH (1.2); UPDATE LEASE TRACKER (.1); CONF. WITH A. HWANG RE: CAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 57625291 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/19 | Bond, W. Michael | 0.20 | 339.00 | 023 | 57635064 |

CORRESPONDENCE RE: HIALEAH CONVEYANCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/19 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 57627565 |

REVIEW MOTION FOR ASSUMPTION AND ASSIGMENT OF HIALEAH JOINT VENTURE (1.0); EMAIL REGARDING CLAYTON STREET PROPERTY (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/19 | Azcuy, Beatriz | 2.90 | 3,625.00 | 023 | 57633064 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JV AGREEMENT AND VARIOUS CONVERSATIONS WITH J MARCUS AND M GERSHON RE TRANSFER OF INTEREST (2.9). | | | | |
| 10/25/19 | Seales, Jannelle Marie | 2.70 | 2,835.00 | 023 | 57635941 |
| | EMAILS WITH D. NAMEROW RE: VARIOUS SALES (1.0). EMAILS RE: TROTWOOD CLOSING (.5). EMAILS RE: CSA DOCUMENTS (1.0). EMAIL RE: CAM RECONCILIATION (.2). | | | | |
| 10/25/19 | Namerow, Derek | 7.00 | 5,915.00 | 023 | 57633674 |
| | RESOLVE MEMPHIS LEGAL DESCRIPTION ISSUE (1.1); REVIEW EMAILS AND TITLE REGARDING SAME (.6); FACILITATE CLOSING FOR TROTWOOD (1.9); FINALIZE LISTING AGREEMENTS AND DRAFT EMAILS REGARDING SAME (.4); REVISE GLEN ALLEN PSA TO CONFORM TO RICHMOND AND DRAFT EMAIL REGARDING SAME (1.7); MULTIPLE EMAILS ON CSA JV ISSUE (.8); REVIEW CSA DOCUMENTS (.3); UPDATE CLOSING STATUS (.2). | | | | |
| 10/25/19 | Barron, Shira | 0.30 | 219.00 | 023 | 57633840 |
| | REVISE LEASE TRACKER (.2); CONF. WITH POLSINELLI RE: ASSUMPTIONS (.1). | | | | |
| 10/25/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 57625650 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/28/19 | Bond, W. Michael | 0.60 | 1,017.00 | 023 | 57660852 |
| | CORRESPONDENCE RE: CAM RECONDITION AND DISCUSS WITH J. SEALES. | | | | |
| 10/28/19 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 57658110 |
| | EMAILS REGARDING PROPERTY INSURANCE AND FOLLOW UP (.5); OFFICE CONFERENCE WITH A. HWANG REGARDING GATOR INSURANCE CLAIM, ETC. (.2); RESPOND TO REAL ESTATE EMAILS (.1); REVIEW CLEARY RESPONSE REGARDING CAM FEES FOR 7602 (.2); PREPARE SUMMARY OF ISSUES FOR RESTRUCTURING COMMITTEE (.3). | | | | |
| 10/28/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57671981 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE: RETURN OF DEPOSIT FOR TROTWOOD SALE TO BACKUP BIDDER (.5). EMAILS RE: CSA DOCUMENT (.3). MEET WITH D. NAMEROW RE: CSA DOCUMENTS (.2). CONFERENCE CALL WITH A. HWANG RE: CAM RECONCILIATION (.3). REVIEW PURCHASE AGREEMENT RE: CAM RECONCILIATION (.2). MEET WITH S. BARRON RE: MECHANICS LIENS (.1). EMAILS WITH D. NAMEROW RE: VARIOUS SALES (.4). | | | | |
| 10/28/19 | Namerow, Derek | 6.10 | 5,154.50 | 023 | 57670991 |
| | PREPARE FOR MEMPHIS CLOSING (2.2); FOLLOW-UP ON MEMPHIS LEGAL DESCRIPTION ISSUE (.7); REVIEW CSA JV DOCUMENTS/OPERATING AGREEMENT (1.2); CORRESPONDENCE REGARDING TROTWOOD DEPOSIT (.6); COMPLETE AND COORDINATE SIGNATURE FOR JO INSTRUCTIONS FOR CTT (.6); REVIEW NEW LISTING AGREEMENTS (.8). | | | | |
| 10/28/19 | Barron, Shira | 0.80 | 584.00 | 023 | 57663479 |
| | CONF. WITH J. SEALES AND A. HWANG RE: CAM PAYMENTS (.2); CONF. WITH A. HWANG RE: INSURANCE (.6). | | | | |
| 10/28/19 | Hwang, Angeline Joong-Hui | 3.20 | 2,704.00 | 023 | 57686467 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/29/19 | Marcus, Jacqueline | 2.70 | 3,915.00 | 023 | 57661623 |
| | VARIOUS REAL ESTATE RELATED EMAILS (.3); PREPARE SUMMARY OF PENDING TRANSFORM REAL ESTATE ISSUES FOR RESTRUCTURING COMMITTEE (1.0); CALL WITH W. GALLAGHER AND REVISE BOARD SUMMARY (.4); CALL WITH W. GALLAGHER, M. GERSHON, N. ZATZKIN REGARDING OAKDALE (.3); OFFICE CONFERENCE WITH A. HWANG, A. LEWITT, M. BUSCHMAN AND C. DIKTABAN REGARDING MECHANIC'S LIENS (.5); REVIEW STIPULATION DISCMISSING SHOMOF APPEAL (.2). | | | | |
| 10/29/19 | Azcuy, Beatriz | 4.00 | 5,000.00 | 023 | 57673919 |
| | CALL WITH COMMITTEE (1.0); REVIEW REAL ESTATE MATTERS IN PREPARATION OF CALL (1.8); REVIEW HIALEAH INDEMNITY AND DISCUSS RELATED ISSUES (1.2). | | | | |
| 10/29/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57671966 |
| | EMAILS RE: TROTWOOD BACK-UP BIDDER (.5). EMAILS RE: DEEDS TRANSFERS (.5). EMAILS RE: CAM (.5). EMAILS RE: VIRGINIA COMMONS (.5). | | | | |
| 10/29/19 | Namerow, Derek | 5.30 | 4,478.50 | 023 | 57671057 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE REGARDING TROTWOOD DEPOSIT (.6); PREPARE FOR MEMPHIS CLOSING AND REVIEW CLOSING DOCUMENTS (1.5); MEMPHIS TITLE AND CORRESPONDENCE REGARDING LEGAL DESCRIPTION (.7); FINALIZE REVIEW OF CSA DOCUMENTS (.9); REVIEW CODE VIOLATION AND RELATED PICTURES FOR GLEN ALLEN, VA (.7); REVIEW AND SAVE NEW LISTING AGREEMENTS (.6); UPDATE CLOSING STATUS LIST/OPEN ITEMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/29/19 | Diktaban, Catherine Allyn | 0.60 | 438.00 | 023 | 57678612 |

DISCUSS NOTICES RE: REAL ESTATE PROPERTY WITH J. MARCUS, A. HWANG AND A. LEWITT (.6).

| 10/29/19 | Barron, Shira | 0.80 | 584.00 | 023 | 57663526 |
|------|---------------------|-------|--------|------|-------|

CONF. WITH MIII/ POLSINELLI RE: RESTRUCTURING COMMITTEE PROPOSALS (.8).

| 10/29/19 | Lewitt, Alexander G. | 0.70 | 511.00 | 023 | 57670149 |
|------|---------------------|-------|--------|------|-------|

ATTEND MEETING ON REAL ESTATE ITEMS.

| 10/29/19 | Hwang, Angeline Joong-Hui | 2.20 | 1,859.00 | 023 | 57686600 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 10/29/19 | Buschmann, Michael | 2.80 | 2,044.00 | 023 | 57669034 |
|------|---------------------|-------|--------|------|-------|

ATTEND MEETING WITH TEAM TO DISCUSS STRATEGY RELATING TO TREATMENT OF CERTAIN ORDINANCE VIOLATIONS AND MECHANICS LIENS (.5); REVIEW ORDINANCE VIOLATIONS AND MECHANICS LIEN RECEIVED BY DEBTOR AND DRAFT EMAIL TO FINANCIAL ADVISORS REGARDING QUESTIONS OVER OWNERSHIP OF THE PROPERTIES AT ISSUE. RESPOND TO FOLLOW UP QUESTIONS FROM ASSOCIATE (.9); CONDUCT RESEARCH RE: ISSUES OF MECHANICS LIEN LAW AND POTENTIAL CLASSIFICATION OF THOSE LIENS (1.4).

| 10/30/19 | Marcus, Jacqueline | 0.80 | 1,160.00 | 023 | 57663021 |
|------|---------------------|-------|--------|------|-------|

REVIEW PROPOSED INDEMNITY REGARDING HIALEAH AND EMAIL REGARDING SAME (.3); REVIEW NEW DRAFT OF HIALEAH MOTION (.5).

| 10/30/19 | Azcuy, Beatriz | 4.00 | 5,000.00 | 023 | 57674259 |
|------|---------------------|-------|--------|------|-------|

CALL WITH COMMITTEE (1.0); REVIEW REAL ESTATE MATTERS IN PREPARATION OF CALL (1.8); REVIEW HIALEAH INDEMNITY AND DISCUSS RELATED ISSUES (1.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57672240 |

EMAILS WITH J. MISHKIN RE: MECHANICS LIENS (.2). CALL WITH B. GALLAGHER RE: MECHANICS LIENS (.3).  EMAILS AND CALLS WITH D. NAMEROW RE: VARIOUS SALES. (.5). EMAILS RE: CAM RECONCILIATIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Namerow, Derek | 5.10 | 4,309.50 | 023 | 57670904 |

RESEARCH TAX HISTORY FOR MEMPHIS FOR CLOSING PRORATIONS (1.1); SEARCH EMAILS FOR BROKERAGE INVOICES TO MEMPHIS AND COMPILED OTHER RELATED DOCUMENTS FOR CLOSING (.3); REVIEW PSA'S FOR UPCOMING SALES FOR CLOSING REQUIREMENTS AND DILIGENCE TIMING (.7); UPDATE LIST OF OPEN ITEMS TO DISCUSS WITH M-III (.5); REVIEW EMAILS REGARDING BROKERAGE FEES TO DISCUSS WITH BILL GALLAGHER (.6); SEARCH FOR PRECEDENT FORMS FOR CLOSING DOCUMENTS FOR GA AND IL (.9); UPDATE STATUS CHECKLIST (.3); REVIEW BLAST ATTACHMENTS FOR LANSING, IL TO DETERMINE IF ANY RELEVANCE FOR CLOSING; (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Barron, Shira | 0.60 | 438.00 | 023 | 57663617 |

PULL LEASES FOR A. HWANG (.2); CONF. WITH A. HWANG RE: LIENS UNDER LEASES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 023 | 57686573 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/19 | Buschmann, Michael | 5.40 | 3,942.00 | 023 | 57668942 |

COORDINATE WITH THE WEIL AND MIII TEAM REGARDING ISSUES ABOUT ORDINANCE VIOLATIONS AND MECHANICS LIENS (1.1); RESEARCH ISSUE OF LAW RELATING TO MECHANICS LIENS FILED ON PROPERTY AFTER REJECTION OF LEASE (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 023 | 57671999 |

