UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11
                                              :
SEARS HOLDINGS CORPORATION, *et al.*,         :    Case No. 18-23538 (RDD)
                                              :
       Debtors.[1]                            :    (Jointly Administered)
                                              :
------------------------------------------------------------x

**AFFIDAVIT OF SERVICE RE:**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

Docket No. 6312    ORDER APPROVING THE WORK PLAN OF MICHAEL WYSE, AS EXPERT [Re: Docket No. 6166]

I, James H. Myers, state as follows:

1. I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge. My business address is c/o BMC Group, Inc., 3732 West 120th Street, Hawthorne, California 90250.

2. At the direction of the Law Offices of Richard J. Corbi PLLC, Counsel to Michael Wyse, the Expert, the above referenced document was served on the paries listed in Exhibit A via the modes of service indicated thereon. Except as noted in Exhibit A, all parties were served on January 6, 2020

Exhibit A    The Master Service List Parties Address List regarding Docket No. 6312

3. I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on the ___ day of January 2020 Hawthorne, California.

_____
James H. Myers

# EXHIBIT A

# Sears Holdings

**Total number of parties: 595**

### Exhibit A - Sears Holdings

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | AG & ASST AG FOR THE STATE OF MI, DEPT OF TREASURY, HARRISJ12@MICHIGAN.GOV | E-mail |
| 71309 | AKIN GUMP STRAUSS HAUER & FELD LLP, IDIZENGOFF@AKINGUMP.COM | E-mail |
| 71309 | AKIN GUMP STRAUSS HAUER & FELD LLP, PDUBLIN@AKINGUMP.COM | E-mail |
| 71309 | AKIN GUMP STRAUSS HAUER & FELD LLP, AQURESHI@AKINGUMP.COM | E-mail |
| 71309 | AKIN GUMP STRAUSS HAUER & FELD LLP, SBRAUNER@AKINGUMP.COM | E-mail |
| 71309 | ALDERMAN & ALDERMAN, LLC, COURTS@ALDERMAN.COM | E-mail |
| 71309 | ALDINE INDEPENDENT SCHOOL DISTRICT, BNKATTY@ALDINEISD.ORG | E-mail |
| 71309 | ALDRIDGE PITE, LLP, JARNOLD@ALDRIDGEPITE.COM | E-mail |
| 71309 | ALLEN & OVERY LLP, LAURA.HALL@ALLENOVERY.COM | E-mail |
| 71309 | ALLEN & OVERY LLP, JOSEPH.BADTKE-BERKOW@ALLENOVERY.COM | E-mail |
| 71309 | ALSTON & BIRD LLP, JAMES.VINCEQUERRA@ALSTON.COM | E-mail |
| 71309 | ALSTON & BIRD LLP, LEIB.LERNER@ALSTON.COM | E-mail |
| 71309 | ANSELL GRIMM & AARON, P.C., AJD@ANSELLGRIMM.COM | E-mail |
| 71309 | ARCHER & GREINER, P.C., AKADISH@ARCHERLAW.COM | E-mail |
| 71309 | ARCHER & GREINER, P.C., LSCHILDKRAUT@ARCHERLAW.COM | E-mail |
| 71309 | ARENT FOX LLP, BETH.BROWNSTEIN@ARENTFOX.COM | E-mail |
| 71309 | ARNOLD & PORTER KAYE SCHOLER LLP, BRIAN.LOHAN@ARNOLDPORTER.COM | E-mail |
| 71309 | ARNOLD & PORTER KAYE SCHOLER LLP, GINGER.CLEMENTS@ARNOLDPORTER.COM | E-mail |
| 71309 | ARONAUER & YUDELL, LLP, JARONAUER@AYLLP.COM | E-mail |
| 71309 | ASHFORD – SCHAEL LLC, CSCHAEL@ASHFORDNJLAW.COM | E-mail |
| 71309 | ASK LLP, ENEIGER@ASKLLP.COM | E-mail |
| 71309 | ASK LLP, JSTEINFELD@ASKLLP.COM | E-mail |
| 71309 | ASK LLP, JCHRISTIAN@ASKLLP.COM | E-mail |
| 71309 | ASK LLP, GUNDERDAHL@ASKLLP.COM | E-mail |
| 71309 | ASK LLP, BMCGRATH@ASKLLP.COM | E-mail |
| 71309 | ASK LLP, KCASTEEL@ASKLLP.COM | E-mail |
| 71309 | ASK LLP, MUDEM@ASKLLP.COM | E-mail |
| 71309 | AT&T SERVICES LEGAL DEPARTMENT, JG5786@ATT.COM | E-mail |
| 71309 | AUSTIN ENTERPRISES, LP., MCUELLAR45@AUSTINENTERPRISESLP.COM | E-mail |
| 71309 | BACKENROTH FRANKEL & KRINSKY, LLP, MFRANKEL@BFKLAW.COM | E-mail |
| 71309 | BAKER & HOSTETLER LLP, EGOODMAN@BAKERLAW.COM | E-mail |
| 71309 | BAKER & HOSTETLER LLP, FKHAN@BAKERLAW.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, POLLACK@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, BRANCHD@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, HEILMANL@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, HARNERP@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, MARRIOTT@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, SUMMERSM@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, DALUZT@BALLARDSPAHR.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | BALLARD SPAHR LLP, ROGLENL@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, MCCLAMBC@BALLARDSPAHR.COM | E-mail |
| 71309 | BALLARD SPAHR LLP, KUTNERA@BALLARDSPAHR.COM  *email failed* | E-mail |
| 71310 | BALLARD SPAHR LLP, ATTN: DAVID L. POLLACK, VINCENT J. MARRIOTT, III, 52ND FLOOR - MELLON BANK CENTER, 1735 MARKET STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 71310 | BALLARD SPAHR LLP, ATTN: PAUL E. HARNER, ALYSSA E. KUTNER, 1675 BROADWAY, 19TH FLOOR, NEW YORK, NY, 10019-5820 | US Mail (1st Class) |
| 71309 | BANK OF AMERICA, N.A., MECESQ2@AOL.COM  *email failed* | E-mail |
| 71310 | BANK OF AMERICA, N.A., ATTN: MARK E. COHEN, ESQ., 108-18 QUEENS BOULEVARD, 4TH FLOOR, SUITE 3, FOREST HILLS, NY, 11375 | US Mail (1st Class) |
| 71309 | BARCLAY DAMON LLP, KNEWMAN@BARCLAYDAMON.COM | E-mail |
| 71309 | BARNES & THORNBURG LLP, MOWENS@BTLAW.COM | E-mail |
| 71309 | BAYARD, P.A., EMILLER@BAYARDLAW.COM | E-mail |
| 71309 | BEARD & SAVORY, PLLC, RUSS@BSAVORY.COM | E-mail |
| 71309 | BELKIN BURDEN WENIG & GOLDMAN, LLP, JSOLOMON@BBWG.COM | E-mail |
| 71309 | BELKIN BURDEN WENIG & GOLDMAN, LLP, LLINDENBERG@BBWG.COM | E-mail |
| 71309 | BELL NUNNALLY & MARTIN LLP, RMILLS@BELLNUNNALLY.COM | E-mail |
| 71309 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, MBARRIE@BENESCHLAW.COM | E-mail |
| 71309 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, WSCHONBERG@BENESCHLAW.COM | E-mail |
| 71309 | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP, KCAPUZZI@BENESCHLAW.COM | E-mail |
| 71309 | BEWLEY, LASSLEBEN & MILLER, LLP, ERNIE.PARK@BEWLEYLAW.COM | E-mail |
| 71309 | BIALSON, BERGEN & SCHWAB, TGAA@BBSLAW.COM | E-mail |
| 71309 | BINDER & MALTER LLP, MICHAEL@BINDERMALTER.COM | E-mail |
| 71309 | BINDER & MALTER LLP, JULIE@BINDERMALTER.COM | E-mail |
| 71309 | BLANK ROME LLP, JRHODES@BLANKROME.COM | E-mail |
| 71309 | BLANK ROME LLP, TARR@BLANKROME.COM | E-mail |
| 71309 | BLANK ROME LLP, EZUCKER@BLANKROME.COM | E-mail |
| 71309 | BLEUS & ASSOCIATES, LLC, BLEUSANDASSOCIATES@GMAIL.COM | E-mail |
| 71310 | BORAH, GOLDSTEIN, ALTSCHULER, NAHINS & GOIDEL, PC, ATTN: JEFFREY C. CHANCAS, 377 BROADWAY, NEW YORK, NY, 10013 | US Mail (1st Class) |
