**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Bertch Cabinet Mfg., Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193535-IN | 7/16/2018 | $955.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1184986-IN | 6/4/2018 | $2,688.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1192326-IN | 7/9/2018 | $608.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1192327-IN | 7/9/2018 | $1,562.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1192328-IN | 7/9/2018 | $19.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1192329-IN | 7/9/2018 | $932.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238076 | $600.45 | 8/10/2018 | 1193008-IN | 7/13/2018 | $213.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238076 | $600.45 | 8/10/2018 | 1193010-IN | 7/13/2018 | $349.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238076 | $600.45 | 8/10/2018 | 1193011-IN | 7/13/2018 | $37.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193532-IN | 7/16/2018 | $1,399.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191919-IN | 7/9/2018 | $515.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193534-IN | 7/16/2018 | $1,138.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191918-IN | 7/9/2018 | $1,470.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193536-IN | 7/16/2018 | $1,844.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193537-IN | 7/16/2018 | $475.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193538-IN | 7/16/2018 | $1,225.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193539-IN | 7/16/2018 | $2,041.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193540-IN | 7/16/2018 | $823.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193541-IN | 7/16/2018 | $275.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193542-IN | 7/16/2018 | $862.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193543-IN | 7/16/2018 | $766.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193544-IN | 7/16/2018 | $933.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193533-IN | 7/16/2018 | $101.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191908-IN | 7/9/2018 | $304.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191896-IN | 7/9/2018 | $607.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191897-IN | 7/9/2018 | $369.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191898-IN | 7/9/2018 | $5,477.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191899-IN | 7/9/2018 | $2,999.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191900-IN | 7/9/2018 | $595.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191901-IN | 7/9/2018 | $2,089.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191902-IN | 7/9/2018 | $765.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191904-IN | 7/9/2018 | $571.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191905-IN | 7/9/2018 | $918.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1192325-IN | 7/9/2018 | $372.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191907-IN | 7/9/2018 | $1,822.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193547-IN | 7/16/2018 | $1,203.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191909-IN | 7/9/2018 | $1,472.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191910-IN | 7/9/2018 | $545.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191911-IN | 7/9/2018 | $444.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191912-IN | 7/9/2018 | $1,253.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191913-IN | 7/9/2018 | $734.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191914-IN | 7/9/2018 | $1,294.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191915-IN | 7/9/2018 | $1,348.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191916-IN | 7/9/2018 | $1,269.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191917-IN | 7/9/2018 | $1,138.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191906-IN | 7/9/2018 | $3,147.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195112-IN | 7/23/2018 | $1,002.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195101-IN | 7/23/2018 | $614.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195102-IN | 7/23/2018 | $2,939.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195103-IN | 7/23/2018 | $1,198.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195104-IN | 7/23/2018 | $985.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195105-IN | 7/23/2018 | $544.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195106-IN | 7/23/2018 | $802.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195107-IN | 7/23/2018 | $926.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195108-IN | 7/23/2018 | $822.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195109-IN | 7/23/2018 | $3,409.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193545-IN | 7/16/2018 | $843.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195111-IN | 7/23/2018 | $1,789.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195098-IN | 7/23/2018 | $594.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195113-IN | 7/23/2018 | $994.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195114-IN | 7/23/2018 | $634.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195115-IN | 7/23/2018 | $960.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195116-IN | 7/23/2018 | $399.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195117-IN | 7/23/2018 | $1,398.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195118-IN | 7/23/2018 | $1,043.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195119-IN | 7/23/2018 | $1,009.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195120-IN | 7/23/2018 | $1,532.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195121-IN | 7/23/2018 | $19.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195110-IN | 7/23/2018 | $1,821.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239114 | $30.16 | 8/17/2018 | 1194730-IN | 7/19/2018 | $30.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191893-IN | 7/9/2018 | $1,321.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193548-IN | 7/16/2018 | $594.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193549-IN | 7/16/2018 | $1,009.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193550-IN | 7/16/2018 | $1,470.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193551-IN | 7/16/2018 | $24.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193552-IN | 7/16/2018 | $1,807.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193553-IN | 7/16/2018 | $848.