EMAILS FROM D. NAMEROW RE: VARIOUS SALES. (.5) EMAILS RE: MECHANICS LIENS. (1.0) EMAILS RE: ENVIRONMENTAL REVIEW FOR MEMPHIS PROPERTY (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/19 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 57671034 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PHASE I HISTORY FOR MEMPHIS (.5); EMAILS RE: ENVIRONMENTAL FOR MEMPHIS (.4); MEMPHIS TAX APPEAL HISTORY (.8); REVIEW MEMPHIS PSA FOR SURVEY REQUIREMENTS (.4); DRAFT ESCROW INSTRUCTIONS (.5); REVIEW CLOSING DOCUMENTS BASED ON NEW TITLE AND ANNOTATE WHERE TO REVISE (.5); CORRESPOND WITH CTT REGARDING LEGAL DESCRIPTION (.3); COMPILE SIGNATURE PACKET (.5); SEARCH DILIGENCE DOCUMENTS FOR SITE PLAN OR SURVEY (.6). | | | | |
| 10/31/19 | Barron, Shira | 1.40 | 1,022.00 | 023 | 57667425 |
| | CONF. WITH MII RE: MECHANIC'S LIENS (.9); CONF. WITH A. HWANG AND M. BUSCHMANN RE: LIENS (.3); CONF. WITH J. MARCUS RE: RESTRUCTURING COMMITTEE (.1); UPDATE LEASE TRACKER (.1). | | | | |
| 10/31/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 57686497 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 10/31/19 | Buschmann, Michael | 3.30 | 2,409.00 | 023 | 57670029 |
| | RESEARCH ISSUE OF LAW RE: MECHANICS LIENS FILED ON PROPERTY AFTER CLIENT HAD REJECTED THEIR LEASE OF THE PROPERTY AND EMAIL TEAM RE: SAME. | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **286.20** | **$266,687.00** | | |
| 10/01/19 | Fail, Garrett | 0.50 | 700.00 | 024 | 57433439 |
| | EMAILS RE 503B9 CLAIMS (.3) CONFER WITH B. PODZIUS RE SAME. (.2). | | | | |
| 10/02/19 | Fail, Garrett | 1.20 | 1,680.00 | 024 | 57433174 |
| | CONFER WITH S. SINGH RE IMPORT VENDORS AND RELATED SETTLEMENT DISCUSSIONS. (.3) CONFER WITH S.SINGH AND N. HWANGPO RE SAME. (.4). REVIEW DOCKET FILINGS RE 503B9 AND 503B1 CLAIMS. (.5). | | | | |
| 10/03/19 | Fail, Garrett | 0.10 | 140.00 | 024 | 57433392 |
| | CALL WITH COUNSEL TO LG RE CLAIMS. | | | | |
| 10/04/19 | Fail, Garrett | 1.50 | 2,100.00 | 024 | 57433704 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL AND EMAIL RE 503B9 AND RELATED CONFIRMATION SETTLEMENT DISCUSSIONS. (.5) EMAILS RE SAME (.5). EMAILS WITH VENDORS, WEIL TEAM,AND M-III RE CLAIMS AND PAYMENTS. (.5). | | | | |
| 10/04/19 | Rutherford, Jake Ryan | 2.80 | 2,604.00 | 024 | 57428310 |
| | DRAFT DEMAND LETTER FOR PREFERENCE FIRM INFORMATION (2.8). | | | | |
| 10/07/19 | Fail, Garrett | 0.50 | 700.00 | 024 | 57519309 |
| | REVIEW AND REVISE PROPOSED ORDERS FOR OMNIBUS OBJECTIONS AND NEW OMNIBUS OBJECTIONS. (.5). | | | | |
| 10/11/19 | Fail, Garrett | 2.10 | 2,940.00 | 024 | 57519134 |
| | EMAILS RE 503B9 OBJECTIONS AND RECONCILIATION (.5); CALL WITH FOLEY RE BST AND RIO AND DAEWOO (.3); EMAILS TO AND CALL D. WANDER (1.3). | | | | |
| 10/22/19 | Fail, Garrett | 1.70 | 2,380.00 | 024 | 57618719 |
| | CALL WITH W. MURPHY AND B. PODZIUS RE 503B9 AND ADMIN SETTLEMENTS.  (1.1) EMAILS WITH CREDITORS AND WEIL AND M-III TEAMS RE SAME (.6). | | | | |
| 10/24/19 | Fail, Garrett | 1.10 | 1,540.00 | 024 | 57618812 |
| | EMAILS WITH CREDITORS AND M-III RE 503B9 CLAIMS.  (.5) CALLS WITH P. LABOFF RE ADMIN CLAIMS (.4) CALL WITH M. KORYCKI RE PREFERENCES AND 503B9 (.2). | | | | |
| 10/25/19 | Fail, Garrett | 0.80 | 1,120.00 | 024 | 57627051 |
| | CALL WITH W. MURPHY RE ADMIN CLAIMS SETTLEMENT PROCEDURES.  (.3) CALL WITH W. MURPHY AND EMAILS RE 503B9 CLAIMS (.3) CALL WITH M KORYCKI RE PREFERENCE ACTIONS. (.2). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **12.30** | **$15,904.00** | | |
| 10/01/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 57430987 |
| | REVIEW ENVIRONMENTAL PERMIT TRANSFER DOCUMENTS (.6). | | | | |
| 10/04/19 | Goslin, Thomas D. | 1.40 | 1,540.00 | 025 | 57433125 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INFORMATION CONCERNING CLEANUP AT ELIZABETH, NJ, FACILITY (.8); ATTEND TO CORRESPONDENCE WITH CLIENT RE SAME (.4); REVIEW INFORMATION RE WASTE INC. SUPERFUND SITE CLEANUP (.2). | | | | |
| 10/16/19 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 57577938 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL CONSENT DECREE MODIFICATION (.4). | | | | |
| 10/17/19 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 57578332 |
| | REVIEW FILINGS RE CHANGE TO ENVIRONMENTAL CONSENT DECREE (.4). | | | | |
| 10/18/19 | Goslin, Thomas D. | 1.80 | 1,980.00 | 025 | 57578486 |
| | REVIEW INFORMATION RE ENVIRONMENTAL ESCROW FUNDS (.5); CALL WITH COUNSEL FOR PROPERTY OWNER RE SAME (.3); DRAFT EMAIL TO FIDELITY NATIONAL FINANCIAL RE SAME (.3); REVIEW DOCUMENTS RE TERMINATION OF REMEDIAL ACTION WORK PLAN (.7). | | | | |
| 10/29/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 57665742 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL REMEDIATION DOCUMENTS (.6). | | | | |
| 10/31/19 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 57665648 |
| | CORRESPONDENCE RE CONSENT AGREEMENT ASSIGNMENT (.2). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **5.40** | **$5,940.00** | | |
| 10/07/19 | Diktaban, Catherine Allyn | 0.60 | 438.00 | 026 | 57538648 |
| | CORRESPOND WITH M. KORYCKI RE: ORDINARY COURSE PROFESSIONAL INVOICES (.1); DRAFT AND REVISE TENTH SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.5). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 57519802 |
| | REVIEW 10TH ORDINARY COURSE PROFESSIONAL NOTICE (.1). | | | | |
| 10/10/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 57678638 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL CORRESPONDENCE RE: SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE TO J. MARCUS (.1); DRAFT EMAIL CORRESPONDENCE RE: PAYMENT OF SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE FIRMS TO M. KORYCKI (.1). | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 026 | 57549856 |
| | REVIEW INVOICE SUMMARY OF ORDINARY COURSE PROFESSIONALS PROVIDED BY M. KORYCKI (.1); DRAFT SUMMARY OF ORDINARY COURSE PROFESSIONAL STATUS FOR S. SINGH (.2). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.50 | 725.00 | 026 | 57568431 |
| | REVIEW ORDINARY COURSE PROFESSIONAL INVOICES AND CALL WITH C. DIKTABAN AND EMAIL M. KORYICKI (.5). | | | | |
| 10/17/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 57560806 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH J. MARCUS (.2). | | | | |
| 10/28/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 57678583 |
| | REVIEW RETENTION OF ORDINARY COURSE PROFESSIONALS PER O. PESHKO (.1); DISCUSS STATUS OF ORDINARY COURSE PROFESSIONALS WITH B. GRIFFITH AND M. KORYCKI (.1); REVISE ORDINARY COURSE PROFESSIONAL TRACKING CHART (.2). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 57662999 |
| | REVIEW L. BAREFOOT LETTER TO ORDINARY COURSE PROFESSIONALS (.1). | | | | |
| 10/29/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 57678495 |
| | PREPARE FOURTH QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT NOTICE. | | | | |
| 10/31/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 57673098 |
| | PREPARE FOURTH QUARTERLY ORDINARY COURSE PROFESSIONAL REPORT FOR FILING (.3) AND COORDINATE FILING (.1). | | | | |