| 71309 | BORGES & ASSOCIATES, LLC, BANKRUPTCY@BORGESLAWLLC.COM | E-mail |
| 71309 | BORGES & ASSOCIATES, LLC, WBORGES@BORGESLAWLLC.COM | E-mail |
| 71309 | BORGES & ASSOCIATES, LLC, SCHIN@BORGESLAWLLC.COM | E-mail |
| 71309 | BRACH EICHLER LLC, ARAINONE@BRACHEICHLER.COM | E-mail |
| 71309 | BRIGGS AND MORGAN, P.A., JJORISSEN@BRIGGS.COM | E-mail |
| 71310 | BROOKFIELD PROPERTY REIT INC., ATTN: KRISTEN N. PATE, 350 N. ORLEANS ST., SUITE 300, CHICAGO, IL, 60654-1607 | US Mail (1st Class) |
| 71309 | BROWN RUDNICK LLP, BSILVERBERG@BROWNRUDNICK.COM | E-mail |
| 71309 | BROWN RUDNICK LLP, SPOHL@BROWNRUDNICK.COM | E-mail |
| 71310 | BST INTERNATIONAL FASHION LTD., ATTN: A.R. SHRINIVASAN, MANAGING DIRECTOR, 39 WANG KWONG RD, STE 2301B, SKYLINE TOWER, KOWLOON BAY, KOWLOON, HONG KONG | US Mail (1st Class) |
| 71309 | BUCHALTER, A PROFESSIONAL CORPORATION, PWEISER@BUCHALTER.COM | E-mail |
| 71309 | BUCHALTER, A PROFESSIONAL CORPORATION, SCHRISTIANSON@BUCHALTER.COM | E-mail |
| 71309 | BUCHANAN INGERSOLL & ROONEY PC, CHRISTOPHER.SCHUELLER@BIPC.COM | E-mail |
| 71309 | BUCHANAN INGERSOLL & ROONEY PC, TERRY.SHULSKY@BIPC.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | BUCHANAN INGERSOLL & ROONEY PC, TYLER.DISCHINGER@BIPC.COM | E-mail |
| 71309 | CADWALADER, WICKERSHAM & TAFT LLP, ERIC.WAXMAN@CWT.COM | E-mail |
| 71309 | CADWALADER, WICKERSHAM & TAFT LLP, ANTHONY.DELEO@CWT.COM | E-mail |
| 71309 | CAFARO MANAGEMENT COMPANY, RDAVIS@CAFAROCOMPANY.COM | E-mail |
| 71309 | CAHILL GORDON & REINDEL LLP, JLEVITIN@CAHILL.COM<br>*email failed* | E-mail |
| 71309 | CAHILL GORDON & REINDEL LLP, RSTIEGLITZ@CAHILL.COM<br>*email failed* | E-mail |
| 71310 | CAHILL GORDON & REINDEL LLP, ATTN: JOEL H. LEVITIN, RICHARD A. STIEGLITZ JR., EIGHTY PINE STREET, NEW YORK, NY, 10005 | US Mail (1st Class) |
| 71309 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION, JOAN.HUH@CDTFA.CA.GOV | E-mail |
| 71309 | CARMODY MACDONALD P.C., SJK@CARMODYMACDONALD.COM | E-mail |
| 71309 | CARMODY TORRANCE SANDAK & HENNESSY LLP, MKURZMAN@CARMODYLAW.COM | E-mail |
| 71309 | CARMODY TORRANCE SANDAK & HENNESSY LLP, TSANSONE@CARMODYLAW.COM | E-mail |
| 71309 | CARTER CONBOY CASE BLACKMORE MALONEY & LAIRD, P.C., MCATALFIMO@CARTERCONBOY.COM | E-mail |
| 71309 | CARTER LEDYARD & MILBURN LLP, GADSDEN@CLM.COM | E-mail |
| 71309 | CARTER LEDYARD & MILBURN LLP, BANKRUPTCY@CLM.COM | E-mail |
| 71309 | CARTER LEDYARD & MILBURN LLP, DENNIS.ROEMLEIN@BNYMELLON.COM | E-mail |
| 71309 | CERTILMAN BALIN ADLER & HYMAN, LLP, RMCCORD@CERTILMANBALIN.COM | E-mail |
| 71309 | CERTILMAN BALIN ADLER & HYMAN, LLP, RNOSEK@CERTILMANBALIN.COM | E-mail |
| 71310 | CHAMBERS OF HONORABLE ROBERT D. DRAIN, SEARS CHAMBERS COPY, US BANKRUPTCY COURT SDNY, 300 QUARROPAS STREET, ROOM 248, WHITE PLAINS, NY, 10601 | US Mail (1st Class) |
| 71309 | CHAPMAN AND CUTLER LLP, APPLEBY@CHAPMAN.COM | E-mail |
| 71309 | CHAPMAN AND CUTLER LLP, WILAMOWSKY@CHAPMAN.COM | E-mail |
| 71309 | CHIESA SHAHINIAN & GIANTOMASI PC, BROTENBERG@CSGLAW.COM<br>*email failed* | E-mail |
| 71309 | CHIESA SHAHINIAN & GIANTOMASI PC, SZUBER@CSGLAW.COM | E-mail |
| 71310 | CHIESA SHAHINIAN & GIANTOMASI PC, ATTN: BETH J. ROTENBERG, SCOTT A. ZUBER, ONE BOLAND DRIVE, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 71309 | CHOATE, HALL & STEWART LLP, KSIMARD@CHOATE.COM | E-mail |
| 71309 | CHOATE, HALL & STEWART LLP, JMARSHALL@CHOATE.COM | E-mail |
| 71309 | CHUHAK & TECSON, P.C., MSTEIN@CHUHAK.COM | E-mail |
| 71309 | CKR LAW LLP, ESCHNITZER@CKRLAW.COM | E-mail |
| 71309 | CKR LAW LLP, GSAYDAH@CKRLAW.COM | E-mail |
| 71310 | CKR LAW LLP, ATTN: EDWARD L. SCHNITZER, GILBERT R. SAYDAH JR., 1330 AVENUE OF THE AMERICAS, 14TH FLOOR, NEW YORK, NY, 10019 | US Mail (1st Class) |
| 71309 | CLARK HILL PLC, SRICHMAN@CLARKHILL.COM | E-mail |
| 71309 | CLARK HILL STRASBURGER, DUANE.BRESCIA@CLARKHILLSTRASBURGER.COM | E-mail |
| 71309 | CLARK HILL, PLC, DBLAU@CLARKHILL.COM | E-mail |
| 71309 | CLEARY GOTTLIEB STEEN & HAMILTON LLP, LLIMAN@CGSH.COM<br>*email failed* | E-mail |
| 71309 | CLEARY GOTTLIEB STEEN & HAMILTON LLP, AMAINOO@CGSH.COM | E-mail |
| 71309 | CLEARY GOTTLIEB STEEN & HAMILTON LLP, LBAREFOOT@CGSH.COM | E-mail |
| 71309 | CLEARY GOTTLIEB STEEN & HAMILTON LLP, SONEAL@CGSH.COM | E-mail |
| 71309 | CLEARY GOTTLIEB STEEN & HAMILTON LLP, AWEAVER@CGSH.COM | E-mail |
| 71309 | CLEARY GOTTLIEB STEEN & HAMILTON LLP, TMOLONEY@CGSH.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71311 | CLEARY GOTTLIEB STEEN & HAMILTON LLP, ATTN: SEAN O NEAL LEWIS J. LIMAN, ABENA A. MAINOO,, LUKE A. BAREFOOT, ANDREW WEAVER,THOMAS J. MOLONEY, ONE LIBERTY PLAZA, NEW YORK, NY, 10006<br>email failed. Re-served 1-7-20 | US Mail (1st Class) |
| 71309 | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP, SONEAL@CGSH.COM | E-mail |
| 71309 | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP, AWEAVER@CGSH.COM | E-mail |
| 71309 | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP, RMUKHI@CGSH.COM | E-mail |
| 71309 | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP, JKPARK@CGSH.COM | E-mail |
| 71309 | CLEARY, GOTTLIEB, STEEN & HAMILTON LLP, TMOLONEY@CGSH.COM | E-mail |
| 71309 | COHEN & GRIGSBY, P.C., WKELLEHER@COHENLAW.COM | E-mail |
| 71309 | COHEN & GRIGSBY, P.C., HWARD@COHENLAW.COM | E-mail |
| 71309 | COHEN, WEISS AND SIMON LLP, RSELTZER@CWSNY.COM | E-mail |
| 71309 | COLE SCHOTZ P.C., JBIENSTOCK@COLESCHOTZ.COM | E-mail |
| 71309 | COLE SCHOTZ P.C., MWARNER@COLESCHOTZ.COM | E-mail |
| 71309 | COLLERAN, O`HARA & MILLS LLP, SCF@COHMLAW.COM | E-mail |
| 71309 | COMPUTERSHARE TRUST COMPANY, N.A., MICHAEL.SMITH2@COMPUTERSHARE.COM | E-mail |
| 71309 | CONNOLLY GALLAGHER LLP, KBIFFERATO@CONNOLLYGALLAGHER.COM | E-mail |
| 71309 | CONNOLLY GALLAGHER LLP, KCONLAN@CONNOLLYGALLAGHER.COM | E-mail |
| 71309 | CONNOLLY GALLAGHER LLP, CGRIFFITHS@CONNOLLYGALLAGHER.COM | E-mail |
| 71309 | COOLEY LLP, SVANAALTEN@COOLEY.COM | E-mail |
| 71309 | COOLEY LLP, SCARNES@COOLEY.COM | E-mail |
| 71309 | COTO & ASSOCIATES, RCO@CRLAWPR.COM | E-mail |
| 71309 | COVINGTON & BURLING LLP, DCOFFINO@COV.COM | E-mail |
| 71309 | COVINGTON & BURLING LLP, ACLARK@COV.COM | E-mail |
| 71309 | COZEN O`CONNOR, MFELGER@COZEN.COM | E-mail |