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193554-IN | 7/16/2018 | $150.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193934-IN | 7/17/2018 | $1,228.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195100-IN | 7/23/2018 | $1,526.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1194482-IN | 7/18/2018 | $1,046.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195099-IN | 7/23/2018 | $579.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195089-IN | 7/23/2018 | $408.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195090-IN | 7/23/2018 | $360.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195091-IN | 7/23/2018 | $185.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195092-IN | 7/23/2018 | $642.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195093-IN | 7/23/2018 | $1,064.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195094-IN | 7/23/2018 | $408.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195095-IN | 7/23/2018 | $1,009.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195096-IN | 7/23/2018 | $279.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195097-IN | 7/23/2018 | $647.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193546-IN | 7/16/2018 | $892.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238476 | $24,809.50 | 8/14/2018 | 1193936-IN | 7/17/2018 | $847.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1189013-IN | 6/19/2018 | $1,932.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188470-IN | 6/18/2018 | $1,523.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188471-IN | 6/18/2018 | $745.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188472-IN | 6/18/2018 | $1,024.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188473-IN | 6/18/2018 | $310.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188474-IN | 6/18/2018 | $851.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188475-IN | 6/18/2018 | $1,299.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188476-IN | 6/18/2018 | $1,074.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188477-IN | 6/18/2018 | $22.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188479-IN | 6/18/2018 | $530.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190016-IN | 6/25/2018 | $206.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1189012-IN | 6/19/2018 | $1,269.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188467-IN | 6/18/2018 | $982.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1189014-IN | 6/19/2018 | $889.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1189015-IN | 6/19/2018 | $782.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1189337-IN | 6/19/2018 | $25.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1189338-IN | 6/19/2018 | $397.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234417 | $2,574.38 | 7/20/2018 | 1183907-IN | 5/29/2018 | $1,886.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234417 | $2,574.38 | 7/20/2018 | 1186763-IN | 6/11/2018 | $525.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234417 | $2,574.38 | 7/20/2018 | 1189670-IN | 6/22/2018 | $161.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1177248-IN | 5/2/2018 | $1,778.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191895-IN | 7/9/2018 | $3,146.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1189011-IN | 6/19/2018 | $177.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188455-IN | 6/18/2018 | $1,799.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188443-IN | 6/18/2018 | $577.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188444-IN | 6/18/2018 | $185.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188445-IN | 6/18/2018 | $45.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188446-IN | 6/18/2018 | $962.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188447-IN | 6/18/2018 | $325.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188448-IN | 6/18/2018 | $336.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188449-IN | 6/18/2018 | $185.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188451-IN | 6/18/2018 | $439.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188452-IN | 6/18/2018 | $777.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188469-IN | 6/18/2018 | $1,158.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188454-IN | 6/18/2018 | $1,039.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188468-IN | 6/18/2018 | $1,191.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188456-IN | 6/18/2018 | $685.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188457-IN | 6/18/2018 | $360.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188460-IN | 6/18/2018 | $130.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188461-IN | 6/18/2018 | $655.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188462-IN | 6/18/2018 | $2,051.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188463-IN | 6/18/2018 | $1,775.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188464-IN | 6/18/2018 | $1,206.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188465-IN | 6/18/2018 | $4,701.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188466-IN | 6/18/2018 | $335.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190017-IN | 6/25/2018 | $195.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233654 | $37,883.25 | 7/17/2018 | 1188453-IN | 6/18/2018 | $844.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191884-IN | 7/9/2018 | $878.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235652 | $8,271.13 | 7/27/2018 | 1180500-IN | 5/14/2018 | $1,242.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235652 | $8,271.13 | 7/27/2018 | 1183909-IN | 5/29/2018 | $1,200.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235652 | $8,271.13 | 7/27/2018 | 1184992-IN | 6/4/2018 | $444.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235652 | $8,271.13 | 7/27/2018 | 1184996-IN | 6/4/2018 | $1,025.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235652 | $8,271.13 | 7/27/2018 | 1187000-IN | 6/12/2018 | $1,808.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236664 | $5,324.95 | 8/2/2018 | 1188450-IN | 6/18/2018 | $620.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236664 | $5,324.95 | 8/2/2018 | 1188458-IN | 6/18/2018 | $1,364.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236664 | $5,324.95 | 8/2/2018 | 1188459-IN | 6/18/2018 | $1,466.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236664 | $5,324.95 | 8/2/2018 | 1188478-IN | 6/18/2018 | $1,873.