| | Hours | Amount |
|---|---|---|
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | **3.00** | **$2,694.00** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 027 | 57667990 |
| | REVISE ABACUS DECLARATION AND EMAIL BANKING TEAM RE: SAME (0.2). | | | | |
| 10/08/19 | Fail, Garrett | 1.50 | 2,100.00 | 027 | 57518885 |
| | DRAFT OMNIBUS REPLY TO OBJECTIONS TO ALL FEE APPLICATIONS. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 027 | 57668156 |
| | REVIEW AND REVISE RETENTION DECLARATION FOR ABACUS. | | | | |
| 10/08/19 | Lee, Kathleen | 0.60 | 261.00 | 027 | 57523723 |
| | REVIEW DOCKET AND PREPARE LIST OF ALL OBJECTIONS TO INTERIM FEE APPLICATIONS. | | | | |
| 10/10/19 | Van Groll, Paloma | 0.60 | 588.00 | 027 | 57764868 |
| | REVISE ABACUS DECLARATION. | | | | |
| 10/10/19 | DiDonato, Philip | 1.10 | 803.00 | 027 | 57515312 |
| | COMPILE FILED FEE APPLICATIONS AND OBJECTIONS THERETO IN PREPARATION FOR DRAFTING RESPONSE. | | | | |
| 10/10/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 027 | 57668151 |
| | REVISE ABACUS DECLARATION. | | | | |
| 10/11/19 | DiDonato, Philip | 2.00 | 1,460.00 | 027 | 57515991 |
| | DRAFT RESPONSE TO FEE APP OBJECTIONS. | | | | |
| 10/12/19 | DiDonato, Philip | 1.90 | 1,387.00 | 027 | 57515458 |
| | DRAFT RESPONSE TO FEE APP OBJECTIONS. | | | | |
| 10/14/19 | DiDonato, Philip | 2.60 | 1,898.00 | 027 | 57545744 |
| | DRAFT RESPONSE TO INTERIM FEE APPLICATION OBJECTIONS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/14/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 027 | 57668736 |
| | REVISE ABACUS DECLARATION AND SEND TO U.S. TRUSTEE X 2 (0.3). | | | | |
| 10/14/19 | Lee, Kathleen | 1.50 | 652.50 | 027 | 57557533 |
| | PREPARE EXHIBITS TO FEE ORDER. | | | | |
| 10/14/19 | Peene, Travis J. | 1.80 | 450.00 | 027 | 57596001 |
| | ASSIST WITH PREPARATION OF THE SECOND INTERIM FEE APPLICATION ORDER. | | | | |
| 10/15/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 027 | 57538531 |
| | DISCUSS RETENTION MATTERS WITH A. LEWITT. | | | | |
| 10/15/19 | DiDonato, Philip | 1.50 | 1,095.00 | 027 | 57545682 |
| | DRAFT REPLY TO OBJECTIONS TO PROFESSIONAL FEE APPLICATIONS. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 027 | 57668812 |
| | PREPARE ABACUS DECLARATION FOR FILING. | | | | |
| 10/15/19 | Stauble, Christopher A. | 0.50 | 210.00 | 027 | 57587175 |
| | FILE AND SERVE SUPPLEMENTAL DECLARATION OF ALAN COHEN PURSUANT TO BANKRUPTCY RULE 2014 IN SUPPORT OF MOTION FOR APPROVAL OF (I) PROCEDURES FOR STORE CLOSING SALES AND (II) ENTRY INTO THE LIQUIDATION CONSULTING AGREEMENT. | | | | |
| 10/16/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 027 | 57549825 |
| | REVIEW M-III'S JUNE INVOICE FOR FILING. | | | | |
| 10/16/19 | DiDonato, Philip | 2.20 | 1,606.00 | 027 | 57566955 |
| | DRAFT PROPOSED ORDER GRANTING SECOND INTERIM FEE APPLICATIONS (1.0); DRAFT REPLY TO OBJECTIONS TO SECOND INTERIM FEE APPLICATIONS (1.2). | | | | |
| 10/16/19 | Peene, Travis J. | 0.40 | 100.00 | 027 | 57595993 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE TENTH MONTHLY FEE STATEMENT OF M-III ADVISORY PARTNERS, LP FOR COMPENSATION EARNED AND EXPENSES INCURRED FOR PERIOD OF JULY 1, 2019 THROUGH JULY 31, 2019. | | | | |
| 10/17/19 | Fail, Garrett | 0.20 | 280.00 | 027 | 57588310 |
| | CALL WITH S. BRAUNER RE FEE EXAMINER. | | | | |
| 10/17/19 | DiDonato, Philip | 3.20 | 2,336.00 | 027 | 57625423 |
| | UPDATE PROPOSED ORDER APPROVING INTERIM FEE APPLICATIONS (1.2); DRAFT REPLY TO OBJECTIONS TO INTERIM FEE APPLICATIONS (2.0). | | | | |
| 10/17/19 | Altman-DeSole, Jacob | 2.00 | 500.00 | 027 | 57652276 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON INTERIM FEE APPLCIATIONS. | | | | |
| 10/18/19 | Fail, Garrett | 0.60 | 840.00 | 027 | 57588297 |
| | PREPARE RESPONSE TO FEE APPLICATIONS. | | | | |
| 10/18/19 | DiDonato, Philip | 3.30 | 2,409.00 | 027 | 57625301 |
| | DRAFT REPLY TO OBJECTIONS TO INTERIM FEE APPLICATIONS (1.9); UPDATE PROPOSED ORDER APPROVING INTERIM FEE APPLICATIONS (1.4). | | | | |
| 10/19/19 | Fail, Garrett | 2.50 | 3,500.00 | 027 | 57588255 |
| | DRAFT REPLY FOR DEBTORS ON BEHALF OF ALL FEE APPLICATIONS. | | | | |
| 10/19/19 | DiDonato, Philip | 1.70 | 1,241.00 | 027 | 57625486 |
| | DRAFT REPLY TO OBJECTIONS TO INTERIM FEE APPLICATIONS. | | | | |
| 10/21/19 | Fail, Garrett | 0.90 | 1,260.00 | 027 | 57710998 |
| | EMAILS RE FEE HEARING WITH PROFESSIONALS (.5); CALL WITH POSINELLI RE SAME (.1); PREPARE ORDER FOR PROFESSIONALS' APPLICATIONS (.3). | | | | |
| 10/21/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 027 | 57634433 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW STATUS OF FEE APPLICATION OBJECTION (.1) AND DISCUSS SAME WITH P. DIDONATO (.1). | | | | |
| 10/21/19 | Hwangpo, Natasha | 0.50 | 525.00 | 027 | 57643307 |
| | CORRESPOND WITH WEIL TEAM RE CARVE OUT ESTIMATES; REVIEW, ANALYZE FEES RE SAME. | | | | |
| 10/22/19 | Altman-DeSole, Jacob | 1.50 | 375.00 | 027 | 57652345 |
| | ASSIST WITH RESEARCH AND PREPARE MATERIALS RE: SEARS FEE OBJECTIONS. | | | | |
| 10/25/19 | Fail, Garrett | 1.30 | 1,820.00 | 027 | 57626287 |
| | EMAILS WITH PROFESSIONALS RE FEE ORDER.  (1) CALL WITH M-III AND A&M RE A&M FEES.  (.3). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 57657980 |
| | REVIEW EMAIL REGARDING OMBUDMEN'S FEES (.1). | | | | |
| 10/28/19 | DiDonato, Philip | 0.30 | 219.00 | 027 | 57679311 |
| | CORRESPOND WITH MIII REGARDING SECOND INTERIM FEE ORDER. | | | | |
| 10/29/19 | Diktaban, Catherine Allyn | 1.20 | 876.00 | 027 | 57678663 |
| | REVIEW DELOITTE TRANSACTION AND BUSINESS ANALYTICS' JULY MONTHLY FEE STATEMENT (.8); REVIEW AUGUST AND SEPTEMBER MONTHLY INVOICES FOR M-III (.4). | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **39.80** | **$30,615.50** | | |
| **Other Professionals:** | | | | | |
| 10/02/19 | Fail, Garrett | 1.60 | 2,240.00 | 028 | 57433543 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| 10/02/19 | Friedman, Julie T. | 1.30 | 812.50 | 028 | 57407063 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/08/19 | Friedman, Julie T. | 2.50 | 1,562.50 | 028 | 57490667 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/08/19 | Peene, Travis J. | 2.50 | 625.00 | 028 | 57443565 |
| | CONDUCT RESEARCH RE: SECOND INTERIM FEE APPLICATIONS (.5); ASSIST WITH PREPARATION OF ELEVENTH MONTHLY FEE STATEMENT (2.0). | | | | |
| 10/10/19 | Friedman, Julie T. | 6.10 | 3,812.50 | 028 | 57502939 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/14/19 | Peene, Travis J. | 0.40 | 100.00 | 028 | 57595938 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE ELEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM AUGUST 1, 2019 THROUGH AUGUST 31, 2019. | | | | |
| 10/16/19 | Friedman, Julie T. | 2.10 | 1,312.50 | 028 | 57566121 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/22/19 | Friedman, Julie T. | 5.80 | 3,625.00 | 028 | 57590423 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/23/19 | Friedman, Julie T. | 3.90 | 2,437.50 | 028 | 57605790 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 10/27/19 | Fail, Garrett | 4.40 | 6,160.00 | 028 | 57618786 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **30.60** | **$22,687.50** | | |
| 10/01/19 | Remijan, Eric D. | 0.90 | 945.00 | 031 | 57405234 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE NOL MOTION WAIVER REQUEST (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/02/19 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 57417191 |
| | ESL TRANSFER REQUEST AND OPINION REVIEW. | | | | |
| 10/02/19 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 57548000 |
| | CONSIDER TAX RETURN PREPARATION PROVISIONS OF TRANSFORM APA (.2); EMAIL EXCHANGES WITH E. REMIJAN, M. HOENIG AND DELOITTE REGARDING SAME (.3). | | | | |
| 10/02/19 | Remijan, Eric D. | 1.80 | 1,890.00 | 031 | 57407103 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE NOL MOTION WAIVER REQUEST (1.3); ANALYZE POST-CLOSING TAX COVENANTS IN THE APA(.2). | | | | |
| 10/03/19 | Hoenig, Mark | 1.90 | 2,992.50 | 031 | 57417198 |
| | ESL STOCK TRANSFER REQUEST. | | | | |
| 10/03/19 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 57547970 |
| | MEET WITH M. HOENIG, E. REMIJAN AND E. ALLISON REGARDING SHAREHOLDER OWNERSHIP (.8). | | | | |
| 10/03/19 | Remijan, Eric D. | 1.80 | 1,890.00 | 031 | 57415740 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE NOL MOTION WAIVER REQUEST (1.2); ANALYZE POST-CLOSING TAX COVENANTS IN THE APA(.4). | | | | |
| 10/03/19 | Allison, Elisabeth M. | 0.80 | 676.00 | 031 | 57422609 |
| | DISCUSS NOL ORDER WAIVER WITH E. REMIJAN, S. GOLDRING AND M. HOENIG (.7); REVIEW APA FOR LIQUIDIATION REQUIREMENTS (.1). | | | | |
| 10/04/19 | Hoenig, Mark | 0.60 | 945.00 | 031 | 57417248 |
| | ESL TRANSFER REQUEST/REVIEW. | | | | |
| 10/04/19 | Remijan, Eric D. | 0.30 | 315.00 | 031 | 57418278 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 10/06/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57419753 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM AND M-III REGARDING RESTRICTIONS ON POTENTIAL REAL ESTATE TRANSFERS UNDE THE APA. | | | | |
| 10/07/19 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 57522893 |
| | REVIEW TAX ISSUES IN CONNECTION WITH ASSET TRANSFERS. | | | | |
| 10/07/19 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 57529257 |
| | DISCUSS SAME WITH W. GALLAGHER, M. HOENIG, E. REMIJAN AND, IN PART, J. MARCUS (.5); FURTHER EMAIL EXCHANGES WITH W. GALLAGHER REGARDING SAME (.2). | | | | |
| 10/07/19 | Remijan, Eric D. | 1.10 | 1,155.00 | 031 | 57440796 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE REAL ESTATE TRANSFER ISSUES (.8). | | | | |
| 10/08/19 | Hoenig, Mark | 1.60 | 2,520.00 | 031 | 57522648 |
| | RESTRUCTURING REVIEW AND CLEARY TAX OPINION AND REPRESENTATION REVIEW. | | | | |
| 10/08/19 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 57535356 |
| | REVIEW DRAFT LOI REGARDING SALE OF PROPERTY, INCLUDING EMAIL EXCHANGES REGARDING SAME (.5). | | | | |
| 10/08/19 | Remijan, Eric D. | 0.40 | 420.00 | 031 | 57442713 |
| | ANALYZE NOL MOTION WAIVER REQUEST (.2); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2). | | | | |
| 10/09/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57478131 |
| | ANALYZE NOL MOTION WAIVER REQUEST. | | | | |
| 10/10/19 | Hoenig, Mark | 2.50 | 3,937.50 | 031 | 57522881 |
| | REVIEW ISSUES REGARDING TAX RETURNS AND ESL STOCK TRANSFER PROPOSAL. | | | | |
| 10/10/19 | Goldring, Stuart J. | 0.90 | 1,525.50 | 031 | 57535298 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M. HOENIG, E. REMIJAN AND E. ALLISON REGARDING TRADING ORDER REQUEST (.5); FURTHER CALL WITH SAME AND J. MARCUS REGARDING SAME (.4). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.30 | 435.00 | 031 | 57519948 |
| | CONFERENCE CALL WITH S. GOLDRING, M. HOENIG AND E. REMIJAN REGARDING NOL STOCK TRANSFER REQUEST (.3). | | | | |
| 10/10/19 | Remijan, Eric D. | 1.70 | 1,785.00 | 031 | 57502774 |
| | ANALYZE NOL MOTION WAIVER REQUEST (1.1); REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.2); ANALYZE TAX REPORTING ISSUES (.4). | | | | |
| 10/10/19 | Allison, Elisabeth M. | 1.10 | 929.50 | 031 | 57524795 |
| | INTERNAL WEIL TAX CALL RE: NOL WAIVER (.4); INTERNAL WEIL CALL WITH M. HOENIG, E. REMIJAN, S. GOLDRING AND J. MARCUS RE: NOL WAIVER (.4); CALL WITH B. SULLIVAN, S. GOLDRING, E. REMIJAN RE: MTN NOTE SALE AND COD (.3). | | | | |
| 10/11/19 | Remijan, Eric D. | 1.50 | 1,575.00 | 031 | 57507872 |
| | REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.4); ANALYZE TAX REPORTING ISSUES (1.1). | | | | |
| 10/11/19 | Allison, Elisabeth M. | 0.50 | 422.50 | 031 | 57524970 |
| | REVISE NOL WAIVER LETTER. | | | | |
| 10/14/19 | Remijan, Eric D. | 1.50 | 1,575.00 | 031 | 57534720 |
| | REVIEW AND COMMENT ON THE TAX OPINION REPRESENTATION LETTER (.3); REVIEW AND COMMENT ON NOL MOTION WAIVER (1.2). | | | | |
| 10/14/19 | Allison, Elisabeth M. | 0.90 | 760.50 | 031 | 57579393 |
| | REVISE NOL WAIVER REQUEST. | | | | |
| 10/15/19 | Hoenig, Mark | 2.30 | 3,622.50 | 031 | 57547146 |
| | REVIEW RE PROPOSED ESL STOCK TRANSFER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Remijan, Eric D. | 0.50 | 525.00 | 031 | 57550011 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); REVIEW AND COMMENT ON NOL MOTION WAIVER (.2). | | | | |
| 10/16/19 | Hoenig, Mark | 1.30 | 2,047.50 | 031 | 57573159 |
| | REVIEW REPRESENTATIONS RE: ESL TRANSFER PROPOSAL. | | | | |
| 10/16/19 | Goldring, Stuart J. | 1.10 | 1,864.50 | 031 | 57582443 |
| | REVIEW DRAFT REVISIONS TO STOCK TRANSFER LETTER (.3); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING SAME (.2); DRAFT SUGGESTED REVISIONS TO TRANSFER LETTER (.6). | | | | |
| 10/16/19 | Remijan, Eric D. | 1.20 | 1,260.00 | 031 | 57552835 |
| | REVIEW AND COMMENT ON NOL MOTION WAIVER (1.2). | | | | |
| 10/17/19 | Hoenig, Mark | 3.20 | 5,040.00 | 031 | 57573125 |
| | REVIEW ESL TRANSFER PROPOSAL (1.7); TAX FILING ISSUES (1.5). | | | | |
| 10/17/19 | Goldring, Stuart J. | 1.40 | 2,373.00 | 031 | 57582163 |
| | EMAIL EXCHANGE WITH J. MARCUS, M. HOENIG AND E. REMIJAN REGARDING STATE TAX RETURNS (.5); EMAIL EXCHANGE WITH M. HOENIG AND E. REMIJAN REGARDING DRAFT STOCK TRANSFER LETTER (.2); CALL WITH DELOITTE REGARDING TO UPDATE ON PLAN STATUS, QUESTION FOR LARRY MEERSHEART, AND POSSIBLE MATERIAL ADVISOR FILING (.7). | | | | |
| 10/17/19 | Remijan, Eric D. | 2.10 | 2,205.00 | 031 | 57555626 |
| | REVIEW AND COMMENT ON NOL MOTION WAIVER (.5); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE TAX REPORTING ISSUES (1.4). | | | | |
| 10/18/19 | Goldring, Stuart J. | 0.10 | 169.50 | 031 | 57582142 |
| | CONSIDER ILLINOIS QUESTION FROM W. GRIFFITH, AND EMAIL J. MARCUS REGARDING SAME. | | | | |
| 10/23/19 | Goldring, Stuart J. | 1.30 | 2,203.50 | 031 | 57644676 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH W. MCCRAE (CLEARY) REGARDING PREPARATION OF TAX RETURNS (.3); CALL WITH W. GALLAGHER, J. MARCUS AND E. REMIJAN REGARDING ASSET DISPOSITIONS (.3); FOLLOW-UP DISCUSSION WITH E. REMIJAN REGARDING SAME (.2); FURTHER CALL WITH J. MARCUS AND E. REMIJAN REGARDING TAX RETURN FILINGS (.5). | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.40 | 580.00 | 031 | 57627992 |
| | CONFERENCE CALL WITH S. GOLDRING AND E. REMIJAN REGARDING STATE AND LOCAL TAXES (.4). | | | | |
| 10/23/19 | Remijan, Eric D. | 1.00 | 1,050.00 | 031 | 57605216 |
| | ANALYZE TAX REPORTING ISSUES (.5); ANALYZE REAL ESTATE TRANSFER ISSUES (.5). | | | | |
| 10/24/19 | Hoenig, Mark | 0.90 | 1,417.50 | 031 | 57629150 |
| | TAX RETURN FILING ISSUES. | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 57627317 |
| | EMAIL B. GRIFFITH REGARDING TAXES (.1). | | | | |
| 10/24/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57614217 |
| | ANALYZE TAX REPORTING ISSUES (.1); ANALYZE REAL ESTATE TRANSFER ISSUES (.1). | | | | |
| 10/28/19 | Hoenig, Mark | 1.30 | 2,047.50 | 031 | 57661832 |
| | CONDUCT ANALYSIS REGARDING TAX RETURNS AND FILING. | | | | |
| 10/28/19 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 57678832 |
| | CALL WITH CLEARY TAX REGARDING TAX RETURN PREPARATION INFORMATION (.1); FOLLOW-UP CALLS WITH E. TZEVALIS AND M. HOENIG REGARDING SAME (.2). | | | | |
| 10/28/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57647335 |
| | ANALYZE TAX REPORTING ISSUES. | | | | |
| 10/28/19 | Allison, Elisabeth M. | 0.50 | 422.50 | 031 | 57675762 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT EMAIL RE: MATERIAL ADVISOR FILING. | | | | |
| 10/29/19 | Remijan, Eric D. | 0.50 | 525.00 | 031 | 57654611 |
| | ANALYZE TAX REPORTING ISSUES (.3); CORRESPOND WITH CLEARY TAX AND WEIL TAX TEAM REGARDING TAX OPINION REPRESENTATION LETTER (.1): CORRESPOND WITH WEIL TEAM REGARDING FOREIGN SUBSIDIARY ISSUES (.1). | | | | |
| 10/29/19 | Allison, Elisabeth M. | 0.20 | 169.00 | 031 | 57675638 |
| | DRAFT EMAIL RE: MATERIAL ADVISOR FORM. | | | | |
| 10/29/19 | Peene, Travis J. | 0.20 | 50.00 | 031 | 57690475 |
| | CONDUCT RESEARCH RE: AMENDED STIPULATION AND ORDER FOR J. MISHKIN. | | | | |
| 10/30/19 | Hoenig, Mark | 1.80 | 2,835.00 | 031 | 57661857 |
| | TAX RETURN PREPARATION ISSUES AND ISSUES RE: RIGHT TO REFUND OF STATE TAX. | | | | |
| 10/30/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57664015 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **50.30** | **$67,767.00** | | |
| 10/07/19 | Kaneko, Erika Grace | 0.10 | 98.00 | 033 | 57674019 |
| | REVIEW CORRESPONDENCE RE: MONTHLY OPERATING REPORT. | | | | |
| 10/08/19 | Kaneko, Erika Grace | 0.10 | 98.00 | 033 | 57674878 |
| | CORRESPOND WITH TEAM RE: MONTHLY OPERATING REPORT. | | | | |
| 10/15/19 | Fail, Garrett | 0.50 | 700.00 | 033 | 57588317 |
| | REVIEW MONTHLY OPERATING REPORTS FOR FILING. | | | | |
| 10/18/19 | Peene, Travis J. | 0.60 | 150.00 | 033 | 57595940 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF JULY 7, 2019 - AUGUST 3, 2019 [ECF NO. 5406] (0.3); AND THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF AUGUST 4, 2019 - AUGUST 31, 2019 [ECF NO. 5407] (0.3). | | | | |
| 10/25/19 | Fail, Garrett | 0.10 | 140.00 | 033 | 57626824 |
| | REVIEW MONTHLY OPERATING REPORT FOR FILING. | | | | |

**SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** **1.40** **$1,186.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/08/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57667698 |
| | CALL WITH E. ACEVEDO ON UTILITIES. | | | | |
| 10/08/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 034 | 57668226 |
| | CALL WITH R. JOHNSON ON UTILITIES. | | | | |
| 10/11/19 | Fail, Garrett | 0.10 | 140.00 | 034 | 57518784 |
| | CONFER WITH A. LEWITT RE RESPONSES TO UTILITY INQUIRIES. | | | | |
| 10/11/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 034 | 57667920 |
| | CALL WITH A. HWANG ON UTILITIES (0.2); CALL WITH R. JOHNSON ON (SAME) (0.1). | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57668724 |
| | CALL R. JOHNSON ON UTILITIES. | | | | |
| 10/14/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57668879 |
| | CALL WITH R. JOHNSON ON UTILITIES. | | | | |
| 10/15/19 | Lewitt, Alexander G. | 0.30 | 219.00 | 034 | 57668646 |
| | CALL WITH REED SMITH ON ADJOURNMENT OF N. INDIANA APPLICATION (0.1); CALL WITH R. JOHNSON RE: ADJOURNMENT OF UTILITY MOTIONS (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/15/19 | Lewitt, Alexander G. | 0.60 | 438.00 | 034 | 57668931 |
| | UTILITIES CALL WITH E. ACEVEDO (0.2); DRAFT EMAIL TO TRANSFORM RE: UTILITIES (0.2); CALL WITH R. JOHNSON RE: SAME (0.2). | | | | |
| 10/28/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57670288 |
| | EMAIL E. ACEVEDO ON REQUIREMENTS TO RELEASE AMOUNTS FROM AA ACCOUNT. | | | | |
| 10/29/19 | Lewitt, Alexander G. | 0.10 | 73.00 | 034 | 57670035 |
| | CALL WITH A. HWANG ON UTILITIES. | | | | |
| 10/31/19 | Lewitt, Alexander G. | 0.20 | 146.00 | 034 | 57670515 |
| | CALL WITH E. ACEVEDO ON UTILITIES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **2.30** | **$1,746.00** | | |
| 10/17/19 | Marcus, Jacqueline | 0.10 | 145.00 | 036 | 57593087 |
| | EMAIL W. VANN REGARDING SEARS RE EXPENSES (.1). | | | | |
| 10/23/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 036 | 57627465 |
| | CONFERENCE CALL WITH L. VALENTINO, C. ALLEN AND W. VANN REGARDING SEARS (.7). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 036 | 57657989 |
| | CONFERENCE CALL WITH N. HWANGPO, P. GATUTHA AND W. VANN REGARDING SEARS (.7). | | | | |
| 10/28/19 | Hwangpo, Natasha | 0.60 | 630.00 | 036 | 57669464 |
| | TELEPHONE CONFERENCE WITH SEARS RE BOARD RE NEXT STEPS. | | | | |
| **SUBTOTAL TASK 036 - Sears Re:** | | **2.10** | **$2,805.00** | | |
| 10/02/19 | Odoner, Ellen J. | 0.40 | 678.00 | 037 | 57432417 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF WITH J. MARCUS RE: KCD NOTES. | | | | |
| 10/02/19 | Marcus, Jacqueline | 0.60 | 870.00 | 037 | 57425797 |
| | CONFERENCE CALL WITH M. SEIDER, N. HWANGPO AND A. RAVIN REGARDING CSC FEES (.6). | | | | |
| 10/08/19 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 57519580 |
| | FOLLOW UP REGARDING ADMINISTRATIVE CLAIM WAIVER (.2). | | | | |
| 10/10/19 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 57519670 |
| | EMAIL LATHAM REGARDING KCD CLAIM WAIVER (.2). | | | | |
| 10/17/19 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 57568494 |
| | CALL WITH M. SEIDER AND FOLLOW UP REGARDING SAME (.3). | | | | |
| 10/24/19 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 57627675 |
| | EMAIL R. SCHROCK RE: KCD (.1). | | | | |
| 10/28/19 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 57657943 |
| | CALL WITH M. SEIDER REGARDING LATHAM FEES (.1); EMAIL LATHAM REGARDING SAME (.1). | | | | |
| 10/29/19 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 57661681 |
| | CALL WITH S. BRAUNER REGARDING LATHAM FEES (.1); FOLLOW UP CALL WITH S. BRAUNER (.1); CALL WITH M. SEIDER REGARDING SAME (.1). | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **2.30** | **$3,433.00** | | |
| 10/02/19 | Marcus, Jacqueline | 0.40 | 580.00 | 038 | 57425481 |
| | REVIEW COMMON INTEREST AGREEMENT RE: SEARS CANADA AND EMAIL REGARDING SAME (.4). | | | | |
| 10/16/19 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 57558577 |
| | REVIEW EMAILS REGARDING SEARS CANADA (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/19 | Marcus, Jacqueline | 0.10 | 145.00 | 038 | 57568866 |
| | EMAIL REGARDING J. STOLLENWERK INTERVIEW (.1). | | | | |
| 10/25/19 | Marcus, Jacqueline | 0.30 | 435.00 | 038 | 57627348 |
| | REVIEW EMAILS REGARDING MOTION TO EXAMINE IN SEARS CANADA LITIGATION AND EMAILS REGARDING SAME (.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **0.90** | **$1,305.00** | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **Total Fees Due** | | **2,300.90** | **$2,012,591.00** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/14/19 | Stauble, Christopher A. | H025 | 40002906 | 988.31 |
| | DUPLICATING | | | |
| | PAYEE: PERFECT IMAGING & DOCUMENT MANAGEMENT (31520-02); INVOICE#: M26046; DATE: 10/02/2019 | | | |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H025:** | | | | **$988.31** |

| | | | | |
|------|------|-----------|----------|--------|
| 10/23/19 | DiDonato, Philip | H060 | 40020812 | 1,000.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/23/19 | Hwangpo, Natasha | H060 | 40020811 | 81.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/23/19 | Podzius, Bryan R. | H060 | 40020815 | 19.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/23/19 | Lewitt, Alexander G. | H060 | 40020808 | 145.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/23/19 | TumSuden, Kyle | H060 | 40020806 | 61.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 106868; DATE: 10/10/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT SEPTEMBER 2019. | | | |
| 10/23/19 | Ribaudo, Mark | H060 | 40027333 | 10.31 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-833838; DATE: 10/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2019. | | | |
| 10/23/19 | Lucevic, Almir | H060 | 40027606 | 8.76 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: EA-833838; DATE: 10/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK SEPTEMBER 2019. | | | |

**SUBTOTAL DISB TYPE H060:** **$1,325.07**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/11/19 | Namerow, Derek | H071 | 40003972 | 13.44 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 675738633; DATE: 10/4/2019 - FEDEX INVOICE: 675738633 INVOICE DATE:191004TRACKING #: 780046753115 SHIPMENT DATE: 20190925 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ELIZABETH FOUBERT, CHICAGO TITLE INSURANCE COMPAN, 10 S LA SALLE ST, CHICAGO, IL 60603 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/23/19 | Rutherford, Jake Ryan | H071 | 40020020 | 71.65 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 675735354; DATE: 10/4/2019 - FEDEX INVOICE: 675735354 INVOICE DATE:191004TRACKING #: 493624624473 SHIPMENT DATE: 20191001 SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JAKE RUTHERFORD, WEIL GOTSHAL MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153

| | | | | |
|------|------|------|------|------|
| 10/25/19 | Rutherford, Jake Ryan | H071 | 40026408 | 61.71 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 676528187; DATE: 10/11/2019 - FEDEX INVOICE: 676528187 INVOICE DATE:191011 #: 776461704295 SHIPMENT DATE: 20191003 SENDER: JAKE RUTHERFORD WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JAKE RUTHERFORD, WEIL GOTSHAL & MANGES, 200 CRESCENT CT ROOM3182, DALLAS, TX 75201

| | | | | |
|------|------|------|------|------|
| 10/25/19 | Fabsik, Paul | H071 | 40026484 | 16.52 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 676528187; DATE: 10/11/2019 - FEDEX INVOICE: 676528187 INVOICE DATE:191011TRACKING #: 776475578130 SHIPMENT DATE: 20191003 SENDER: PAUL FABSIK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: PRIME CLERK, PRIME CLERK LLC, 850 3RD AVE, BROOKLYN, NY 11232

**SUBTOTAL DISB TYPE H071:**                                                          **$163.32**

| | | | | |
|------|------|------|------|------|
| 10/11/19 | Hoilett, Leason | H073 | 40003766 | 119.91 |

FIRM MESSENGER SERVICE
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880903284 LEASON HOILETT 4449 RIDE DATE: 2019-09-27 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/15/19 | Hoilett, Leason | H073 | 40007944 | 759.36 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 271099; DATE: 10/6/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #271099 10/3/2019 05:30 PM FROM: WHITE PLAINS NY TO : 767 5TH AVENUE NEW YORK, NY | | | |
| 10/23/19 | Hoilett, Leason | H073 | 40020236 | 607.17 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 271283; DATE: 10/13/2019 - COURIER SERVICE DELUXE DELIVERY SYSTEMS ORDER #271283 10/7/2019 05:00 PM FROM: WHITE PLAINS, NY TO: 767 5TH AVENUE NEW YORK, NY | | | |
| **SUBTOTAL DISB TYPE H073:** | | | | **$1,486.44** |
| 10/01/19 | DiDonato, Philip | H080 | 39991670 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/01/19 | | | |
| 10/01/19 | Hwangpo, Natasha | H080 | 39991756 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 10/01/19 | | | |
| 10/01/19 | Hwang, Angeline Joong-Hui | H080 | 39991980 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ANGELINE J HWANG ON 10/01/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/02/19 | Mishkin, Jessie B. | H080 | 39991766 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JESSIE B MISHKIN ON 10/02/19 |  |  |  |
| 10/02/19 | DiDonato, Philip | H080 | 39991680 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/02/19 |  |  |  |
| 10/02/19 | Hwangpo, Natasha | H080 | 39991676 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 10/02/19 |  |  |  |
| 10/02/19 | Barron, Shira | H080 | 39991902 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY SHIRA BARRON ON 10/02/19 |  |  |  |
| 10/02/19 | Peshko, Olga F. | H080 | 39991767 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/02/19 |  |  |  |
| 10/03/19 | Van Groll, Paloma | H080 | 39982427 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3668447710031342; DATE: 10/3/2019 - DINNER, OCT 01, 2019 |  |  |  |
| 10/03/19 | Van Groll, Paloma | H080 | 39982611 | 20.00 |
|  | MEALS - LEGAL O/T |  |  |  |
|  | INVOICE#: CREX3664488910031342; DATE: 10/3/2019 - DINNER, SEP 30, 2019 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/04/19 | Choi, Erin Marie | H080 | 39985923 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 10, 2019 | | | |
| 10/04/19 | Choi, Erin Marie | H080 | 39985922 | 10.54 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 13, 2019 | | | |
| 10/04/19 | Choi, Erin Marie | H080 | 39985943 | 17.84 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 09, 2019 | | | |
| 10/04/19 | Choi, Erin Marie | H080 | 39985931 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 09, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | | | |
| 10/04/19 | Choi, Erin Marie | H080 | 39985934 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - DINNER, SEP 12, 2019 - B. MURPHY, E. CHOI | | | |
| 10/04/19 | Lewitt, Alexander G. | H080 | 39991903 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/04/19 | | | |
| 10/07/19 | Van Groll, Paloma | H080 | 39988596 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3671924510071432; DATE: 10/7/2019 - DINNER, OCT 02, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/08/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/08/19 | H080 | 40007204 | 20.00 |
| 10/09/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - DINNER, OCT 01, 2019 | H080 | 39990845 | 16.68 |
| 10/09/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - DINNER, OCT 02, 2019 - ATTEND HEARING IN NEW YORK. - P. GENENDER, J. RUTHERFORD, E. CHOI (3 PEOPLE) | H080 | 39990847 | 60.00 |
| 10/09/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - DINNER, OCT 03, 2019 - ATTEND HEARING IN NEW YORK - P. GENENDER, J. RUTHERFORD, E. CHOI (3 PEOPLE) | H080 | 39990831 | 60.00 |
| 10/10/19 | Singh, Sunny<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3685696210101417; DATE: 10/10/2019 - DINNER, OCT 03, 2019 - S. SINGH, N. HWANGPO, P. DIDONATO, P. VAN GROLL, A. HWANG (5 PEOPLE) | H080 | 39997790 | 100.00 |
| 10/10/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/10/19 | H080 | 40007104 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/10/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3200036; DATE: 10/13/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/10/19 | H080 | 40006996 | 20.00 |
| 10/11/19 | TumSuden, Kyle<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3684762710111141; DATE: 10/11/2019 - DINNER, OCT 07, 2019 | H080 | 39999006 | 20.00 |
| 10/14/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/14/19 | H080 | 40021603 | 20.00 |
| 10/15/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/15/19 | H080 | 40021511 | 20.00 |
| 10/15/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/15/19 | H080 | 40021560 | 20.00 |
| 10/15/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ERIKA G KANEKO ON 10/15/19 | H080 | 40021764 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/15/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 10/15/19 | H080 | 40021347 | 20.00 |
| 10/15/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - DINNER, OCT 07, 2019 - ATTEND HEARING IN NEW YORK | H080 | 40004302 | 20.00 |
| 10/15/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - DINNER, OCT 01, 2019 | H080 | 40004568 | 20.00 |
| 10/15/19 | Rutherford, Jake Ryan<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - DINNER, OCT 01, 2019 | H080 | 40004559 | 9.30 |
| 10/15/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - DINNER, OCT 06, 2019 | H080 | 40004288 | 20.00 |
| 10/15/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - DINNER, OCT 01, 2019 | H080 | 40004241 | 170.63 |
| 10/15/19 | Choi, Erin Marie<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - DINNER, OCT 03, 2019 - ATTEND HEARING IN NY | H080 | 40004234 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/16/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3689024110161153; DATE: 10/16/2019 - DINNER, OCT 02, 2019 | H080 | 40007586 | 20.00 |
| 10/17/19 | Van Groll, Paloma<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>PALOMA VAN GROLL ON 10/17/19 | H080 | 40021461 | 20.00 |
| 10/17/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ERIKA G KANEKO ON 10/17/19 | H080 | 40021553 | 20.00 |
| 10/18/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3692608810181421; DATE: 10/18/2019 - DINNER, OCT 10, 2019 | H080 | 40012293 | 20.00 |
| 10/20/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>GARRETT FAIL ON 10/20/19 | H080 | 40021845 | 20.00 |
| 10/21/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>PHILIP DIDONATO ON 10/21/19 | H080 | 40029006 | 20.00 |
| 10/21/19 | Lewitt, Alexander G.<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ALEXANDER G LEWITT ON 10/21/19 | H080 | 40029145 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 10/22/19 | H080 | 40028987 | 20.00 |
| 10/22/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/22/19 | H080 | 40028912 | 20.00 |
| 10/23/19 | Genender, Paul R.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - DINNER, OCT 16, 2019 - ATTEND HEARING IN NY | H080 | 40019582 | 20.00 |
| 10/24/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 10/24/19 | H080 | 40028991 | 20.00 |
| 10/25/19 | Peshko, Olga F.<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY OLGA F PESHKO ON 10/25/19 | H080 | 40029242 | 20.00 |
| 10/27/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3204849; DATE: 10/27/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 10/27/19 | H080 | 40028841 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/29/19 | Buschmann, Michael | H080 | 40047675 | 18.97 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 10/29/19 | | | |
| 10/29/19 | Lewitt, Alexander G. | H080 | 40047746 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3209678; DATE: 11/3/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ALEXANDER G LEWITT ON 10/29/19 | | | |
| 10/30/19 | Morris, Sharron | H080 | 40031105 | 15.49 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WG-5-090519; DATE: 10/05/2019 - MEAL EXPENSE - WORKING MEAL ON 9/4/19 | | | |
| 10/30/19 | TumSuden, Kyle | H080 | 40030655 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3737505110301146; DATE: 10/30/2019 - DINNER, OCT 28, 2019 | | | |
| **SUBTOTAL DISB TYPE H080:** | | | | **$1,359.45** |
| 10/01/19 | Hoilett, Leason | H083 | 39991927 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 10/01/19 | | | |
| 10/02/19 | Peene, Travis J. | H083 | 39992099 | 36.33 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY TRAVIS J PEENE ON 10/02/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/02/19 | Altman-DeSole, Jacob | H083 | 39991765 | 35.78 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACOB ALTMAN-DESOLE ON 10/02/19 | | | |
| 10/02/19 | Chan, Herbert | H083 | 39991998 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY HERBERT CHAN ON 10/02/19 | | | |
| 10/02/19 | Stauble, Christopher A. | H083 | 39992046 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CHRISTOPHER A STAUBLE ON 10/02/19 | | | |
| 10/02/19 | Lee, Kathleen | H083 | 39991746 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KATHLEEN LEE ON 10/02/19 | | | |
| 10/02/19 | Keschner, Jason | H083 | 39991987 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON KESCHNER ON 10/02/19 | | | |
| 10/02/19 | Kleissler, Matthew | H083 | 39991813 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MATTHEW KLEISSLER ON 10/02/19 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/02/19 | Hoilett, Leason | H083 | 39992105 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3196731; DATE: 10/6/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY LEASON HOILETT ON 10/02/19 | | | |
| 10/04/19 | Fabsik, Paul | H083 | 39985919 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: CREX3672056810041411; DATE: 10/4/2019 - OVERTIME MEALS, OCT 02, 2019 | | | |
| 10/16/19 | Altman-DeSole, Jacob | H083 | 40021771 | 20.00 |
| | MEALS - SUPPORT O/T | | | |
| | INVOICE#: 3201689; DATE: 10/20/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JACOB ALTMAN-DESOLE ON 10/16/19 | | | |