| 71309 | CRAVATH, SWAINE & MOORE LLP, PZUMBRO@CRAVATH.COM | E-mail |
| 71309 | CULLEN AND DYKMAN, LLP, TSLOME@CULLENANDDYKMAN.COM | E-mail |
| 71309 | DAHAN & NOWICK LLP, DAVIDTAXIN@DAHANNOWICK.COM | E-mail |
| 71309 | DANIEL M. SILVERSHEIN, ATTORNEY AT LAW, DANIEL@DMSILVERLAW.COM | E-mail |
| 71309 | DAVIDOFF HUTCHER & CITRON LLP, DHW@DHCLEGAL.COM | E-mail |
| 71309 | DAY PITNEY LLP, JWCOHEN@DAYPITNEY.COM | E-mail |
| 71309 | DEAN & FULKERSON, KSUMMERS@DFLAW.COM | E-mail |
| 71309 | DEBEVOISE & PLIMPTON LLP, MCTO@DEBEVOISE.COM | E-mail |
| 71309 | DEBEVOISE & PLIMPTON LLP, EWEISGERBER@DEBEVOISE.COM | E-mail |
| 71309 | DFS SERVICES, LLC, BETHSOLOMON@DISCOVER.COM | E-mail |
| 71309 | DIAMON MCCARTHY LLP, CRUBIO@DIAMONDMCCARTHY.COM | E-mail |
| 71309 | DIAMON MCCARTHY LLP, SGIUGLIANO@DIAMONDMCCARTHY.COM | E-mail |
| 71309 | DIAMON MCCARTHY LLP, ADIAMOND@DIAMONDMCCARTHY.COM | E-mail |
| 71309 | DLA PIPER LLP (US), RICHARD.CHESLEY@DLAPIPER.COM | E-mail |
| 71309 | DLA PIPER LLP (US), RACHEL.ALBANESE@DLAPIPER.COM | E-mail |
| 71309 | DLA PIPER LLP (US), CRAIG.MARTIN@DLAPIPER.COM | E-mail |
| 71309 | DRINKER BIDDLE & REATH LLP, MARITA.ERBECK@DBR.COM | E-mail |
| 71309 | DUANE MORRIS LLP, LJKOTLER@DUANEMORRIS.COM | E-mail |
| 71309 | DUANE MORRIS LLP, WMSIMKULAK@DUANEMORRIS.COM | E-mail |
| 71309 | DUANE MORRIS LLP, CHEITZENRATER@DUANEMORRIS.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | ECKERT SEAMANS CHERIN & MELLOTT, LLC, CGRAHAM@ECKERTSEAMANS.COM | E-mail |
| 71309 | ECKERT SEAMANS CHERIN & MELLOTT, LLC, CPERKINS@ECKERTSEAMANS.COM | E-mail |
| 71309 | EDGARDO MUNOZ, PSC, EMUNOZPSC@GMAIL.COM | E-mail |
| 71309 | EISEMAN LEVINE LEHRHAUPT & KAKOYIANNIS, P.C., LMAY@EISEMANLEVINE.COM | E-mail |
| 71309 | ELLIOTT GREENLEAF, P.C., RXZA@ELLIOTTGREENLEAF.COM | E-mail |
| 71309 | ELLIOTT GREENLEAF, P.C., EMS@ELLIOTTGREENLEAF.COM | E-mail |
| 71309 | ELLIOTT GREENLEAF, P.C., SAK@ELLIOTTGREENLEAF.COM | E-mail |
| 71309 | ENGELMAN BERGER P.C., SBC@EBLAWYERS.COM | E-mail |
| 71309 | ENTWISTLE & CAPPUCCI LLP, AENTWISTLE@ENTWISTLE-LAW.COM | E-mail |
| 71309 | ENTWISTLE & CAPPUCCI LLP, JPORTER@ENTWISTLE-LAW.COM | E-mail |
| 71309 | ENVIRONMENTAL PROTECTION AGENCY, LEOPOLD.MATT@EPA.GOV | E-mail |
| 71309 | EPICOR SOFTWARE CORPORATION, LBERCOVICH@EPICOR.COM | E-mail |
| 71310 | FEIN, SUCH & CRANE, LLP, ATTN: TAMMY L. TERRELL BENOZA, ESQ., 1400 OLD COUNTRY ROAD, SUITE C103, WESTBURY, NY, 11590 | US Mail (1st Class) |
| 71310 | FEIN, SUCH & CRANE, LLP, ATTN: TAMMY L. TERRELL BENOZA, ESQ., 7 CENTURY DRIVE, SUITE 201, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 71309 | FELDERSTEIN FITZGERALD WILLOUGHBY PASCUZZI & RIOS, PPASCUZZI@FFWPLAW.COM | E-mail |
| 71309 | FERRAIUOLI LLC, GCHICO@FERRAIUOLI.COM | E-mail |
| 71309 | FERRAIUOLI LLC, SCOLON@FERRAIUOLI.COM | E-mail |
| 71309 | FISHERBROYLES, LLP, MARK.WILSON@FISHERBROYLES.COM | E-mail |
| 71309 | FISHERBROYLES, LLP, PATRICIA.FUGEE@FISHERBROYLES.COM | E-mail |
| 71309 | FOLEY & LARDNER LLP, DLWRIGHT@FOLEY.COM | E-mail |
| 71309 | FOLEY & LARDNER LLP, EMORABITO@FOLEY.COM | E-mail |
| 71309 | FOLEY & LARDNER LLP, MSMALL@FOLEY.COM | E-mail |
| 71309 | FOLEY & LARDNER LLP, PLABOV@FOLEY.COM | E-mail |
| 71309 | FOLEY & LARDNER LLP, KCATANESE@FOLEY.COM | E-mail |
| 71309 | FOLEY GARDERE FOLEY & LARDNER LLP, TSCANNELL@FOLEY.COM | E-mail |
| 71309 | FOX ROTHSCHILD LLP, AGUON@FOXROTHSCHILD.COM | E-mail |
| 71309 | FOX ROTHSCHILD LLP, PLABOV@FOXROTHSCHILD.COM | E-mail |
| 71309 | FOX ROTHSCHILD LLP, THORAN@FOXROTHSCHILD.COM | E-mail |
| 71310 | FOX ROTHSCHILD LLP, ATTN: PAUL J. LABOV, 101 PARK AVENUE, SUITE 1700, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 71309 | FOX ROTHSCHILD, LLP, MHALL@FOXROTHSCHILD.COM | E-mail |
| 71309 | FOX ROTHSCHILD, LLP, MHERZ@FOXROTHSCHILD.COM | E-mail |
| 71309 | FOX SWIBEL LEVIN & CARROLL LLP, NREID@FOXSWIBEL.COM | E-mail |
| 71309 | FRANKGECKER LLP, JFRANK@FGLLP.COM | E-mail |
| 71309 | FRANKGECKER LLP, JKLEINMAN@FGLLP.COM | E-mail |
| 71309 | FREEBORN & PETERS LLP, DEGGERT@FREEBORN.COM | E-mail |
| 71310 | FRENKEL, LAMBERT, WEISS, WEISMAN & GORDON, LLP, ATTN: MICHELLE C. MARANS, ESQ., 53 GIBSON STREET, BAY SHORE, NY, 11706 | US Mail (1st Class) |
| 71309 | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP, BRAD.ERIC.SCHELER@FRIEDFRANK.COM | E-mail |
| 71309 | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP, MICHAEL.KEATS@FRIEDFRANK.COM | E-mail |
| 71309 | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP, PETER.SIROKA@FRIEDFRANK.COM | E-mail |
| 71309 | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP, SCOTT.LUFTGLASS@FRIEDFRANK.COM | E-mail |
| 71309 | FROST BROWN TODD LLC, TKING@FBTLAW.COM | E-mail |
| 71309 | FROST BROWN TODD LLC, RGOLD@FBTLAW.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | FROST BROWN TODD LLC, AWEBB@FBTLAW.COM | E-mail |
| 71309 | FULTZ MADDOX DICKENS PLC, PMARTIN@FMDLEGAL.COM | E-mail |
| 71309 | FULTZ MADDOX DICKENS PLC, LBRYMER@FMDLEGAL.COM | E-mail |
| 71309 | GELBER & SANTILLO PLLC, ZGELBER@GELBERSANTILLO.COM | E-mail |
| 71309 | GELBER & SANTILLO PLLC, KSANTILLO@GELBERSANTILLO.COM | E-mail |
| 71309 | GELLERT SCALI BUSENKELL & BROWN LLC, GSEITZ@GSBBLAW.COM | E-mail |
| 71309 | GENSBURG CALANDRIELLO & KANTER, P.C., MGENSBURG@GCKLEGAL.COM | E-mail |
| 71309 | GIBBONS P.C., BTHEISEN@GIBBONSLAW.COM | E-mail |
| 71309 | GIBBONS P.C., HCOHEN@GIBBONSLAW.COM | E-mail |
| 71309 | GIBBONS P.C., NSONGONUGA@GIBBONSLAW.COM | E-mail |
| 71309 | GIORDANO, HALLERAN & CIESLA, P.C., DCAMPBELL@GHCLAW.COM | E-mail |
| 71309 | GODFREY & KAHN, S.C., TNIXON@GKLAW.COM | E-mail |
| 71309 | GODLSTEIN & MCCLINTOCK LLLP, TOMF@GOLDMCLAW.COM | E-mail |
| 71309 | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP, JFLAXER@GOLENBOCK.COM | E-mail |
| 71309 | GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP, MWEINSTEIN@GOLENBOCK.COM | E-mail |
| 71309 | GOODWIN PROCTER LLP, GFOX@GOODWINLAW.COM | E-mail |
| 71309 | GOODWIN PROCTER LLP, WWEINTRAUB@GOODWINLAW.COM | E-mail |
| 71309 | GOODWIN PROCTER LLP, BBAZIAN@GOODWINLAW.COM | E-mail |
| 71309 | GOODWIN PROCTER LLP, MGOLDSTEIN@GOODWINLAW.COM | E-mail |
| 71309 | GOULD & RATNER LLP, SEARSNOTICE@GOULDRATNER.COM | E-mail |
| 71309 | GOULSTON & STORRS PC, DROSNER@GOULSTONSTORRS.COM | E-mail |