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190015-IN | 6/25/2018 | $729.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191883-IN | 7/9/2018 | $170.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1191240-IN | 6/27/2018 | $412.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191885-IN | 7/9/2018 | $1,483.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191886-IN | 7/9/2018 | $629.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191887-IN | 7/9/2018 | $1,416.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191888-IN | 7/9/2018 | $329.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191889-IN | 7/9/2018 | $325.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191890-IN | 7/9/2018 | $729.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191891-IN | 7/9/2018 | $600.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191892-IN | 7/9/2018 | $1,167.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195124-IN | 7/23/2018 | $965.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191882-IN | 7/9/2018 | $86.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190852-IN | 6/26/2018 | $2,293.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190018-IN | 6/25/2018 | $1,360.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190019-IN | 6/25/2018 | $1,572.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190020-IN | 6/25/2018 | $1,061.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190021-IN | 6/25/2018 | $947.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190022-IN | 6/25/2018 | $416.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190023-IN | 6/25/2018 | $907.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190024-IN | 6/25/2018 | $401.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190025-IN | 6/25/2018 | $1,839.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190026-IN | 6/25/2018 | $1,478.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235652 | $8,271.13 | 7/27/2018 | 1180497-IN | 5/14/2018 | $1,930.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190028-IN | 6/25/2018 | $384.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235652 | $8,271.13 | 7/27/2018 | 1176788-IN | 4/30/2018 | $619.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190853-IN | 6/26/2018 | $149.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190854-IN | 6/26/2018 | $34.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190855-IN | 6/26/2018 | $948.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190856-IN | 6/26/2018 | $378.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190857-IN | 6/26/2018 | $930.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190858-IN | 6/26/2018 | $1,166.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190859-IN | 6/26/2018 | $1,128.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190860-IN | 6/26/2018 | $988.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190861-IN | 6/26/2018 | $601.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237585 | $47,342.32 | 8/7/2018 | 1191894-IN | 7/9/2018 | $405.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234963 | $22,863.09 | 7/24/2018 | 1190027-IN | 6/25/2018 | $549.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201649-IN | 8/20/2018 | $1,391.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201636-IN | 8/20/2018 | $2,809.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201637-IN | 8/20/2018 | $1,448.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201639-IN | 8/20/2018 | $1,275.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201640-IN | 8/20/2018 | $1,149.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201641-IN | 8/20/2018 | $1,802.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201642-IN | 8/20/2018 | $1,235.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201643-IN | 8/20/2018 | $1,474.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201645-IN | 8/20/2018 | $1,543.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201646-IN | 8/20/2018 | $2,041.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1202296-IN | 8/21/2018 | $735.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201648-IN | 8/20/2018 | $534.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201633-IN | 8/20/2018 | $898.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201650-IN | 8/20/2018 | $960.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201651-IN | 8/20/2018 | $544.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201652-IN | 8/20/2018 | $584.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201862-IN | 8/20/2018 | $1,578.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201863-IN | 8/20/2018 | $651.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201864-IN | 8/20/2018 | $642.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201865-IN | 8/20/2018 | $1,712.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201866-IN | 8/20/2018 | $608.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200394-IN | 8/13/2018 | $733.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201647-IN | 8/20/2018 | $2,722.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201622-IN | 8/20/2018 | $2,198.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195122-IN | 7/23/2018 | $1,922.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243286 | $2,218.45 | 9/14/2018 | 1200877-IN | 8/14/2018 | $151.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243286 | $2,218.45 | 9/14/2018 | 1201623-IN | 8/17/2018 | $2,067.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 0322189IN-IN | 8/20/2018 | $2,224.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201614-IN | 8/20/2018 | $517.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201616-IN | 8/20/2018 | $1,514.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201617-IN | 8/20/2018 | $1,396.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201618-IN | 8/20/2018 | $335.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201619-IN | 8/20/2018 | $2,216.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201635-IN | 8/20/2018 | $181.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201621-IN | 8/20/2018 | $309.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201634-IN | 8/20/2018 | $494.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201624-IN | 8/20/2018 | $950.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201625-IN | 8/20/2018 | $479.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201626-IN | 8/20/2018 | $171.