**SUBTOTAL DISB TYPE H083:**                                                                 **$252.11**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/07/19 | Stauble, Christopher A. | H084 | 39988434 | 54.91 |
| | TRAVEL | | | |
| | INVOICE#: CREX3675909610071432; DATE: 10/7/2019 - LUNCH, OCT 04, 2019 - CONFIRMATION HEARING - C. STAUBLE, P. VAN GROLL, A. HWANG, N. HWANGPO, S. SINGH, J. MARCUS (6 PEOPLE) | | | |
| 10/08/19 | Peene, Travis J. | H084 | 39989905 | 9.45 |
| | TRAVEL | | | |
| | INVOICE#: CREX3679157110081421; DATE: 10/8/2019 - LUNCH, OCT 07, 2019 - SEARS CONFIRMATION HEARING | | | |
| 10/23/19 | Choi, Erin Marie | H084 | 40019595 | 249.56 |
| | TRAVEL | | | |
| | INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - DINNER, OCT 16, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H084:** | | | **$313.92** |
| 10/04/19 | Schrock, Ray C. | H093 | 39986756 | 98.75 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190927.CATERING; DATE: 9/27/2019 - SODEXO CATERING MEALS W/E 09/27/2019CONFERENCE MEAL SEP/23/2019 SCHROCK, RAY 12:45 #PEOPLE: 5 MEAL CODE BE3 INV# 145950 | | | |
| 10/04/19 | Schrock, Ray C. | H093 | 39986779 | 267.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190927.CATERING; DATE: 9/27/2019 - SODEXO CATERING MEALS W/E 09/27/2019CONFERENCE MEAL SEP/23/2019 SCHROCK, RAY 12:45 #PEOPLE: 15 MEAL CODE LU1 INV# 145947 | | | |
| 10/04/19 | Schrock, Ray C. | H093 | 39986757 | 97.99 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20190927.CATERING; DATE: 9/27/2019 - SODEXO CATERING MEALS W/E 09/27/2019CONFERENCE MEAL SEP/23/2019 SCHROCK, RAY 12:45 #PEOPLE: 15 MEAL CODE BE3 INV# 145949 | | | |
| 10/09/19 | Genender, Paul R. | H093 | 39990835 | 20.00 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - TAXI/CAR SERVICE, OCT 03, 2019 - ATTEND HEARING IN NEW YORK. - FROM/TO: MEETING/HOTEL | | | |
| 10/11/19 | Genender, Paul R. | H093 | 40000331 | 78.39 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 6 MEAL CODE BE3 INV# 146163 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Genender, Paul R. | H093 | 40000313 | 39.20 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/02/2019 GENENDER, PAUL 11:00 #PEOPLE: 6 MEAL CODE BE3 INV# 146162 | | | |
| 10/11/19 | Schrock, Ray C. | H093 | 40000362 | 6.53 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/03/2019 SCHROCK, RAY 01:00 #PEOPLE: 1 MEAL CODE BE3 INV# 146228 | | | |
| 10/11/19 | Singh, Sunny | H093 | 40000308 | 52.26 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES (21192-05); INVOICE#: 20191004.CATERING; DATE: 10/4/2019 - SODEXO CATERING MEALS W/E 10/04/2019CONFERENCE MEAL OCT/02/2019 SINGH, SUNNY 05:30 #PEOPLE: 48 MEAL CODE BE5 INV# 146227 | | | |

**SUBTOTAL DISB TYPE H093:** **$660.14**

| 10/24/19 | Frayle, Barbara | H100 | 40022637 | 69.60 |
|------|------|-----------|----------|--------|
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86108759185; DATE: 10/11/2019 - CERTIFICATE OF GOOD STANDING FROM MICHIGAN | | | |