| 71309 | GOULSTON & STORRS PC, THOFFMANN@GOULSTONSTORRS.COM | E-mail |
| 71309 | GRAY, PLANT, MOOTY, MOOTY & BENNETT, P.A., PHILLIP.BOHL@GPMLAW.COM | E-mail |
| 71309 | GREER, HERZ & ADAMS, LLP, TANNWEILER@GREERHERZ.COM | E-mail |
| 71309 | HAHN & HESSEN LLP, JFIGUEIREDO@HAHNHESSEN.COM | E-mail |
| 71309 | HALPERIN BATTAGLIA BENZIJA, LLP, AHALPERIN@HALPERINLAW.NET | E-mail |
| 71309 | HALPERIN BATTAGLIA BENZIJA, LLP, DLIEBERMAN@HALPERINLAW.NET | E-mail |
| 71309 | HALPERIN BATTAGLIA BENZIJA, LLP, LGU@HALPERINLAW.NET | E-mail |
| 71309 | HANESBRANDS INC, JOIA.JOHNSON@HANES.COM | E-mail |
| 71309 | HARRIS BEACH PLLC, KTOMPSETT@HARRISBEACH.COM | E-mail |
| 71309 | HERRICK, FEINSTEIN LLP, SODONNELL@HERRICK.COM | E-mail |
| 71309 | HERRICK, FEINSTEIN LLP, SSELBST@HERRICK.COM | E-mail |
| 71309 | HERRICK, FEINSTEIN LLP, SSMITH@HERRICK.COM | E-mail |
| 71309 | HERRICK, FEINSTEIN LLP, MSEKOWSKI@HERRICK.COM | E-mail |
| 71309 | HIGGS FLETCHER & MACK LLP, ELIO@HIGGSLAW.COM | E-mail |
| 71309 | HOLLAND & KNIGHT LLP, BARBRA.PARLIN@HKLAW.COM | E-mail |
| 71309 | HOLLAND & KNIGHT LLP, JOSE.CASAL@HKLAW.COM | E-mail |
| 71309 | HOLLAND & KNIGHT LLP, ELVIN.RAMOS@HKLAW.COM | E-mail |
| 71309 | HOLLAND & KNIGHT LLP, JJALEMANY@HKLAW.COM | E-mail |
| 71309 | HOLWELL SHUSTER & GOLDBERG LLP, MGURGEL@HSGLLP.COM | E-mail |
| 71309 | HOLWELL SHUSTER & GOLDBERG LLP, VLEVY@HSGLLP.COM | E-mail |
| 71309 | HOLWELL SHUSTER & GOLDBERG LLP, MSHUSTER@HSGLLP.COM | E-mail |
| 71309 | HONIGMAN MILLER SCHWARTZ AND COHN LLP, LLICHTMAN@HONIGMAN.COM | E-mail |
| 71309 | HUGHES HUBBARD & REED LLP, CHRIS.GARTMAN@HUGHESHUBBARD.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | HUGHES HUBBARD & REED LLP, NEIL.OXFORD@HUGHESHUBBARD.COM | E-mail |
| 71309 | HUGHES HUBBARD & REED LLP, DUSTIN.SMITH@HUGHESHUBBARD.COM | E-mail |
| 71309 | HUNTON ANDREWS KURTH LLP, BGROSS@HUNTONAK.COM | E-mail |
| 71309 | HUNTON ANDREWS KURTH LLP, GHESSE@HUNTONAK.COM | E-mail |
| 71309 | HUNTON ANDREWS KURTH LLP, PAULSILVERSTEIN@HUNTONAK.COM | E-mail |
| 71309 | HUNTON ANDREWS KURTH LLP, MLEGGE@HUNTONAK.COM | E-mail |
| 71309 | HUNTON ANDREWS KURTH LLP, BRIANCLARKE@HUNTONAK.COM | E-mail |
| 71309 | HUSCH BLACKWELL LLP, CALEB.HOLZAEPFEL@HUSCHBLACKWELL.COM | E-mail |
| 71309 | ICE MILLER LLP, DANIEL.SWETNAM@ICEMILLER.COM | E-mail |
| 71309 | IMPERIAL COUNTY TREASURER- TAX COLLECTOR, TAXCOLLECTOR@CO.IMPERIAL.CA.US | E-mail |
| 71309 | IMPREMEDIA OPERATING COMPANY, LLC, ALEX.MACIAS@IMPREMEDIA.COM | E-mail |
| 71309 | INTERACTIONS LLC, JGILDEA@INTERACTIONS.COM | E-mail |
| 71309 | INTERNAL REVENUE SERVICE, MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | E-mail |
| 71309 | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC, BANKRUPTCY2@IRONMOUNTAIN.COM | E-mail |
| 71309 | JASNE & FLORIO, L.L.P., HGJ@JASNEFLORIO.COM | E-mail |
| 71309 | JASNE & FLORIO, L.L.P., DLK@JASNEFLORIO.COM | E-mail |
| 71309 | JOHN C. ADAMS AND KENNYLUGENIA ADAMS, BROWNSVALLEYORCHARDS@AOL.COM  email failed | E-mail |
| 71310 | JOHN C. ADAMS AND KENNYLUGENIA ADAMS, ATTN: JOHN C. ADAMS, KENNYLUGENIA ADAMS, P.O. BOX 326, APTOS, CA, 95001 | US Mail (1st Class) |
| 71309 | JOSEPH HAGE AARONSON LLC, GJOSEPH@JHA.COM | E-mail |
| 71309 | JOSEPH HAGE AARONSON LLC, CSOLOMON@JHA.COM | E-mail |
| 71309 | JUDITH ELKIN PLLC, ELKINJ@MAC.COM | E-mail |
| 71309 | K&L GATES LLP, ROBERT.HONEYWELL@KLGATES.COM | E-mail |
| 71309 | KEANE & BEANE, P.C., ATUREAUD@KBLAW.COM | E-mail |
| 71309 | KELLER ROHRBACK L.L.P., TKORKHOV@KELLERROHRBACK.COM | E-mail |
| 71309 | KELLEY DRYE & WARREN LLP, KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | E-mail |
| 71309 | KELLEY DRYE & WARREN LLP, BFEDER@KELLEYDRYE.COM | E-mail |
| 71309 | KENNEY SHELTON LIPTAK & NOWAK, LLP, JACARLINO@KSLNLAW.COM | E-mail |
| 71309 | KIRBY AISNER & CURLEY LLP, JCURLEY@KACLLP.COM | E-mail |
| 71309 | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP, SSOUTHARD@KLESTADT.COM | E-mail |
| 71309 | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP, LKISS@KLESTADT.COM | E-mail |
| 71309 | KOLEY JESSEN P.C., L.L.O., BRIAN.KOENIG@KOLEYJESSEN.COM | E-mail |
| 71309 | KUDMAN TRACHTEN ALOE LLP, PALOE@KUDMANLAW.COM | E-mail |
| 71309 | KUDMAN TRACHTEN ALOE LLP, DSAPONARA@KUDMANLAW.COM | E-mail |
| 71309 | KURTZMAN | STEADY, LLC, KURTZMAN@KURTZMANSTEADY.COM | E-mail |
| 71309 | LANE POWELL PC, BRUNNQUELLW@LANEPOWELL.COM | E-mail |
| 71309 | LANGLEY & BANACK, INCORPORATED, DGRAGG@LANGLEYBANACK.COM | E-mail |
| 71309 | LASKY FIFAREK, P.C., JFIFAREK@LASKYFIFAREK.COM | E-mail |
| 71309 | LASSER HOCHMAN, L.L.C., RZUCKER@LASSERHOCHMAN.COM | E-mail |
| 71309 | LATHAM & WATKINS LLP, CHRISTOPHER.HARRIS@LW.COM | E-mail |
| 71309 | LATHAM & WATKINS LLP, PETER.GILHULY@LW.COM | E-mail |
| 71309 | LATHAM & WATKINS LLP, TED.DILLMAN@LW.COM | E-mail |
| 71309 | LATHAM & WATKINS LLP, RAKIM.JOHNSON@LW.COM | E-mail |
| 71309 | LAW OFFICE OF GILBERT A. LAZARUS, PLLC., GILLAZARUS@GMAIL.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | LAW OFFICE OF KEVIN S. NEIMAN, PC, KEVIN@KSNPC.COM | E-mail |
| 71309 | LAW OFFICE OF WILLIAM P. FENNELL, APLC, WILLIAM.FENNELL@FENNELLLAW.COM | E-mail |
| 71309 | LAW OFFICE OF WILLIAM P. FENNELL, APLC, LURALENE.SCHULTZ@FENNELLLAW.COM | E-mail |
| 71309 | LAW OFFICE OF WILLIAM P. FENNELL, APLC, OFFICE@FENNELLLAW.COM | E-mail |
| 71309 | LAW OFFICES OF CHARLES A. GRUEN, CGRUEN@GRUENLAW.COM | E-mail |
| 71309 | LAW OFFICES OF DOUGLAS T. TABACHNIK, P.C., DTABACHNIK@DTTLAW.COM | E-mail |
| 71309 | LAW OFFICES OF PENNY R. STARK, PSTARKESQ@GMAIL.COM | E-mail |
| 71309 | LAW OFFICES OF PERRY R. CLARK, PERRY@PERRYCLARKLAW.COM | E-mail |
| 71309 | LAW OFFICES OF SAUL REISS, SAULREISS@VERIZON.NET<br>email failed | E-mail |
| 71310 | LAW OFFICES OF SAUL REISS, ATTN: SAUL REISS, 2800 28TH STREET, SUITE 328, SANTA MONICA, CA, 90405-6201 | US Mail (1st Class) |
| 71309 | LAZARUS & LAZARUS, P.C., HLAZARUS@LAZARUSANDLAZARUS.COM | E-mail |
| 71309 | LAZARUS & LAZARUS, P.C., HARLAN.LAZARUS@GMAIL.COM | E-mail |
| 71309 | LECLAIRRYAN, PLLC, ILAN.MARKUS@LECLAIRRYAN.COM<br>email failed | E-mail |
| 71309 | LECLAIRRYAN, PLLC, JANICE.GRUBIN@LECLAIRRYAN.COM | E-mail |
| 71309 | LECLAIRRYAN, PLLC, NICLAS.FERLAND@LECLAIRRYAN.COM<br>email failed | E-mail |
| 71309 | LECLAIRRYAN, PLLC, ALEX.CHASE@LECLAIRRYAN.COM<br>email failed | E-mail |