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201627-IN | 8/20/2018 | $1,121.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201628-IN | 8/20/2018 | $551.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201629-IN | 8/20/2018 | $1,077.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201630-IN | 8/20/2018 | $514.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201631-IN | 8/20/2018 | $887.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201632-IN | 8/20/2018 | $1,102.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1202512-IN | 8/22/2018 | $354.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201620-IN | 8/20/2018 | $1,260.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204320-IN | 9/4/2018 | $267.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245059 | $2,761.39 | 9/27/2018 | 1197079-IN | 7/30/2018 | $710.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245308 | $6,806.17 | 9/28/2018 | 1200389-IN | 8/13/2018 | $2,137.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245308 | $6,806.17 | 9/28/2018 | 1202009-IN | 8/21/2018 | $37.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245308 | $6,806.17 | 9/28/2018 | 1202944-IN | 8/27/2018 | $1,916.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245308 | $6,806.17 | 9/28/2018 | 1202950-IN | 8/27/2018 | $1,301.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245308 | $6,806.17 | 9/28/2018 | 1202951-IN | 8/27/2018 | $976.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245308 | $6,806.17 | 9/28/2018 | 1202972-IN | 8/27/2018 | $437.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204316-IN | 9/4/2018 | $700.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204317-IN | 9/4/2018 | $279.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1201867-IN | 8/20/2018 | $1,126.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204319-IN | 9/4/2018 | $3,198.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1203993-IN | 8/29/2018 | $142.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204322-IN | 9/4/2018 | $1,973.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204323-IN | 9/4/2018 | $1,960.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204324-IN | 9/4/2018 | $1,237.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204325-IN | 9/4/2018 | $950.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204326-IN | 9/4/2018 | $116.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204327-IN | 9/4/2018 | $399.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204328-IN | 9/4/2018 | $1,100.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204329-IN | 9/4/2018 | $951.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204331-IN | 9/4/2018 | $370.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204318-IN | 9/4/2018 | $530.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202953-IN | 8/27/2018 | $3,079.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243685 | $49,712.60 | 9/18/2018 | 1202513-IN | 8/22/2018 | $379.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1201615-IN | 8/20/2018 | $470.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1201638-IN | 8/20/2018 | $29.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202942-IN | 8/27/2018 | $699.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202943-IN | 8/27/2018 | $362.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202945-IN | 8/27/2018 | $663.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202946-IN | 8/27/2018 | $242.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202947-IN | 8/27/2018 | $784.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202948-IN | 8/27/2018 | $788.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245059 | $2,761.39 | 9/27/2018 | 1197070-IN | 7/30/2018 | $1,708.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202952-IN | 8/27/2018 | $906.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245059 | $2,761.39 | 9/27/2018 | 1197069-IN | 7/30/2018 | $342.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202971-IN | 8/27/2018 | $778.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202973-IN | 8/27/2018 | $309.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202974-IN | 8/27/2018 | $730.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202975-IN | 8/27/2018 | $2,617.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1203660-IN | 8/28/2018 | $572.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1203661-IN | 8/28/2018 | $828.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1203662-IN | 8/28/2018 | $1,599.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1203663-IN | 8/28/2018 | $1,567.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1203664-IN | 8/28/2018 | $1,801.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200393-IN | 8/13/2018 | $964.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244652 | $19,459.51 | 9/25/2018 | 1202949-IN | 8/27/2018 | $485.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198643-IN | 8/6/2018 | $191.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197088-IN | 7/30/2018 | $829.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197089-IN | 7/30/2018 | $1,181.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197090-IN | 7/30/2018 | $598.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197623-IN | 7/31/2018 | $1,065.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197624-IN | 7/31/2018 | $1,050.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197625-IN | 7/31/2018 | $1,387.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197790-IN | 7/31/2018 | $628.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197791-IN | 7/31/2018 | $1,066.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197792-IN | 7/31/2018 | $46.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198654-IN | 8/6/2018 | $2,785.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198642-IN | 8/6/2018 | $958.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197085-IN | 7/30/2018 | $700.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198644-IN | 8/6/2018 | $983.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198645-IN | 8/6/2018 | $815.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198646-IN | 8/6/2018 | $558.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198647-IN | 8/6/2018 | $857.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198648-IN | 8/6/2018 | $635.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198649-IN | 8/6/2018 | $1,498.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198650-IN | 8/6/2018 | $1,753.