**SUBTOTAL DISB TYPE H100:** **$69.60**

| 10/04/19 | Choi, Erin Marie | H160 | 39985935 | 227.84 |
|------|------|-----------|----------|--------|
| | TRAVEL | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:1745086671, START DATE 09/12/2019 END DATE 09/12/2019 FROM/TO: LGA/DFW - SEP 11, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/04/19 | Choi, Erin Marie | H160 | 39985929 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:0773108065, SEP 12, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION |  |  |  |
| 10/04/19 | Choi, Erin Marie | H160 | 39985948 | 529.23 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - HOTEL ROOM AND TAX, SEP 12, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION, CHECK IN 09/12/2019, CHECK OUT 09/13/2019 (1 NIGHT) |  |  |  |
| 10/04/19 | Choi, Erin Marie | H160 | 39985924 | 242.15 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:7450866964, START DATE 09/08/2019 END DATE 09/13/2019 FROM/TO: DFW/LGA - SEP 13, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION |  |  |  |
| 10/04/19 | Choi, Erin Marie | H160 | 39985936 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:788198327, SEP 12, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION |  |  |  |
| 10/04/19 | Choi, Erin Marie | H160 | 39985938 | 550.85 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - HOTEL ROOM AND TAX, SEP 11, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION, CHECK IN 09/11/2019, CHECK OUT 09/12/2019 (1 NIGHT) |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/04/19 | Choi, Erin Marie | H160 | 39985946 | 2,055.36 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - HOTEL ROOM AND TAX, SEP 08, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION, CHECK IN 09/08/2019, CHECK OUT 09/11/2019 (3 NIGHTS) | | | |
| 10/04/19 | Choi, Erin Marie | H160 | 39985925 | 75.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:010656096889, START DATE 09/10/2019 END DATE 09/11/2019 FROM/TO: LGA/DFW - SEP 10, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | | | |
| 10/04/19 | Choi, Erin Marie | H160 | 39985945 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AGENCY FEES, TICKET:72740690, SEP 08, 2019 - TRAVEL AGENCY FEE FOR NY DEPOSITION PREP AND DEPOSITION | | | |
| 10/04/19 | Choi, Erin Marie | H160 | 39985939 | 868.61 |
| | TRAVEL | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866731, START DATE 09/08/2019 END DATE 09/11/2019 FROM/TO: DFW/LGA DFW - SEP 08, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION | | | |
| 10/09/19 | Genender, Paul R. | H160 | 39990846 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AGENCY FEES, TICKET:XD0788397810, OCT 01, 2019 - ATTEND HEARING IN NEW YORK. | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867359, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - ATTEND HEARING IN NEW YORK.  TICKET CHANGE | H160 | 39990836 | 637.99 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - TAXI/CAR SERVICE, OCT 01, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: AIRPORT/HOTEL | H160 | 39990837 | 53.82 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AGENCY FEES, TICKET:XD0788450585, OCT 01, 2019 - ATTEND HEARING IN NEW YORK | H160 | 39990854 | 39.00 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AGENCY FEES, TICKET:XD0788925321, OCT 01, 2019 - ATTEND HEARING IN NEW YORK | H160 | 39990838 | 39.00 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867113, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - ATTEND HEARING IN NEW YORK (9/25/19 TRIP CANCELLED, APPLIED CREDIT TO 10/1/19 TRIP) | H160 | 39990855 | 1,030.16 |
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - HOTEL ROOM AND TAX, OCT 01, 2019 - ATTEND HEARING IN NEW YORK., CHECK IN 10/01/2019, CHECK OUT 10/04/2019 (3 NIGHTS) | H160 | 39990844 | 1,500.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/09/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3682261110091439; DATE: 10/9/2019 - PARKING, OCT 04, 2019 - ATTEND HEARING IN NEW YORK. | H160 | 39990856 | 94.92 |
| 10/15/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:0788958083, OCT 01, 2019 - AGENCY CHANGE FEE - DFW/LGA | H160 | 40004567 | 39.00 |
| 10/15/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - HOTEL ROOM AND TAX, OCT 03, 2019 - LOEWS REGENCY, CHECK IN 10/01/2019, CHECK OUT 10/04/2019 (3 NIGHTS) | H160 | 40004581 | 1,500.00 |
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - PARKING, OCT 08, 2019 - ATTEND HEARING IN NEW YORK | H160 | 40004296 | 63.28 |
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - HOTEL ROOM AND TAX, OCT 06, 2019 - ATTEND HEARING IN NEW YORK, CHECK IN 10/06/2019, CHECK OUT 10/08/2019 (2 NIGHTS) | H160 | 40004305 | 1,000.00 |
| 10/15/19 | Rutherford, Jake Ryan<br>TRAVEL<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:0788450589, OCT 01, 2019 - AGENCY CHANGE FEE - DFW/LGA | H160 | 40004571 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/15/19 | Rutherford, Jake Ryan | H160 | 40004579 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:0788476636, OCT 01, 2019 - AGENCY FEE - DFW/LGA |  |  |  |
| 10/15/19 | Rutherford, Jake Ryan | H160 | 40004561 | 898.96 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867137, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - DFW/LGA |  |  |  |
| 10/15/19 | Genender, Paul R. | H160 | 40004294 | 55.25 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 06, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: AIRPORT/HOTEL |  |  |  |
| 10/15/19 | Genender, Paul R. | H160 | 40004287 | 41.84 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 08, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: HOTEL/AIRPORT |  |  |  |
| 10/15/19 | Genender, Paul R. | H160 | 40004303 | 1,261.86 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867615, START DATE 10/06/2019 END DATE 10/08/2019 FROM/TO: DFW/LGA DFW - OCT 06, 2019 - ATTEND HEARING IN NEW YORK |  |  |  |
| 10/15/19 | Genender, Paul R. | H160 | 40004286 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:XD0789411949, OCT 06, 2019 - ATTEND HEARING IN NEW YORK |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/15/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3688735410151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 08, 2019 - ATTEND HEARING IN NEW YORK - FROM/TO: COURT/NYC | H160 | 40004292 | 59.46 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:XD0788476629, OCT 01, 2019 - ATTEND HEARING IN NY | H160 | 40004226 | 39.00 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - HOTEL ROOM AND TAX, OCT 01, 2019 - ATTEND HEARING IN NY, CHECK IN 10/01/2019, CHECK OUT 10/04/2019 (3 NIGHTS) | H160 | 40004227 | 1,500.00 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 04, 2019 - ATTEND HEARING IN NY - FROM/TO: DFW/HOME | H160 | 40004236 | 51.51 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867369, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - ATTEND HEARING IN NY | H160 | 40004228 | 369.65 |
| 10/15/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AGENCY FEES, TICKET:XD0788958084, OCT 01, 2019 - ATTEND HEARING IN NY | H160 | 40004232 | 39.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| --- | --- | --- | --- | --- |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/15/19 | Choi, Erin Marie | H160 | 40004230 | 529.31 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: CREX3684964810151145; DATE: 10/15/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867133, START DATE 10/01/2019 END DATE 10/04/2019 FROM/TO: DFW/LGA DFW - OCT 01, 2019 - ATTEND HEARING IN NY (CANCELED TRIP ON 9/25, CREDIT APPLIED TO 10/1 TRIP) |  |  |  |
| 10/21/19 | Morris, Sharron | H160 | 40015374 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING; TA FEE 9/11/19. |  |  |  |
| 10/21/19 | Morris, Sharron | H160 | 40015377 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING - TA FEE 9/26/19. |  |  |  |
| 10/21/19 | Morris, Sharron | H160 | 40015375 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING; TA FEE 9/16/19 |  |  |  |
| 10/21/19 | Morris, Sharron | H160 | 40015371 | 698.96 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: 20190928; DATE: 9/28/2019 - PYMT OF AMEX FROSCH BTA DATE ENDING 9/28/19; ASSIST WITH CONFIRMATION HEARING; DAL/NY/DAL - 9/15/19 |  |  |  |
| 10/21/19 | Morris, Sharron | H160 | 40015376 | 39.00 |
|  | TRAVEL |  |  |  |
|  | INVOICE#: 20190928; DATE: 9/28/2019 - AGENCY FEE 9/28/19; PREPARE FOR CONFIRMATION HEARING - TA FEE 9/19/19. |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/21/19 | Morris, Sharron | H160 | 40015373 | 698.96 |
| | TRAVEL | | | |
| | INVOICE#: 20190928; DATE: 9/28/2019 - PYMT OF AMEX FROSCH BTA DATE ENDING 9/28/19; PREPARE FOR CONFIRMATION HEARING; DAL/NY/DAL - 9/25/19 | | | |
| 10/21/19 | Morris, Sharron | H160 | 40015372 | 374.00 |
| | TRAVEL | | | |
| | INVOICE#: 20190928; DATE: 9/28/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450866942, START DATE 09/15/2019 END DATE 09/17/2019 FROM/TO: DFW/NY/DFW - TRAVEL FOR CONFIRMATION HEARING | | | |
| 10/23/19 | Rutherford, Jake Ryan | H160 | 40019560 | 721.59 |
| | TRAVEL | | | |
| | INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867679, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA DFW - OCT 16, 2019 | | | |
| 10/23/19 | Rutherford, Jake Ryan | H160 | 40019558 | 500.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - HOTEL ROOM AND TAX, OCT 16, 2019 - LOEWS HOTEL, CHECK IN 10/16/2019, CHECK OUT 10/17/2019 (1 NIGHT) | | | |
| 10/23/19 | Rutherford, Jake Ryan | H160 | 40019557 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - AGENCY FEES, TICKET:0789503046, OCT 16, 2019 - AGENCY FEE - DFW/LGA | | | |
| 10/23/19 | Choi, Erin Marie | H160 | 40019601 | 39.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - AGENCY FEES, TICKET:XD0789376953, OCT 16, 2019 - ATTEND HEARING IN NEW YORK | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - PARKING, OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19 | H160 | 40019597 | 87.96 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:010658308602, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA - OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19 | H160 | 40019604 | 75.00 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867583, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA DFW - OCT 16, 2019 - ATTEND HEARING IN NEW YORK | H160 | 40019603 | 441.44 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - INTERNET, OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19 | H160 | 40019598 | 14.00 |
| 10/23/19 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX3717005310231444; DATE: 10/23/2019 - HOTEL ROOM AND TAX, OCT 16, 2019 - ATTEND HEARING IN NEW YORK -- TICKET CHANGE ON 10/16/19, CHECK IN 10/16/2019, CHECK OUT 10/17/2019 (1 NIGHT) | H160 | 40019605 | 500.00 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - TAXI/CAR SERVICE, OCT 16, 2019 - ATTEND HEARING IN NY - FROM/TO: LGA/NYC | H160 | 40019578 | 52.19 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - PARKING, OCT 16, 2019 - ATTEND HEARING IN NY | H160 | 40019587 | 63.28 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - AGENCY FEES, TICKET:XD0789348317, OCT 16, 2019 - ATTEND HEARING IN NY | H160 | 40019584 | 39.00 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - AIRFARE, DOMESTIC ECONOMY, TICKET:017450867567, START DATE 10/16/2019 END DATE 10/17/2019 FROM/TO: DFW/LGA DFW - OCT 16, 2019 - ATTEND HEARING IN NY | H160 | 40019590 | 1,364.45 |
| 10/23/19 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX3717660510231444; DATE: 10/23/2019 - HOTEL ROOM AND TAX, OCT 16, 2019 - ATTEND HEARING IN NY, CHECK IN 10/16/2019, CHECK OUT 10/17/2019 (1 NIGHT) | H160 | 40019585 | 500.00 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H160:** | | | | **$22,029.88** |
| 10/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100052; DATE: 10/1/2019 - TAXI CHARGES FOR 2019-10-01 ANGELINE J HWANG E095 RIDE DATE: 2019-09-12 - FROM: 769 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39985018 | 30.23 |
| 10/03/19 | Hwang, Angeline Joong-Hui<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100052; DATE: 10/1/2019 - TAXI CHARGES FOR 2019-10-01 ANGELINE J HWANG E095 RIDE DATE: 2019-09-13 - FROM: 765 5TH AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 39985136 | 30.08 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/03/19 | Van Groll, Paloma | H163 | 39982695 | 25.92 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3669394710031342; DATE: 10/3/2019 - LEGAL O/T TAXI, OCT 01, 2019 | | | |
| 10/03/19 | Singh, Sunny | H163 | 39984712 | 126.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091319248 SUNNY SINGH 1542 RIDE DATE: 2019-09-13 - FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY | | | |
| 10/03/19 | Van Groll, Paloma | H163 | 39982610 | 27.02 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3664488910031342; DATE: 10/3/2019 - LEGAL O/T TAXI, SEP 30, 2019 | | | |
| 10/03/19 | Margolis, Steven M. | H163 | 39984493 | 122.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091624595 STEVEN M MARGOLIS 0344 RIDE DATE: 2019-09-16 - FROM: 767 5 AVE, MANHATTAN, NY TO: LARCHMONT, NY | | | |
| 10/04/19 | Marcus, Jacqueline | H163 | 39985869 | 13.57 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3673491210041411; DATE: 10/4/2019 - LEGAL O/T TAXI, OCT 02, 2019 | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988415 | 25.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 28, 2019 | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988406 | 14.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 23, 2019 - OT TAXI HOME FROM OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/07/19 | Hwangpo, Natasha | H163 | 39988411 | 12.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 -LEGAL O/T TAXI, SEP 30, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988413 | 11.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 18, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988414 | 12.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 02, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988417 | 13.55 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 26, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988409 | 12.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 01, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988403 | 16.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 03, 2019 - OT TAXI HOME FROM OFFICE | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988407 | 11.80 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 26, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988416 | 12.95 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 16, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988405 | 26.30 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 28, 2019 - WEEKEND TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988410 | 12.80 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 02, 2019 - OT TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Hwangpo, Natasha | H163 | 39988408 | 17.80 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3677389610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, SEP 29, 2019 - TAXI HOME FROM OFFICE | | | |
| 10/07/19 | Van Groll, Paloma | H163 | 39988289 | 27.82 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3679499610071432; DATE: 10/7/2019 - VLEGAL O/T TAXI, OCT 02, 2019 | | | |
| 10/11/19 | Fail, Garrett | H163 | 39998840 | 24.12 |
|  | TRANSPORTATION - LEGAL/OVERTIME | | | |
|  | INVOICE#: CREX3691365610111141; DATE: 10/11/2019 - LEGAL O/T TAXI, SEP 28, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/11/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3691365610111141; DATE: 10/11/2019 - LEGAL O/T TAXI, SEP 21, 2019 | H163 | 39998841 | 24.72 |
| 10/11/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3691365610111141; DATE: 10/11/2019 -LEGAL O/T TAXI, SEP 21, 2019 | H163 | 39998842 | 21.36 |
| 10/11/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880822047 JESSIE B MISHKIN 5153 RIDE DATE: 2019-10-03 - FROM: HOBOKEN, NJ TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H163 | 40003770 | 70.41 |
| 10/11/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3690916410111141; DATE: 10/11/2019 - LEGAL O/T TAXI, SEP 25, 2019 | H163 | 39998904 | 20.76 |
| 10/15/19 | Mishkin, Jessie B.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976843147 JESSIE B MISHKIN 5153 RIDE DATE: 2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: HOBOKEN, NJ | H163 | 40007996 | 70.41 |
| 10/17/19 | Kaneko, Erika Grace<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16 INVOICE #16926859101509563 ERIKA G KANEKO B059 RIDE DATE: 2019-10-15 - FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 40010763 | 35.99 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/29/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, SEP 11, 2019 - FROM/TO: NYC/HOME | H163 | 40028345 | 145.10 |
| 10/29/19 | Schrock, Ray C.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, SEP 05, 2019 - FROM/TO: NYC/HOME | H163 | 40028349 | 157.48 |
| 10/30/19 | TumSuden, Kyle<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3737505110301146; DATE: 10/30/2019 - LEGAL O/T TAXI, OCT 28, 2019 - OFFICE/HOME) | H163 | 40030654 | 13.80 |
| 10/31/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3742589610311151; DATE: 10/31/2019 - LEGAL O/T TAXI, OCT 28, 2019 - OT TAXI HOME FROM OFFICE | H163 | 40034823 | 13.30 |

**SUBTOTAL DISB TYPE H163:**      **$1,202.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/11/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880883965 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: BERGENFIELD, NJ | H164 | 40003728 | 105.26 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 10/11/19 | Altman-DeSole, Jacob | H164 | 40003755 | 229.21 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880XT0000883778 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-10-03 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: CRESTWOOD, NY | | | |
| 10/11/19 | Kleissler, Matthew | H164 | 40000141 | 42.01 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100221648 MATTHEW KLEISSLER E868 RIDE DATE: 2019-10-02 - FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 10/11/19 | Hahn, Winfield | H164 | 40000262 | 34.21 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100321694 WINFIELD HAHN D142 RIDE DATE: 2019-10-03 - FROM: MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | | | |
| 10/11/19 | Chan, Herbert | H164 | 40000069 | 61.22 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09 INVOICE #16923219100221400 HERBERT CHAN 6871 RIDE DATE: 2019-10-02 - FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | | | |
| 10/15/19 | Altman-DeSole, Jacob | H164 | 40008007 | 42.31 |
| | TRANSPORTATION - SUPPORT/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976908871 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/15/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME | H164 | 40008025 | 271.53 |

PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI
CHARGES FOR 2019-10-11 INVOICE #858976XT0000907731 CHRISTOPHER A STAUBLE 6976 RIDE
DATE: 2019-10-07 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY
TO: WHITE PLAINS, NY

| 10/15/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME | H164 | 40007967 | 190.02 |

PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI
CHARGES FOR 2019-10-11 INVOICE #858976843145 CHRISTOPHER A STAUBLE 6976 RIDE DATE:
2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY

| 10/17/19 | Lee, Kathleen<br>TRANSPORTATION - SUPPORT/OVERTIME | H164 | 40010837 | 136.67 |

PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100321673 KATHLEEN LEE 6746 RIDE DATE: 2019-10-03 - FROM: 767 5 AVE,
MANHATTAN, NY TO: ISELIN, NJ

| 10/17/19 | Keschner, Jason<br>TRANSPORTATION - SUPPORT/OVERTIME | H164 | 40010642 | 33.10 |

PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100221636 JASON KESCHNER F147 RIDE DATE: 2019-10-02 - FROM: 767 5 AVE,
MANHATTAN, NY TO: MANHATTAN, NY

| 10/22/19 | Peene, Travis J.<br>TRANSPORTATION - SUPPORT/OVERTIME | H164 | 40019266 | 221.08 |

PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI
CHARGES FOR 2019-10-18 INVOICE #859066XT0000861434 TRAVIS J PEENE E424 RIDE DATE:
2019-10-02 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO:
HAWTHORNE, NJ