| 71310 | LECLAIRRYAN, PLLC, ATTN: ILAN MARKUS AND NICLAS A. FERLAND, 545 LONG WHARF DRIVE, 9TH FLOOR, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 71310 | LECLAIRRYAN, PLLC, ATTN: JANICE B. GRUBIN, ALEX J. CHASE, 885 THIRD AVENUE, 16TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 71309 | LEE J. ROHN AND ASSOCIATES, LLC, LEE@ROHNLAW.COM | E-mail |
| 71309 | LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD., JJORISSEN@LOSGS.COM | E-mail |
| 71309 | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P., KR@LNBYB.COM | E-mail |
| 71309 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, SANANTONIO.BANKRUPTCY@PUBLICANS.COM | E-mail |
| 71309 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, DALLAS.BANKRUPTCY@PUBLICANS.COM | E-mail |
| 71309 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, HOUSTON_BANKRUPTCY@PUBLICANS.COM | E-mail |
| 71310 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: DIANE WADE SANDERS, P.O. BOX 17428, AUSTIN, TX, 78760 | US Mail (1st Class) |
| 71309 | LINOWES AND BLOCHER LLP, JFARNUM@LINOWES-LAW.COM | E-mail |
| 71310 | LINOWES AND BLOCHER LLP, ATTN: JOHN T. FARNUM, ESQ., 7200 WISCONSIN AVENUE, SUITE 800, BETHESDA, MD, 20814 | US Mail (1st Class) |
| 71309 | LIPPES MATHIAS WEXLER FRIEDMAN LLP, JMUELLER@LIPPES.COM | E-mail |
| 71309 | LOCKE LORD LLP, BRAYNOR@LOCKELORD.COM | E-mail |
| 71309 | LOCKE LORD LLP, IRA.GREENE@LOCKELORD.COM | E-mail |
| 71309 | LOCKE LORD LLP, JFROEHLICH@LOCKELORD.COM | E-mail |
| 71309 | LOCKE LORD LLP, SBRYANT@LOCKELORD.COM | E-mail |
| 71309 | LOCKE LORD LLP, ASMITH@LOCKELORD.COM | E-mail |
| 71309 | LOWENSTEIN SANDLER LLP, BBUECHLER@LOWENSTEIN.COM | E-mail |
| 71309 | LOWENSTEIN SANDLER LLP, ECHAFETZ@LOWENSTEIN.COM | E-mail |
| 71309 | LOWENSTEIN SANDLER LLP, BNATHAN@LOWENSTEIN.COM | E-mail |
| 71309 | LUAN INVESTMENT, SE, ALEXANDRA.BIGAS@GMAIL.COM | E-mail |
| 71309 | LUAN INVESTMENT, SE, AWILDA.RAMOS@AGUADILLAMALLPR.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | LUBIN OLSON & NIEWIADOMSKI LLP, DMILLER@LUBINOLSON.COM | E-mail |
| 71309 | LUSKIN, STERN & EISLER LLP, LUSKIN@LSELLP.COM | E-mail |
| 71309 | LUSKIN, STERN & EISLER LLP, HORNUNG@LSELLP.COM | E-mail |
| 71309 | MAYERSON & HARTHEIMER PLLC, DAVID@MHLAW-NY.COM | E-mail |
| 71309 | MAZURKRAEMER BUSINESS LAW, SALENE@MAZURKRAEMER.COM | E-mail |
| 71309 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C., TLEDAY@MVBALAW.COM | E-mail |
| 71309 | MCDOWELL HETHERINGTON LLP, JARROD.MARTIN@MHLLP.COM | E-mail |
| 71309 | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP, JBERNSTEIN@MDMC-LAW.COM | E-mail |
| 71309 | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP, NLEONARD@MDMC-LAW.COM | E-mail |
| 71309 | MCGLINCHEY STAFFORD, PLLC, BMCGRATH@MCGLINCHEY.COM | E-mail |
| 71309 | MCGLINCHEY STAFFORD, PLLC, MCHANEY@MCGLINCHEY.COM | E-mail |
| 71309 | MCGLINCHEY STAFFORD, PLLC, KROMANO@MCGLINCHEY.COM | E-mail |
| 71309 | MCGLINCHEY STAFFORD, PLLC, RAGUILAR@MCGLINCHEY.COM | E-mail |
| 71309 | MCGLINCHEY STAFFORD, PLLC, RCERONE@MCGLINCHEY.COM | E-mail |
| 71309 | MCKOOL SMITH, P.C., HJSCHWARTZ@MCKOOLSMITH.COM | E-mail |
| 71309 | MCKOOL SMITH, P.C., JSMITH@MCKOOLSMITH.COM | E-mail |
| 71310 | MCKOOL SMITH, P.C., ATTN: H. JEFFREY SCHWARTZ, JAMES H. SMITH, ONE BRYANT PARK, 47TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 71309 | MEISTER SEELIG & FEIN LLP, CJM@MSF-LAW.COM | E-mail |
| 71309 | MEYERS, RODBELL & ROSENBAUM, P.A., NKENWORTHY@MRRLAW.NET | E-mail |
| 71309 | MILBANK, TWEED, HADLEY & MCCLOY LLP, CPRICE@MILBANK.COM | E-mail |
| 71309 | MILBANK, TWEED, HADLEY & MCCLOY LLP, RLIUBICIC@MILBANK.COM | E-mail |
| 71310 | MILBANK, TWEED, HADLEY & MCCLOY LLP, ATTN: ANDREW M. LEBLANC, 1850 K STREET, NW, SUITE 1100, WASHINGTON, DC, 20006 | US Mail (1st Class) |
| 71309 | MILES & STOCKBRIDGE P.C., JFARNUM@MILESSTOCKBRIDGE.COM | E-mail |
| 71309 | MISSOURI DEPARTMENT OF REVENUE, BANKRUPTCY UNIT, SDNYECF@DOR.MO.GOV | E-mail |
| 71309 | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, PLLC, SSMITH@MWLAW.COM | E-mail |
| 71310 | MONTEE & ASSOCIATES, ATTN: KEVIN P. MONTEE, ESQ., 1250-I NEWELL AVE., SUITE 149, WALNUT CREEK, CA, 94596 | US Mail (1st Class) |
| 71309 | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP, ESCHNITZER@MMWR.COM | E-mail |
| 71309 | MORGAN, LEWIS & BOCKIUS LLP, LAURA.MCCARTHY@MORGANLEWIS.COM | E-mail |
| 71309 | MORGAN, LEWIS & BOCKIUS LLP, NEIL.HERMAN@MORGANLEWIS.COM | E-mail |
| 71309 | MORRIS JAMES LLP, SMILLER@MORRISJAMES.COM | E-mail |
| 71309 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP, CMILLER@MNAT.COM | E-mail |
| 71309 | MORRIS, NICHOLS, ARSHT & TUNNELL LLP, JBARSALONA@MNAT.COM | E-mail |
| 71309 | MORRISON & FOERSTER LLP, JMARINES@MOFO.COM | E-mail |
| 71309 | MORRISON & FOERSTER LLP, BBUTTERFIELD@MOFO.COM | E-mail |
| 71309 | MORRISON COHEN LLP, BANKRUPTCY@MORRISONCOHEN.COM | E-mail |
| 71309 | MRO ATTORNEYS AT LAW, LLC, MRO@PRBANKRUPTCY.COM | E-mail |
| 71309 | MUNGER, TOLLES & OLSON, LLP, BRADLEY.SCHNEIDER@MTO.COM | E-mail |
| 71309 | MUNGER, TOLLES & OLSON, LLP, THOMAS.WALPER@MTO.COM | E-mail |
| 71309 | MUNSCH HARDT KOPF & HARR, P.C., DPERRY@MUNSCH.COM | E-mail |
| 71309 | MUNSCH HARDT KOPF & HARR, P.C., KLIPPMAN@MUNSCH.COM | E-mail |
| 71309 | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL, KCORDRY@NAAG.ORG | E-mail |
| 71309 | NELSON MULLINS RILEY & SCARBOROUGH LLP, JODY.BEDENBAUGH@NELSONMULLINS.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | NELSON MULLINS RILEY & SCARBOROUGH LLP, SHANE.RAMSEY@NELSONMULLINS.COM | E-mail |
| 71309 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, ENID.STUART@AG.NY.GOV | E-mail |
| 71309 | NIXON PEABODY, LLP, CDESIDERIO@NIXONPEABODY.COM | E-mail |
| 71309 | NIXON PEABODY, LLP, DSKLAR@NIXONPEABODY.COM | E-mail |
| 71309 | NIXON PEABODY, LLP, LCISZ@NIXONPEABODY.COM | E-mail |
| 71309 | NIXON PEABODY, LLP, RPEDONE@NIXONPEABODY.COM | E-mail |
| 71309 | NORTON ROSE FULBRIGHT US LLP, BOB.BRUNER@NORTONROSEFULBRIGHT.COM | E-mail |
| 71309 | NORTON ROSE FULBRIGHT US LLP, ERIC.DAUCHER@NORTONROSEFULBRIGHT.COM | E-mail |
| 71309 | NORTON ROSE FULBRIGHT US LLP, HOWARD.SEIFE@NORTONROSEFULBRIGHT.COM | E-mail |
| 71309 | NORTON ROSE FULBRIGHT US LLP, FRANCISCO.VAZQUEZ@NORTONROSEFULBRIGHT.COM | E-mail |