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198651-IN | 8/6/2018 | $3,633.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1201076-IN | 8/15/2018 | $88.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198641-IN | 8/6/2018 | $1,881.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197074-IN | 7/30/2018 | $1,096.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245735 | $14,765.13 | 10/2/2018 | 1204332-IN | 9/4/2018 | $728.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195125-IN | 7/23/2018 | $872.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195126-IN | 7/23/2018 | $295.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195879-IN | 7/24/2018 | $497.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195880-IN | 7/24/2018 | $279.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195947-IN | 7/24/2018 | $1,234.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1191903-IN | 7/9/2018 | $742.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197068-IN | 7/30/2018 | $914.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197071-IN | 7/30/2018 | $1,488.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197087-IN | 7/30/2018 | $361.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197073-IN | 7/30/2018 | $1,028.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197086-IN | 7/30/2018 | $3,936.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197075-IN | 7/30/2018 | $275.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197076-IN | 7/30/2018 | $1,216.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197077-IN | 7/30/2018 | $888.09 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197078-IN | 7/30/2018 | $1,110.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197080-IN | 7/30/2018 | $454.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197081-IN | 7/30/2018 | $577.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197082-IN | 7/30/2018 | $1,180.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197083-IN | 7/30/2018 | $1,399.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197084-IN | 7/30/2018 | $408.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198655-IN | 8/6/2018 | $756.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240648 | $27,717.95 | 8/28/2018 | 1197072-IN | 7/30/2018 | $2,083.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200090-IN | 8/13/2018 | $695.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198680-IN | 8/6/2018 | $918.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198681-IN | 8/6/2018 | $1,361.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242363 | $7,917.50 | 9/7/2018 | 1199149-IN | 8/7/2018 | $1,448.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242363 | $7,917.50 | 9/7/2018 | 1199150-IN | 8/7/2018 | $934.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242363 | $7,917.50 | 9/7/2018 | 1199151-IN | 8/7/2018 | $806.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242363 | $7,917.50 | 9/7/2018 | 1199152-IN | 8/7/2018 | $1,414.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242363 | $7,917.50 | 9/7/2018 | 1199153-IN | 8/7/2018 | $2,235.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242363 | $7,917.50 | 9/7/2018 | 1199154-IN | 8/7/2018 | $1,077.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1198653-IN | 8/6/2018 | $912.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198652-IN | 8/6/2018 | $24.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200089-IN | 8/13/2018 | $545.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198677-IN | 8/6/2018 | $1,420.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200091-IN | 8/13/2018 | $1,809.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200092-IN | 8/13/2018 | $1,565.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200093-IN | 8/13/2018 | $232.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200094-IN | 8/13/2018 | $537.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200095-IN | 8/13/2018 | $1,449.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200233-IN | 8/13/2018 | $710.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200390-IN | 8/13/2018 | $170.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200391-IN | 8/13/2018 | $101.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200392-IN | 8/13/2018 | $680.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242764 | $11,764.81 | 9/11/2018 | 1200088-IN | 8/13/2018 | $566.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198667-IN | 8/6/2018 | $191.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198656-IN | 8/6/2018 | $3,690.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198657-IN | 8/6/2018 | $3,400.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198658-IN | 8/6/2018 | $2,730.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198659-IN | 8/6/2018 | $1,351.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198660-IN | 8/6/2018 | $86.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198661-IN | 8/6/2018 | $409.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198662-IN | 8/6/2018 | $24.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198663-IN | 8/6/2018 | $26.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198664-IN | 8/6/2018 | $535.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198679-IN | 8/6/2018 | $1,085.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198666-IN | 8/6/2018 | $481.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198678-IN | 8/6/2018 | $356.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198668-IN | 8/6/2018 | $1,182.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198669-IN | 8/6/2018 | $682.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198670-IN | 8/6/2018 | $1,779.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198671-IN | 8/6/2018 | $2,231.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198672-IN | 8/6/2018 | $1,080.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198673-IN | 8/6/2018 | $253.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198674-IN | 8/6/2018 | $26.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198675-IN | 8/6/2018 | $362.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198676-IN | 8/6/2018 | $198.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239560 | $39,631.11 | 8/21/2018 | 1195123-IN | 7/23/2018 | $1,173.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241904 | $44,126.41 | 9/4/2018 | 1198665-IN | 8/6/2018 | $921.46 |

**Totals:**    20 transfer(s),    $376,580.26