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Peene, Travis J.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066911579 TRAVIS J PEENE E424 RIDE DATE: 2019-10-07 - FROM: HAWTHORNE, NJ TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H164 | 40019253 | 119.61 |
| 10/22/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066XT0000911583 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-07 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY | H164 | 40019250 | 387.49 |
| 10/29/19 | Stauble, Christopher A.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679101714263 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-17 - FROM: 767 5 AVE, MANHATTAN, NY TO: 767 5 AVE, MANHATTAN, NY | H164 | 40029948 | 197.71 |
| 10/29/19 | Fabsik, Paul<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1693067; DATE: 10/23/2019 - TAXI CHARGES FOR 2019-10-23 INVOICE #16930679100221631 PAUL FABSIK E489 RIDE DATE: 2019-10-02 - FROM: 767 5 AVE, MANHATTAN, NY TO: OAKRIDGE, NJ | H164 | 40030005 | 161.63 |
| 10/31/19 | Peene, Travis J.<br>TRANSPORTATION - SUPPORT/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #169346110134473 TRAVIS J PEENE E424 RIDE DATE: 2019-10-22 - FROM: 767 5 AVE, MANHATTAN, NY TO: HAWTHORNE, NJ | H164 | 40036043 | 120.12 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | **SUBTOTAL DISB TYPE H164:** | | | **$2,353.18** |
| 10/07/19 | Van Groll, Paloma | H165 | 39988288 | 94.69 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3679499610071432; DATE: 10/7/2019 - LEGAL O/T TAXI, OCT 03, 2019 - CAR BACK FROM COURT HEARING. | | | |
| 10/09/19 | Van Groll, Paloma | H165 | 39990685 | 66.29 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3685632210091439; DATE: 10/9/2019 - TAXI/CAR SERVICE, OCT 07, 2019 - CAR BACK FROM COURT HEARING - FROM/TO: WHITE PLAINS COURT/HOME | | | |
| 10/11/19 | Peene, Travis J. | H165 | 40003796 | 363.81 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880890123 TRAVIS J PEENE E424 RIDE DATE: 2019-10-03 FROM: HAWTHORNE, NJ TO: WHITE PLAINS, NY | | | |
| 10/11/19 | Altman-DeSole, Jacob | H165 | 40003741 | 120.63 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880891291 JAKE ALTMAN-DESOLE F538 RIDE DATE: 2019-10-03 FROM: WHITE PLAINS, NY TO: MANHATTAN, NY | | | |
| 10/11/19 | Hwangpo, Natasha | H165 | 40003747 | 118.05 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858880; DATE: 10/4/2019 - TAXI CHARGES FOR 2019-10-04 INVOICE #858880914978 NATASHA HWANGPO E779 RIDE DATE: 2019-10-03 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/11/19 | Hoilett, Leason | H165 | 40000079 | 149.82 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100221515 LEASON HOILETT 4449 RIDE DATE: 2019-10-03 - FROM: 767 5 AVE,
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| 10/11/19 | DiDonato, Philip | H165 | 40000074 | 121.08 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100221128 PHIL DIDONATO D773 RIDE DATE: 2019-10-03 - FROM:
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| 10/11/19 | Rutherford, Jake Ryan | H165 | 40000235 | 124.70 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100220301 JAKE RUTHERFORD E131 RIDE DATE: 2019-10-03 - FROM:
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| 10/11/19 | Stauble, Christopher A. | H165 | 40000232 | 206.48 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100323311 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-03 - FROM:
300 QUARROPAS STREET, WHITE PLAINS, NY TO: BERGENFIELD, NJ

| 10/11/19 | Friedmann, Jared R. | H165 | 40000148 | 231.36 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692321; DATE: 10/9/2019 - TAXI CHARGES FOR 2019-10-09
INVOICE #16923219100219206 JARED R FRIEDMANN 3604 RIDE DATE: 2019-10-03 - FROM:
ROSLYN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/15/19 | Rutherford, Jake Ryan | H165 | 40004578 | 112.03 |

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 03, 2019 - UBER - WHITE PLAINS COURTHOUSE TO NYC - FROM/TO: COURTHOUSE /NYC

| 10/15/19 | Peene, Travis J. | H165 | 40008014 | 123.39 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976869278 TRAVIS J PEENE E424 RIDE DATE: 2019-09-30 - FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE PLAINS, NY

| 10/15/19 | Stauble, Christopher A. | H165 | 40008049 | 334.09 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976925813 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-03 - FROM: BERGENFIELD, NJ TO: WHITE PLAINS, NY

| 10/15/19 | Van Groll, Paloma | H165 | 40008041 | 124.87 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976890947 PALOMA VAN GROLL D364 RIDE DATE: 2019-10-03 - FROM: MANHATTAN, NY TO: WHITE PLAINS, NY

| 10/15/19 | Peene, Travis J. | H165 | 40007997 | 223.13 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI CHARGES FOR 2019-10-11 INVOICE #858976838679 TRAVIS J PEENE E424 RIDE DATE: 2019-10-03 - FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/15/19 | Hoilett, Leason | H165 | 40007966 | 127.64 |

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI
CHARGES FOR 2019-10-11 INVOICE #858976898014 LEASON HOILETT 4449 RIDE DATE: 2019-10-03
- FROM: WHITE PLAINS, NY TO: ROOSEVELT, NY

| 10/15/19 | Marcus, Jacqueline | H165 | 40004625 | 44.76 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3691846810151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 07, 2019 -
ATTEND SEARS CONFIRMATION HEARING - FROM/TO: COURT/NYC

| 10/15/19 | Hahn, Winfield | H165 | 40007992 | 120.63 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI
CHARGES FOR 2019-10-11 INVOICE #858976190364689 WINFIELD HAHN D142 RIDE DATE:
2019-10-03 - FROM: WHITE PLAINS, NY TO: GENERAL MOTORS BUILDING, 767 5TH AVENUE,
MANHATTAN, NY

| 10/15/19 | Hoilett, Leason | H165 | 40008002 | 160.15 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 858976; DATE: 10/11/2019 - TAXI
CHARGES FOR 2019-10-11 INVOICE #858976913058 LEASON HOILETT 4449 RIDE DATE: 2019-10-07
- FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: WHITE
PLAINS, NY

| 10/17/19 | Fail, Garrett | H165 | 40010868 | 136.45 |
|---|---|---|---|---|

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100220398 GARRETT FAIL 3631 RIDE DATE: 2019-10-03 - FROM:
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/17/19 | Marcus, Jacqueline | H165 | 40010796 | 124.70 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859791399 JACQUELINE MARCUS 0461 RIDE DATE: 2019-10-07 - FROM: 767 5
AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| | | | | |
|---|---|---|---|---|
| 10/17/19 | DiDonato, Philip | H165 | 40010906 | 135.44 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100627206 PHIL DIDONATO D773 RIDE DATE: 2019-10-07 - FROM: 767 5 AVE,
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| | | | | |
|---|---|---|---|---|
| 10/17/19 | Schrock, Ray C. | H165 | 40010726 | 147.81 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100727929 RAY C SCHROCK B572 RIDE DATE: 2019-10-07 - FROM: 767 5 AVE,
MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY

| | | | | |
|---|---|---|---|---|
| 10/17/19 | Stauble, Christopher A. | H165 | 40010655 | 218.01 |

TRANSPORTATION - LOCAL MEETING
PAYEE: XYZ (37976-01); INVOICE#: 1692685; DATE: 10/16/2019 - TAXI CHARGES FOR 2019-10-16
INVOICE #16926859100728942 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-10-07 - FROM:
300 QUARROPAS STREET, WHITE PLAINS, NY TO: BERGENFIELD, NJ

| | | | | |
|---|---|---|---|---|
| 10/18/19 | Silbert, Gregory | H165 | 40012200 | 49.88 |

TRANSPORTATION - LOCAL MEETING
INVOICE#: CREX3709682810181421; DATE: 10/18/2019 - TAXI/CAR SERVICE, OCT 17, 2019 -
COURT HEARING - FROM/TO: COURT/OFFICE

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Hoilett, Leason | H165 | 40019306 | 235.20 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859069913060 LEASON HOILETT 4449 RIDE DATE: 2019-10-07 - FROM: WHITE PLAINS, NY TO: ROOSEVELT, NY | | | |
| 10/22/19 | Peene, Travis J. | H165 | 40019232 | 228.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 859066; DATE: 10/18/2019 - TAXI CHARGES FOR 2019-10-18 INVOICE #859066898019 TRAVIS J PEENE E424 RIDE DATE: 2019-10-07 - FROM: WHITE PLAINS, NY TO: HAWTHORNE, NJ | | | |
| 10/24/19 | Marcus, Jacqueline | H165 | 40022009 | 44.30 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3716755910241405; DATE: 10/24/2019 - TAXI/CAR SERVICE, OCT 03, 2019 - ATTEND SEARS CONFIRMATION HEARING (CONTINUED) - FROM/TO: COURT/HOME | | | |
| 10/29/19 | Schrock, Ray C. | H165 | 40028348 | 29.62 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, OCT 03, 2019 - RIDE HOME FROM CONFIRMATION HEARING - FROM/TO: WHITE PLAINS/HOME | | | |
| 10/29/19 | Schrock, Ray C. | H165 | 40028346 | 29.00 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, SEP 12, 2019 - RIDE TO COURT HEARING TO: WHITE PLAINS | | | |
| 10/29/19 | Schrock, Ray C. | H165 | 40028347 | 28.05 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3709568610291135; DATE: 10/29/2019 - TAXI/CAR SERVICE, OCT 07, 2019 - RIDE HOME FROM COURT IN WHITE PLAINS - FROM/TO: WHITE PLAINS/HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/31/19 | Peene, Travis J. | H165 | 40035966 | 222.88 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619102222703 TRAVIS J PEENE E424 RIDE DATE: 2019-10-23 - FROM: HAWTHORNE, NJ TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 10/31/19 | Fail, Garrett | H165 | 40036179 | 129.99 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619102324020 GARRETT FAIL 3631 RIDE DATE: 2019-10-23 - FROM: MANHATTAN, NY TO: 300 QUARROPAS ST, WHITE PLAINS, NY | | | |
| 10/31/19 | Gage, Richard | H165 | 40036073 | 126.09 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1693461; DATE: 10/30/2019 - TAXI CHARGES FOR 2019-10-30 INVOICE #16934619101611802 RICHARD GAGE C351 RIDE DATE: 2019-10-17 - FROM: 767 5 AVE, MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |

**SUBTOTAL DISB TYPE H165:**                                                                        **$4,853.02**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/03/19 | Genender, Paul R. | H169 | 39984741 | 63.45 |
| | AIRPORT TRANSPORTATION | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1691429; DATE: 9/25/2019 - TAXI CHARGES FOR 2019-09-25 INVOICE #16914299091725828 PAUL R GENENDER C706 RIDE DATE: 2019-09-17 - FROM: MANHATTAN, NY TO: LAGUARDIA AIRPORT, FLUSHING, NY | | | |
| 10/04/19 | Choi, Erin Marie | H169 | 39985942 | 72.05 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION - FROM/TO: OFFICE/AIRPORT | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/04/19 | Choi, Erin Marie<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3629334910041411; DATE: 10/4/2019 - TAXI/CAR SERVICE, SEP 13, 2019 - TRAVEL FOR NY DEPOSITION PREP AND DEPOSITION - FROM/TO: DFW/HOME | H169 | 39985933 | 34.30 |
| 10/15/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 01, 2019 - FROM/TO: AIRPORT / HOTEL | H169 | 40004576 | 97.58 |
| 10/15/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - TAXI/CAR SERVICE, OCT 04, 2019 - FROM/TO: HOTEL / AIRPORT | H169 | 40004572 | 102.86 |
| 10/15/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3635208710151145; DATE: 10/15/2019 - PARKING, OCT 07, 2019 - FREEDOMPARK - DFW AIRPORT | H169 | 40004573 | 94.92 |
| 10/23/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - TAXI/CAR SERVICE, OCT 17, 2019 - FROM/TO: COURTHOUSE / AIRPORT | H169 | 40019564 | 98.29 |
| 10/23/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - TAXI/CAR SERVICE, OCT 16, 2019 - FROM/TO: AIRPORT / HOTEL | H169 | 40019559 | 91.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/23/19 | Rutherford, Jake Ryan<br>AIRPORT TRANSPORTATION<br>INVOICE#: CREX3687782810231444; DATE: 10/23/2019 - PARKING, OCT 16, 2019 - PARKING AT DFW AIRPORT | H169 | 40019566 | 63.28 |
| **SUBTOTAL DISB TYPE H169:** | | | | **$718.09** |
| 10/02/19 | Morris, Sharron<br>DUPLICATING<br>2230 PRINTING - COLOR IN NEW YORK CITY ON 10/01/2019 13:53PM FROM UNIT 15 | S011 | 39987515 | 1,115.00 |
| 10/02/19 | WGM, Firm<br>DUPLICATING<br>7384 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 09/25/2019 TO 10/02/2019 | S011 | 39987389 | 3,692.00 |
| 10/09/19 | Dallas, Office<br>DUPLICATING<br>43 COLOR PRINT(S) MADE IN DALLAS BETWEEN 10/02/2019 TO 10/08/2019 | S011 | 39996316 | 21.50 |
| 10/09/19 | WGM, Firm<br>DUPLICATING<br>3427 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/02/2019 TO 10/08/2019 | S011 | 39996301 | 1,713.50 |
| 10/09/19 | Stauble, Christopher A.<br>DUPLICATING<br>450 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 23:31PM FROM UNIT 49 | S011 | 39996748 | 225.00 |
| 10/09/19 | Kleissler, Matthew<br>DUPLICATING<br>8832 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 22:11PM FROM UNIT 49 | S011 | 39996928 | 4,416.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/09/19 | Peene, Travis J.<br>DUPLICATING<br>768 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 19:47PM FROM UNIT 49 | S011 | 39996893 | 384.00 |
| 10/09/19 | Peene, Travis J.<br>DUPLICATING<br>2600 PRINTING - COLOR IN NEW YORK CITY ON 10/02/2019 23:31PM FROM UNIT 49 | S011 | 39996886 | 1,300.00 |
| 10/16/19 | Dallas, Office<br>DUPLICATING<br>575 COLOR PRINT(S) MADE IN DALLAS BETWEEN 10/09/2019 TO 10/15/2019 | S011 | 40040752 | 287.50 |
| 10/16/19 | WGM, Firm<br>DUPLICATING<br>15 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/09/2019 TO 10/15/2019 | S011 | 40040617 | 7.50 |
| 10/23/19 | WGM, Firm<br>DUPLICATING<br>226 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/16/2019 TO 10/22/2019 | S011 | 40043984 | 113.00 |
| 10/30/19 | TumSuden, Kyle<br>DUPLICATING<br>536 PRINTING - COLOR IN NEW YORK CITY ON 10/28/2019 12:37PM FROM UNIT 61 | S011 | 40037967 | 268.00 |

**SUBTOTAL DISB TYPE S011:** **$13,543.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/02/19 | Hoilett, Leason<br>DUPLICATING - CD<br>1 US DUPLICATING CD IN NEW YORK CITY ON 09/27/2019 12:58PM FROM UNIT 11 | S015 | 39987628 | 10.00 |