| 71309 | NORTON ROSE FULBRIGHT US LLP, CHRISTY.RIVERA@NORTONROSEFULBRIGHT.COM | E-mail |
| 71309 | NORTON ROSE FULBRIGHT US LLP, STEPHEN.CASTRO@NORTONROSEFULBRIGHT.COM | E-mail |
| 71309 | NORTON ROSE FULBRIGHT US LLP, DAVID.ROSENZWEIG@NORTONROSEFULBRIGHT.COM | E-mail |
| 71309 | O`MELVENY & MYERS LLP, AFRACKMAN@OMM.COM | E-mail |
| 71309 | O`MELVENY & MYERS LLP, DPATRICK@OMM.COM | E-mail |
| 71309 | O`MELVENY & MYERS LLP, JTAYLOR@OMM.COM | E-mail |
| 71309 | O`MELVENY & MYERS LLP, MKREMER@OMM.COM | E-mail |
| 71309 | O`MELVENY & MYERS LLP, BELIAS@OMM.COM | E-mail |
| 71309 | O`MELVENY & MYERS LLP, LWAGNER@OMM.COM | E-mail |
| 71309 | O`MELVENY & MYERS LLP, DSHAMAH@OMM.COM | E-mail |
| 71309 | O`NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ, KLYONS@OHDBSLAW.COM | E-mail |
| 71309 | OFFICE OF ATTORNEY GENERAL, CMOMJIAN@ATTORNEYGENERAL.GOV | E-mail |
| 71309 | OFFICE OF THE TEXAS ATTORNEY GENERAL, BK-JSTERN@OAG.TEXAS.GOV | E-mail |
| 71309 | OFFICE OF THE TEXAS ATTORNEY GENERAL, SHERRI.SIMPSON@OAG.TEXAS.GOV | E-mail |
| 71309 | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2, RICHARD.MORRISSEY@USDOJ.GOV | E-mail |
| 71309 | OFFICE OF THE UNITED STATES TRUSTEE FOR REGION 2, PAUL.SCHWARTZBERG@USDOJ.GOV | E-mail |
| 71309 | OFFIT KURMAN, P.A., APETRAKOV@OFFITKURMAN.COM | E-mail |
| 71309 | OFFIT KURMAN, P.A., SMETZ@OFFITKURMAN.COM | E-mail |
| 71310 | OHIO DEPARTMENT OF TAXATION, ATTN: OFFICE OF THE OHIO ATTORNEY GENERAL, 1600 CAREW TOWER, 441 VINE STREET, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 71309 | OKEEFE & ASSOCIATES LAW CORPORATION, P.C., SOKEEFE@OKEEFELC.COM | E-mail |
| 71309 | ORRICK, HERRINGTON & SUTCLIFFE LLP, ECHOLLANDER@ORRICK.COM | E-mail |
| 71309 | ORRICK, HERRINGTON & SUTCLIFFE LLP, MFECHIK@ORRICK.COM | E-mail |
| 71309 | ORRICK, HERRINGTON & SUTCLIFFE LLP, RDAVERSA@ORRICK.COM | E-mail |
| 71309 | ORRICK, HERRINGTON & SUTCLIFFE LLP, EFUA@ORRICK.COM | E-mail |
| 71309 | PACO (CHINA) GARMENT LTD, LILY@PACOGARMENT.COM | E-mail |
| 71309 | PARKER POE ADAMS & BERNSTEIN LLP, CHIPFORD@PARKERPOE.COM | E-mail |
| 71309 | PAUL HASTINGS LLP, ANDREWTENZER@PAULHASTINGS.COM | E-mail |
| 71309 | PAUL HASTINGS LLP, SHLOMOMAZA@PAULHASTINGS.COM | E-mail |
| 71309 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, PBASTA@PAULWEISS.COM | E-mail |
| 71309 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, KCORNISH@PAULWEISS.COM | E-mail |
| 71309 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, LCLAYTON@PAULWEISS.COM | E-mail |
| 71309 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, SBUERGEL@PAULWEISS.COM | E-mail |
| 71309 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, RBRITTON@PAULWEISS.COM | E-mail |
| 71309 | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP, JHURWITZ@PAULWEISS.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | PEDERSEN & HOUPT, LBYRNE@PEDERSENHOUPT.COM | E-mail |
| 71309 | PEDERSEN & HOUPT, JDELNERO@PEDERSENHOUPT.COM | E-mail |
| 71309 | PEPPER HAMILTON LLP, JAFFEH@PEPPERLAW.COM | E-mail |
| 71309 | PEPPER HAMILTON LLP, LISTWAKK@PEPPERLAW.COM | E-mail |
| 71309 | PERDUE BRANDON FIELDER COLLINS AND MOTT, LLP, ECOBB@PBFCM.COM | E-mail |
| 71309 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., JBANKS@PBFCM.COM | E-mail |
| 71309 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., ECOBB@PBFCM.COM | E-mail |
| 71309 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., LMBKR@PBFCM.COM | E-mail |
| 71309 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., OSONIK@PBFCM.COM | E-mail |
| 71309 | PICK & ZABICKI LLP, DPICK@PICKLAW.NET | E-mail |
| 71309 | PIERCE MCCOY, PLLC, JON@PIERCEMCCOY.COM | E-mail |
| 71309 | PRICE MEESE SHULMAN & D`ARMINIO, P.C., RSTEINBERG@PRICEMEESE.COM | E-mail |
| 71309 | PRIME CLERK LLC, SEARSTEAM@PRIMECLERK.COM | E-mail |
| 71309 | PRIME CLERK LLC, SERVICEQA@PRIMECLERK.COM | E-mail |
| 71309 | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP, GERALD.KENNEDY@PROCOPIO.COM | E-mail |
| 71309 | PRYOR & MANDELUP, L.L.P., LR@PRYORMANDELUP.COM | E-mail |
| 71309 | PRYOR & MANDELUP, L.L.P., RLP@PRYORMANDELUP.COM | E-mail |
| 71309 | PRYOR CASHMAN LLP, MHOFSDAL@PRYORCASHMAN.COM | E-mail |
| 71309 | QUINN EMANUEL URQUHART & SULLIVAN LLP, MATTHEWSCHECK@QUINNEMANUEL.COM | E-mail |
| 71309 | QUINN EMANUEL URQUHART & SULLIVAN LLP, ANDREWCORKHILL@QUINNEMANUEL.COM | E-mail |
| 71309 | QUINN EMANUEL URQUHART & SULLIVAN LLP, JONPICKHARDT@QUINNEMANUEL.COM | E-mail |
| 71309 | QUINN EMANUEL URQUHART & SULLIVAN LLP, ELLISONMERKEL@QUINNEMANUEL.COM | E-mail |
| 71309 | QUINN EMANUEL URQUHART & SULLIVAN LLP, SUSHEELKIRPALANI@QUINNEMANUEL.COM | E-mail |
| 71309 | REID AND RIEGE, P.C., CFILARDI@RRLAWPC.COM | E-mail |
| 71309 | REISS+PREUSS LLP, GREISS@REISSPREUSS.COM | E-mail |
| 71309 | REISS+PREUSS LLP, ETIKKANEN@REISSPREUSS.COM<br>email failed | E-mail |
| 71310 | REISS+PREUSS LLP, ATTN: GUY A. REISS, ERIK TIKKANEN, 200 WEST 41ST STREET, 20TH FLOOR, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 71309 | RICE PUGATCH ROBINSON STORFER & COHEN, PLLC, CPUGATCH@RPRSLAW.COM | E-mail |
| 71309 | RICH MICHAELSON MAGALIFF, LLP, HMAGALIFF@R3MLAW.COM | E-mail |
| 71309 | ROBBINS, SCHWARTZ, NICHOLAS, LIFTON & TAYLOR, LTD., KFLOREY@ROBBINS-SCHWARTZ.COM | E-mail |
| 71309 | ROBBINS, SCHWARTZ, NICHOLAS, LIFTON & TAYLOR, LTD., NSMITH@ROBBINS-SCHWARTZ.COM | E-mail |
| 71309 | ROBERT E. MICHAEL & ASSOCIATES PLLC, ROBERT.E.MICHAEL.ESQ@GMAIL.COM | E-mail |
| 71309 | ROBERT E. MICHAEL & ASSOCIATES PLLC, ARON.HUME@GMAIL.COM | E-mail |
| 71309 | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC, FBR@ROBINSONBROG.COM | E-mail |
| 71309 | ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC, RMS@ROBINSONBROG.COM | E-mail |
| 71309 | ROPES & GRAY LLP, GREGG.GALARDI@ROPESGRAY.COM | E-mail |
| 71309 | ROPES & GRAY LLP, JAMES.WILTON@ROPESGRAY.COM | E-mail |
| 71309 | ROPES & GRAY LLP, NICHOLAS.BERG@ROPESGRAY.COM | E-mail |
| 71309 | ROPES & GRAY LLP, TIMOTHY.FARRELL@ROPESGRAY.COM | E-mail |
| 71309 | ROPES & GRAY LLP, PATRICIA.CHEN@ROPESGRAY.COM | E-mail |
| 71309 | ROPES & GRAY LLP, SSALLY@ROPESGRAY.COM | E-mail |
| 71309 | ROPES & GRAY LLP, JOSHUA.STURM@ROPESGRAY.COM | E-mail |
| 71309 | ROPES & GRAY LLP, KIMBERLY.KODIS@ROPESGRAY.COM | E-mail |