**SUBTOTAL DISB TYPE S015:** **$10.00**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/07/19 | WGM, Firm | S017 | 39997124 | 5,019.70 |
| | DUPLICATING | | | |
| | 50197 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/01/2019 TO 10/04/2019 | | | |
| 10/28/19 | WGM, Firm | S017 | 40038141 | 520.60 |
| | DUPLICATING | | | |
| | 5206 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/21/2019 TO 10/24/2019 | | | |
| **SUBTOTAL DISB TYPE S017:** | | | | **$5,540.30** |
| 10/02/19 | Hoilett, Leason | S020 | 39987535 | 72.00 |
| | 3 RING BINDER 4" | | | |
| | 9 3 RING BINDER 4" IN NEW YORK CITY ON 10/01/2019 18:53PM FROM UNIT 03 | | | |
| 10/09/19 | Kleissler, Matthew | S020 | 39996848 | 24.00 |
| | 3 RING BINDER 4" | | | |
| | 3 3 RING BINDER 4" IN NEW YORK CITY ON 10/02/2019 22:11PM FROM UNIT 49 | | | |
| **SUBTOTAL DISB TYPE S020:** | | | | **$96.00** |
| 10/16/19 | Crozier, Jennifer Melien Brooks | S061 | 40009705 | 39.72 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | | | |
| 10/16/19 | Crozier, Jennifer Melien Brooks | S061 | 40009731 | 283.59 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/16/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40009748 | 50.00 |
| 10/16/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - RUTHERFORD,JAKE 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40009698 | 39.72 |
| 10/16/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 40009692 | 363.03 |
| 10/22/19 | Van Groll, Paloma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - VAN GROLL,PALOMA 09/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40018160 | 119.66 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40018939 | 270.91 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40017324 | 209.41 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017762 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017627 | 1.67 |
| 10/22/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40019201 | 26.94 |
| 10/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40017358 | 119.66 |
| 10/22/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CRUZ,LUIS 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 104 | S061 | 40018760 | 37.66 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017892 | 1.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/22/19 | Lopatka, Thaddeus | S061 | 40018553 | 59.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LOPATKA,THADDEUS 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 10/22/19 | Podzius, Bryan R. | S061 | 40018648 | 687.84 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 09/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 61 | | | |
| 10/22/19 | DiDonato, Philip | S061 | 40018821 | 29.91 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - DIDONATO,PHILIP 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 10/22/19 | Gage, Richard | S061 | 40017587 | 454.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 09/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 49 | | | |
| 10/22/19 | Gage, Richard | S061 | 40018444 | 59.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | | | |
| 10/22/19 | Podzius, Bryan R. | S061 | 40018596 | 1.67 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Gage, Richard | S061 | 40017913 | 59.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 53 | | | |
| 10/22/19 | Chan, Herbert | S061 | 40018393 | 89.74 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - CHAN,HERBERT 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |
| 10/22/19 | Podzius, Bryan R. | S061 | 40018658 | 1.67 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 09/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 10/22/19 | Podzius, Bryan R. | S061 | 40018872 | 612.95 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 09/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 43 | | | |
| 10/22/19 | Van Groll, Paloma | S061 | 40017345 | 59.83 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - VAN GROLL,PALOMA 09/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | | | |
| 10/22/19 | DiDonato, Philip | S061 | 40019008 | 236.30 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - ESPITIA,SADYS 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 21 TRANSACTIONS: 14 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40018252 | 29.91 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40018451 | 418.81 |
| 10/22/19 | Pappas, Nicholas J.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PAPPAS,NICHOLAS J 09/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40018481 | 388.90 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40018426 | 210.24 |
| 10/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40018063 | 51.25 |
| 10/22/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018242 | 59.83 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 51 | S061 | 40017315 | 591.40 |
| 10/22/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40017684 | 29.91 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40017523 | 299.15 |
| 10/22/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40018919 | 303.13 |
| 10/22/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LESLIE,DAVID 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40017517 | 29.91 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40018297 | 151.25 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/22/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 09/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 40017752 | 59.83 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40019011 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40018574 | 31.59 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40017610 | 37.45 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40017475 | 1.67 |
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PANCHAM,BRENDA 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40017513 | 37.66 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018324 | 29.91 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40018291 | 380.32 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018977 | 1.67 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40018966 | 29.91 |
| 10/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40017939 | 329.07 |
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40019046 | 29.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 10/22/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017433 | 29.91 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40018968 | 90.58 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 59 | S061 | 40018800 | 480.32 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017476 | 1.67 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40018115 | 102.51 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018190 | 1.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 09/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40017443 | 51.25 |
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40018976 | 59.83 |
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 09/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40018377 | 59.83 |
| 10/22/19 | Hwangpo, Natasha<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANGPO,NATASHA 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40018737 | 132.42 |
| 10/22/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HAHN,WINFIELD 09/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 40017940 | 81.17 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018874 | 1.67 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018251 | 1.67 |
| 10/22/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HWANG,ANGELINE 09/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40017917 | 149.58 |
| 10/22/19 | Lopatka, Thaddeus<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LOPATKA,THADDEUS 09/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40017838 | 29.91 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40018473 | 61.50 |
| 10/22/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 09/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40017548 | 1.67 |
| 10/22/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LEWITT,ALEXANDER 09/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40018585 | 29.91 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/24/19 | Bisram, Harandeo<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40023848 | 24.70 |
| 10/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027668 | 9.30 |
| 10/28/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028034 | 20.80 |
| 10/28/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027662 | 6.00 |
| 10/28/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027659 | 3.00 |
| 10/28/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027872 | 1.10 |
| 10/28/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027766 | 1.50 |
| 10/28/19 | Leslie, Harold David<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027893 | 34.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/28/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027790 | 3.70 |
| 10/28/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027931 | 41.40 |
| 10/28/19 | Chan, Herbert<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027665 | 26.20 |
| 10/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027948 | 3.20 |
| 10/28/19 | Hahn, Winfield<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028058 | 0.20 |
| 10/28/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028094 | 1.00 |
| 10/28/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40026892 | 20.50 |
| 10/28/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027638 | 43.50 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/28/19 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027685 | 6.60 |
| 10/28/19 | Pappas, Nicholas J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027845 | 1.60 |
| 10/28/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027800 | 1.20 |
| 10/28/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40026879 | 63.90 |
| 10/28/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027705 | 115.20 |
| 10/28/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40027677 | 2.10 |
| 10/28/19 | Lee, Kathleen<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028035 | 0.60 |
| 10/28/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | S061 | 40028092 | 4.70 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 10/28/19 | Stauble, Christopher A. | S061 | 40027724 | 55.70 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 9/1/2019-9/30/2019 | | | |
| 10/30/19 | Hwang, Angeline Joong-Hui | S061 | 40032841 | 86.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - HWANG, ANGELINE 09/09/2019 ACCOUNT 424YN6CXS | | | |
| 10/30/19 | Evans, Steven | S061 | 40033201 | 2,346.14 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - EVANS, STEVEN 09/26/2019 ACCOUNT 424YN6CXS | | | |
| 10/30/19 | Evans, Steven | S061 | 40032941 | 86.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - EVANS, STEVEN 09/23/2019 ACCOUNT 424YN6CXS | | | |
| 10/30/19 | Lewitt, Alexander G. | S061 | 40032825 | 46.53 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LEWITT, ALEXANDER 09/08/2019 ACCOUNT 424YN6CXS | | | |
| 10/30/19 | DiDonato, Philip | S061 | 40032887 | 83.38 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - DIDONATO, PHILIP 09/30/2019 ACCOUNT 424YN6CXS | | | |
| 10/30/19 | Lewitt, Alexander G. | S061 | 40032793 | 608.25 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LEWITT, ALEXANDER 09/24/2019 ACCOUNT 424YN6CXS | | | |
| 10/30/19 | Lewitt, Alexander G. | S061 | 40032823 | 86.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LEWITT, ALEXANDER 09/07/2019 ACCOUNT 424YN6CXS | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/08/2019 ACCOUNT 424YN6CXS | S061 | 40032842 | 1,303.41 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/24/2019 ACCOUNT 424YN6CXS | S061 | 40033079 | 83.38 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/25/2019 ACCOUNT 424YN6CXS | S061 | 40032988 | 434.48 |
| 10/30/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PODZIUS, BRYAN 09/05/2019 ACCOUNT 424YN6CXS | S061 | 40032807 | 83.38 |
| 10/30/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 09/11/2019 ACCOUNT 424YN6CXS | S061 | 40032618 | 85.95 |
| 10/30/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - PODZIUS, BRYAN 09/16/2019 ACCOUNT 424YN6CXS | S061 | 40032817 | 86.88 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/25/2019 ACCOUNT 424YN6CXS | S061 | 40033161 | 868.94 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/09/2019 ACCOUNT 424YN6CXS | S061 | 40033144 | 1,129.63 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/26/2019 ACCOUNT 424YN6CXS | S061 | 40032937 | 46.53 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/14/2019 ACCOUNT 424YN6CXS | S061 | 40033176 | 347.57 |
| 10/30/19 | Lewitt, Alexander G.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LEWITT, ALEXANDER 09/16/2019 ACCOUNT 424YN6CXS | S061 | 40032913 | 260.68 |
| 10/30/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 09/03/2019 ACCOUNT 424YN6CXS | S061 | 40032622 | 171.90 |
| 10/30/19 | Goslin, Thomas D.<br>COMPUTERIZED RESEARCH<br>DC LEXIS - GOSLIN, THOMAS D. 09/13/2019 ACCOUNT 424YN6CXS | S061 | 40032697 | 85.81 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/20/2019 ACCOUNT 424YN6CXS | S061 | 40033098 | 173.80 |
| 10/30/19 | Diktaban, Catherine Allyn<br>COMPUTERIZED RESEARCH<br>HO LEXIS - DIKTABAN, CATHERINE 09/08/2019 ACCOUNT 424YN6CXS | S061 | 40032616 | 171.90 |
| 10/30/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 09/18/2019 ACCOUNT 424YN6CXS | S061 | 40033031 | 434.48 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 10/30/19 | Lewitt, Alexander G. COMPUTERIZED RESEARCH NY LEXIS - LEWITT, ALEXANDER 09/08/2019 ACCOUNT 424YN6CXS | S061 | 40033033 | 166.75 |
| 10/30/19 | Goslin, Thomas D. COMPUTERIZED RESEARCH DC LEXIS - GOSLIN, THOMAS D. 09/03/2019 ACCOUNT 424YN6CXS | S061 | 40032667 | 85.81 |
| 10/30/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 09/19/2019 ACCOUNT 424YN6CXS | S061 | 40033011 | 1,564.09 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$20,243.54** |
| 10/23/19 | Descovich, Kaitlin COMPUTERIZED RESEARCH SEC SERVICE - SEPTEMBER 2019 FOR SEARSON 05/24/2018 | S063 | 40020280 | 85.00 |
| **SUBTOTAL DISB TYPE S063:** | | | | **$85.00** |
| 10/23/19 | Prugh, Amanda Pennington COMPUTERIZED RESEARCH NEWSWIRE SERVICE - SEPTEMBER 2019 FOR SEARS BANKRUPTCYON 03/19/2019 | S064 | 40020389 | 85.00 |
| **SUBTOTAL DISB TYPE S064:** | | | | **$85.00** |
| 10/02/19 | WGM, Firm DUPLICATING 868 PRINT(S) MADE IN NEW YORK BETWEEN 09/25/2019 TO 10/02/2019 | S117 | 39987281 | 86.80 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/02/19 | Dallas, Office<br>DUPLICATING<br>238 PRINT(S) MADE IN DALLAS BETWEEN 09/27/2019 TO 10/01/2019 | S117 | 39987314 | 23.80 |
| 10/09/19 | Dallas, Office<br>DUPLICATING<br>1274 PRINT(S) MADE IN DALLAS BETWEEN 10/02/2019 TO 10/08/2019 | S117 | 39996240 | 127.40 |
| 10/09/19 | WGM, Firm<br>DUPLICATING<br>19635 PRINT(S) MADE IN NEW YORK BETWEEN 10/02/2019 TO 10/08/2019 | S117 | 39996484 | 1,963.50 |
| 10/16/19 | Dallas, Office<br>DUPLICATING<br>6427 PRINT(S) MADE IN DALLAS BETWEEN 10/09/2019 TO 10/15/2019 | S117 | 40040649 | 642.70 |
| 10/16/19 | WGM, Firm<br>DUPLICATING<br>1046 PRINT(S) MADE IN NEW YORK BETWEEN 10/09/2019 TO 10/15/2019 | S117 | 40040780 | 104.60 |
| 10/23/19 | WGM, Firm<br>DUPLICATING<br>25950 PRINT(S) MADE IN NEW YORK BETWEEN 10/16/2019 TO 10/22/2019 | S117 | 40044080 | 2,595.00 |
| 10/23/19 | Dallas, Office<br>DUPLICATING<br>278 PRINT(S) MADE IN DALLAS BETWEEN 10/16/2019 TO 10/22/2019 | S117 | 40044047 | 27.80 |
| 10/30/19 | WGM, Firm<br>DUPLICATING<br>1509 PRINT(S) MADE IN NEW YORK BETWEEN 10/23/2019 TO 10/29/2019 | S117 | 40042565 | 150.90 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2019015618

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/30/19 | Dallas, Office<br>DUPLICATING<br>163 PRINT(S) MADE IN DALLAS BETWEEN 10/24/2019 TO 10/24/2019 | S117 | 40042239 | 16.30 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$5,738.80** |
| 10/28/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 09/12/2019 - COURT CALL DEBIT LEDGER FOR<br>09/02/2019 THROUGH 10/01/2019 | S149 | 40028104 | 261.00 |
| 10/28/19 | Marcus, Jacqueline<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 09/18/2019 - COURT CALL DEBIT LEDGER FOR<br>09/02/2019 THROUGH 10/01/2019 | S149 | 40028113 | 44.00 |
| 10/28/19 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 09/18/2019 - COURT CALL DEBIT LEDGER FOR<br>09/02/2019 THROUGH 10/01/2019 | S149 | 40028105 | 44.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$349.00** |
| **TOTAL DISBURSEMENTS** | | | | **$83,465.17** |