CorbiLaw

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | ROPES & GRAY LLP, SAM.ASHURAEY@ROPESGRAY.COM | E-mail |
| 71309 | ROSEN & ASSOCIATES, P.C., SROSEN@ROSENPC.COM | E-mail |
| 71309 | RUBIN LLC, PRUBIN@RUBINLAWLLC.COM | E-mail |
| 71309 | RUSKIN MOSCOU FALTISCHEK, P.C., MAMATO@RMFPC.COM | E-mail |
| 71309 | S&D LAW, SKELLY@S-D.COM | E-mail |
| 71309 | SAHN WARD COSCHIGNANO, PLLC, MMCCANN@SWC-LAW.COM | E-mail |
| 71309 | SAHN WARD COSCHIGNANO, PLLC, RABIUSO@SWC-LAW.COM | E-mail |
| 71309 | SAKAR, JWEINBLATT@SAKAR.COM | E-mail |
| 71309 | SATTERLEE STEPHENS LLP, CBELMONTE@SSBB.COM | E-mail |
| 71309 | SATTERLEE STEPHENS LLP, ASNOW@SSBB.COM | E-mail |
| 71309 | SATTERLEE STEPHENS LLP, PBOSSWICK@SSBB.COM | E-mail |
| 71309 | SCHIFF HARDIN LLP, KSADEGHI@SCHIFFHARDIN.COM | E-mail |
| 71310 | SEARS HOLDING CORPORATION, ATTN: STEPHEN SITLEY ESQ., LUKE J. VALENTINO, ESQ., ROB RIECKER, 3333 BEVERLY ROAD, HOFFMAN ESTATES, IL, 60179 | US Mail (1st Class) |
| 71309 | SECURITIES & EXCHANGE COMMISSION, SECBANKRUPTCY@SEC.GOV | E-mail |
| 71309 | SECURITIES & EXCHANGE COMMISSION, NYROBANKRUPTCY@SEC.GOV | E-mail |
| 71309 | SECURITIES & EXCHANGE COMMISSION – NY OFFICE, BANKRUPTCYNOTICESCHR@SEC.GOV | E-mail |
| 71309 | SEWARD & KISSEL LLP, ASHMEAD@SEWKIS.COM | E-mail |
| 71309 | SEWARD & KISSEL LLP, HYLAND@SEWKIS.COM | E-mail |
| 71309 | SEWARD & KISSEL LLP, ALVES@SEWKIS.COM | E-mail |
| 71309 | SEWARD & KISSEL LLP, HOOPER@SEWKIS.COM | E-mail |
| 71309 | SEWARD & KISSEL LLP, CZARNY@SEWKIS.COM | E-mail |
| 71309 | SEWARD & KISSEL LLP, GAYDA@SEWKIS.COM | E-mail |
| 71309 | SEYFARTH SHAW LLP, EMFOX@SEYFARTH.COM | E-mail |
| 71309 | SEYFARTH SHAW LLP, SPARADISE@SEYFARTH.COM | E-mail |
| 71309 | SHAPIRO, BLASI, WASSERMAN & HERMANN, P.A., RHERMANN@SBWH.LAW | E-mail |
| 71309 | SHAPIRO, BLASI, WASSERMAN & HERMANN, P.A., MKISH@SBWH.LAW | E-mail |
| 71309 | SHAPIRO, BLASI, WASSERMAN & HERMANN, P.A., JSHAFER@SBWH.LAW | E-mail |
| 71309 | SHAPIRO, BLASI, WASSERMAN & HERMANN, P.A., FLORIDASERVICE@SBWH.LAW | E-mail |
| 71309 | SHEARMAN & STERLING LLP, FSOSNICK@SHEARMAN.COM | E-mail |
| 71309 | SHEARMAN & STERLING LLP, SARA.COELHO@SHEARMAN.COM | E-mail |
| 71309 | SHEPPARD MULLIN RICHTER & HAMPTON, LLP, AFELD@SHEPPARDMULLIN.COM | E-mail |
| 71309 | SHEPPARD MULLIN RICHTER & HAMPTON, LLP, TCOHEN@SHEPPARDMULLIN.COM | E-mail |
| 71309 | SHUTTS & BOWEN LLP, RREINERT@SHUTTS.COM | E-mail |
| 71309 | SIMON PROPERTY GROUP, L.P., RTUCKER@SIMON.COM | E-mail |
| 71309 | SINGER & LEVICK, P.C., MSHRIRO@SINGERLEVICK.COM | E-mail |
| 71309 | SIRLIN LESSER & BENSON, P.C., DPLON@SIRLINLAW.COM | E-mail |
| 71309 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, PAUL.LEAKE@SKADDEN.COM | E-mail |
| 71309 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, SHANA.ELBERG@SKADDEN.COM | E-mail |
| 71309 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, GEORGE.HOWARD@SKADDEN.COM | E-mail |
| 71309 | SKIERSKI JAIN PLLC, ENOTICES@SKIJAIN.COM | E-mail |
| 71309 | SMILEY WANG-EKVALL, LLP, PSTROK@SWELAWFIRM.COM | E-mail |
| 71309 | SNELL & WILMER L.L.P., RKINAS@SWLAW.COM | E-mail |
| 71309 | SORENSON VAN LEUVEN, PLLC, BK@SVLLAW.COM | E-mail |
| 71309 | SORLING NORTHRUP, DAROLF@SORLINGLAW.COM | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | SRAC MEDIUM TERM NOTES, MARY.CALLAHAN@BNYMELLON.COM | E-mail |
| 71309 | SRAC UNSECURED NOTES, MARY.CALLAHAN@BNYMELLON.COM | E-mail |
| 71309 | STARK & STARK, P.C., TONDER@STARK-STARK.COM | E-mail |
| 71309 | STARK & STARK, P.C., JLEMKIN@STARK-STARK.COM | E-mail |
| 71309 | STATE OF NEBRASKA, CHARLES.CHAMBERLIN@NEBRASKA.GOV | E-mail |
| 71309 | STEVENS & LEE, P.C., CP@STEVENSLEE.COM | E-mail |
| 71309 | STINSON LEONARD STREET LLP, THOMAS.SALERNO@STINSON.COM | E-mail |
| 71309 | STINSON LLP, DARRELL.CLARK@STINSON.COM | E-mail |
| 71309 | STREUSAND, LANDON, OZBURN & LEMON, LLP, STREUSAND@SLOLLP.COM | E-mail |
| 71309 | STROOCK & STROOCK & LAVAN LLP, KHANSEN@STROOCK.COM | E-mail |
| 71309 | STROOCK & STROOCK & LAVAN LLP, JCANFIELD@STROOCK.COM | E-mail |
| 71309 | STROOCK & STROOCK & LAVAN LLP, SBHATTACHARYYA@STROOCK.COM | E-mail |
| 71309 | STULL, STULL & BRODY, PKSLYNE@SSBNY.COM | E-mail |
| 71309 | SULLIVAN & CROMWELL LLP, DIETDERICHA@SULLCROM.COM | E-mail |
| 71309 | SULLIVAN & CROMWELL LLP, SACKSR@SULLCROM.COM | E-mail |
| 71309 | SULLIVAN & CROMWELL LLP, GLUECKSTEINB@SULLCROM.COM | E-mail |
| 71309 | SULLIVAN & CROMWELL LLP, ZYLBERBERGD@SULLCROM.COM | E-mail |
| 71309 | SULMEYERKUPETZ, A PROFESSIONAL CORPORATION, DKUPETZ@SULMEYERLAW.COM | E-mail |
| 71309 | SULMEYERKUPETZ, A PROFESSIONAL CORPORATION, CKWU@SULMEYERLAW.COM | E-mail |
| 71309 | SURI LAW OFFICE, LAWYER@SURILAWOFFICE.COM | E-mail |
| 71309 | SZAFERMAN, LAKIND, BLUMSTEIN, & BLADER P.C., BSATTIN@SZAFERMAN.COM | E-mail |
| 71309 | TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP, RIELA@THSH.COM | E-mail |
| 71309 | TAUBMAN LANDLORDS, ACONWAY@TAUBMAN.COM | E-mail |
| 71310 | THE BANK OF NEW YORK MELLON TRUST COMPANY, ATTN: CORPORATE TRUST ADMINISTRATION, 101 BARCLAY ST., FLOOR 8W, NEW YORK, NY, 10286 | US Mail (1st Class) |
| 71309 | THE LAW OFFICE OF THOMAS A. FARINELLA, P.C., TF@LAWTAF.COM | E-mail |
| 71309 | THE PENSION BENEFIT GUARANTY CORPORATION (PBGC), STARR.JUDITH@PBGC.GOV  *email failed* | E-mail |
| 71309 | THE PENSION BENEFIT GUARANTY CORPORATION (PBGC), MCCARRON.WILLIAM@PBGC.GOV | E-mail |
| 71309 | THE PENSION BENEFIT GUARANTY CORPORATION (PBGC), EFILE@PBGC.GOV | E-mail |
| 71311 | THE PENSION BENEFIT GUARANTY CORPORATION (PBGC), ATTN: JUDITH STARR, KARTAR S. KHALSA, WILLIAM MCCARRON, JR., & ADI BERGER, DIRECTOR, OFFICE OF THE GENERAL COUNSEL, 1200 K STREET, N.W., WASHINGTON, DC, 20005-4026  *email failed. Re-served 1-7-20* | US Mail (1st Class) |
| 71309 | THE SARACHEK LAW FIRM, JOE@SARACHEKLAWFIRM.COM | E-mail |
| 71309 | THE TSANG LAW FIRM, P.C., MTSANG@TSANGLAWFIRM.COM | E-mail |
| 71309 | THOMPSON HINE LLP, CURTIS.TUGGLE@THOMPSONHINE.COM | E-mail |
| 71309 | TIRELLI LAW GROUP, LLC, LTIRELLI@TW-LAWGROUP.COM | E-mail |
| 71309 | TJ TIANXING KESHENG LEATHER PRODUCTS CO LTD, POWERWANGTXKS@VIP.126.COM | E-mail |
| 71309 | TN DEPT OF REVENUE, AGBANKNEWYORK@AG.TN.GOV | E-mail |
| 71309 | TOBIAS LAW FIRM, P.C., DTOBIAS@TOBIASLAWPC.COM | E-mail |
| 71309 | TOGUT, SEGAL & SEGAL LLP, FRANKOSWALD@TEAMTOGUT.COM | E-mail |
| 71309 | TOGUT, SEGAL & SEGAL LLP, NEILBERGER@TEAMTOGUT.COM | E-mail |
| 71309 | TOGUT, SEGAL & SEGAL LLP, MNESTER@TEAMTOGUT.COM | E-mail |
| 71309 | TRAINOR FAIRBROOK, JPRUSKI@TRAINORFAIRBROOK.COM | E-mail |
| 71309 | TRAVIS COUNTY ATTORNEY, KAY.BROCK@TRAVISCOUNTYTX.GOV | E-mail |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71309 | TROUTMAN SANDERS LLP, AMY.WILLIAMS@TROUTMAN.COM | E-mail |
| 71309 | TROUTMAN SANDERS LLP, BRETT.GOODMAN@TROUTMAN.COM | E-mail |
| 71309 | TROUTMAN SANDERS LLP, ALISSA.PICCIONE@TROUTMAN.COM | E-mail |
| 71309 | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK, DAVID.JONES6@USDOJ.GOV | E-mail |
| 71309 | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK, JEFFREY.OESTERICHER@USDOJ.GOV | E-mail |
| 71309 | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK, CARINA.SCHOENBERGER@USDOJ.GOV | E-mail |
| 71309 | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK, LAWRENCE.FOGELMAN@USDOJ.GOV | E-mail |
| 71309 | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK, PETER.ARONOFF@USDOJ.GOV | E-mail |
| 71309 | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK, LINDA.RIFFKIN@USDOJ.GOV | E-mail |
| 71309 | VEDDER PRICE P.C., JDUNN@VEDDERPRICE.COM | E-mail |
| 71309 | VEDDER PRICE P.C., KETZEL@VEDDERPRICE.COM | E-mail |
| 71309 | VEDDER PRICE P.C., MSCHEIN@VEDDERPRICE.COM | E-mail |
| 71309 | VERIZON CAPITAL CORP., MARVA.M.LEVINE@VERIZON.COM | E-mail |
| 71309 | WACHTEL MISSRY LLP, COHEN@WMLLP.COM | E-mail |
| 71309 | WACHTEL MISSRY LLP, JLIBOU@WMLLP.COM | E-mail |
| 71309 | WALDREP LLP, NOTICE@WALDREPLLP.COM | E-mail |
| 71309 | WALSH PIZZI O`REILLY FALANGA LLP, SFALANGA@WALSH.LAW | E-mail |
| 71309 | WARNER NORCROSS + JUDD LLP, GTOERING@WNJ.COM | E-mail |
| 71309 | WASSERMAN, JURISTA & STOLZ, P.C., DCLARKE@WJSLAW.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, RAY.SCHROCK@WEIL.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, GARRETT.FAIL@WEIL.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, JACQUELINE.MARCUS@WEIL.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, SUNNY.SINGH@WEIL.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, JERILEIGH.MILLER@WEIL.COM<br>*email failed* | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, JESSICA.LIOU@WEIL.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, PALOMA.VANGROLL@WEIL.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, JARED.FRIEDMANN@WEIL.COM | E-mail |
| 71309 | WEIL, GOTSHAL & MANGES LLP, JESSIE.MISHKIN@WEIL.COM | E-mail |
| 71310 | WEIL, GOTSHAL & MANGES LLP, ATTN: RAY C. SCHROCK, P.C.,, JACQUELINE MARCUS, GARRETT A. FAIL, SUNNY SINGH, JARED R. FRIEDMANN, JESSIE B. MISHKIN, ESQ., 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 71309 | WEISS ZARETT BROFMAN SONNENKLAR & LEVY, P.C., MBROFMAN@WEISSZARETT.COM | E-mail |
| 71309 | WELTMAN, WEINBERG & REIS CO., L.P.A., SFINK@WELTMAN.COM | E-mail |
| 71309 | WHITE AND WILLIAMS LLP, VANDERMARKJ@WHITEANDWILLIAMS.COM | E-mail |
| 71309 | WHITE AND WILLIAMS LLP, ATTN: JAMES C. VANDERMARK, ESQUIRE, (RE: COUNSEL TO MULTIPET INTERNATIONAL INC.), VANDERMARKJ@WHITEANDWILLIAMS.COM | E-mail |
| 71309 | WHITEFORD, TAYLOR & PRESTON LLC, CAJONES@WTPLAW.COM<br>*email failed* | E-mail |
| 71309 | WHITEFORD, TAYLOR & PRESTON LLC, KLEWIS@WTPLAW.COM<br>*email failed* | E-mail |
| 71309 | WHITEFORD, TAYLOR & PRESTON LLC, SGERALD@WTPLAW.COM<br>*email failed* | E-mail |
| 71310 | WHITEFORD, TAYLOR & PRESTON LLC, ATTN: STEPHEN B. GERALD, THE RENAISSANCE CENTRE, 405 NORTH KING STREET, SUITE 500, WILMINGTON, DE, 19801-3700 | US Mail (1st Class) |
| 71310 | WHITEFORD, TAYLOR & PRESTON LLC, ATTN: CHRISTOPHER A. JONES, 3190 FAIRVIEW PARK DRIVE, SUITE 800, FALLS CHURCH, VA, 22042 | US Mail (1st Class) |

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 71310 | WHITEFORD, TAYLOR & PRESTON LLC, ATTN: KENNETH M. LEWIS, ESQ., 220 WHITE PLAINS ROAD, SECOND FLOOR, TARRYTOWN, NY, 10591 | US Mail (1st Class) |
| 71309 | WILES & WILES, LLP, BANKRUPTCY@EVICT.NET | E-mail |
| 71309 | WILLIAMS LEGAL ADVISORY GROUP, LLC, AWILLIAMS@WILLIAMSADVISORS.COM | E-mail |
| 71309 | WILMER CUTLER PICKERING HALE AND DORR LLP, PHILIP.ANKER@WILMERHALE.COM | E-mail |
| 71309 | WILMER CUTLER PICKERING HALE AND DORR LLP, NOAH.LEVINE@WILMERHALE.COM | E-mail |
| 71309 | WILMINGTON SAVINGS FUND SOCIETY, FSB, PHEALY@WSFSBANK.COM | E-mail |
| 71309 | WILMINGTON TRUST, NATIONAL ASSOCIATION, SCIMALORE@WILMINGTONTRUST.COM | E-mail |
| 71310 | WILMINGTON TRUST, NATIONAL ASSOCIATION, ATTN: SEARS HOLDINGS CORP. ADMINISTRATOR, CORPORATE CAPITAL MARKETS, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MN, 55402 | US Mail (1st Class) |
| 71310 | WILMORITE MANAGEMENT GROUP LLC, ATTN: DONALD C. COWAN, JR., 1265 SCOTTSVILLE ROAD, ROCHESTER, NY, 14624 | US Mail (1st Class) |
| 71309 | WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP, MARK.LEDWIN@WILSONELSER.COM | E-mail |
| 71309 | WITTE LAW OFFICES, PLLC, NCWITTE@WITTELAW.COM | E-mail |
| 71309 | WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP, SARON@WRSLAWYERS.COM | E-mail |
| 71309 | WOLLMUTH MAHER & DEUTSCH LLP, JLAWLOR@WMD-LAW.COM | E-mail |
| 71309 | WOLLMUTH MAHER & DEUTSCH LLP, BAXELROD@WMD-LAW.COM | E-mail |
| 71309 | WOLLMUTH MAHER & DEUTSCH LLP, CPOSTIGHONE@WMD-LAW.COM | E-mail |
| 71309 | WOMBLE BOND DICKINSON (US) LLP, CHARLIE.LIVERMON@WBD-US.COM | E-mail |
| 71309 | WORLD CLASS GLOBAL BUSINESS SERVICES, MNORWOOD@WORLD-CLASS.COM | E-mail |
| 71309 | ZIMMERMAN LAW OFFICES, P.C., TOM@ATTORNEYZIM.COM | E-mail |

**Subtotal for this group: 595**